Exhibit G97

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-love-that-tie-061468.html | Love That Tie! | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/quotation-of-the-day-068047.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/program-finds-real-life-drama-rental-battles-animated-show-joins-others-tenants.html | A Program Finds Real-Life Drama In Rental Battles; Animated Show Joins Others On Tenants and Landlords | False | By Bruce Lambert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/style/IHT-romes-magnificent-homage-to-velazquez.html | Rome's Magnificent Homage to Velázquez | False | By Roderick Conway Morris, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-to-protect-a-fetus-from-violence-076341.html | To Protect a Fetus From Violence | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/new-flood-old-truths.html | New Flood, Old Truths | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-antarctic-rescue-mission.html | April 22-28; Antarctic Rescue Mission | False | By Hubert B. Herring | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/style-entertaining.html | Style & Entertaining | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-jennifer-frame-owen-tunney.html | WEDDINGS; Jennifer Frame, Owen Tunney | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-mittelmark-janice-e.html | Paid Notice: Deaths MITTELMARK, JANICE E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-person-carrying-on-a-college-tradition.html | IN PERSON; Carrying On a College Tradition | False | By Robert Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/art-architecture-reassessing-an-era-when-excess-was-the-norm.html | ART/ARCHITECTURE; Reassessing an Era When Excess Was the Norm | False | By Amei Wallach | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-pay-now-pay-later.html | April 22-28; Pay Now, Pay Later | False | By Neela Banerjee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/tv/cover-story-a-chameleon-who-crosses-racial-divides.html | COVER STORY; A Chameleon Who Crosses Racial Divides | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/counting-on-pfizer.html | Counting on Pfizer? | False | By Robert A. Hamilton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-jail-for-philippine-leader.html | April 22-28; Jail for Philippine Leader | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/theater-listings.html | Theater Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/investing-diary-a-rising-market-as-a-health-hazard-9014293848t.html | Investing Diary: A Rising Market, as a Health Hazard | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-tomasichio-patsy.html | Paid Notice: Deaths TOMASICHIO, PATSY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/off-off-fifth-advice-to-the-demure-let-er-rip.html | OFF OFF FIFTH; Advice to the Demure: Let 'Er Rip | False | By Ruth La Ferla | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/baseball-hit-batter-provides-jolt-that-gives-mets-a-pulse.html | BASEBALL; Hit Batter Provides Jolt That Gives Mets a Pulse | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/streetscapes-greek-consulate-69-east-79th-street-1909-carrere-hastings-house-62.html | Streetscapes/Greek Consulate, 69 East 79th Street; 1909 Carrã¨re & Hastings House, and a '62 Extension | False | By Christopher Gray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/benefits-061751.html | BENEFITS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-lower-manhattan-pneumatic-tubes-are-reincarnated-digital-age.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Pneumatic Tubes Are Reincarnated in the Digital Age | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-delta-pilots-in-tentative-deal.html | April 22-28; Delta Pilots In Tentative Deal | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-spot-at-stony-brook-tries-to-remain-upbeat.html | The Spot at Stony Brook Tries to Remain Upbeat | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/movies/film-audacity-mayhem-and-images-you-don-t-forget.html | FILM; Audacity, Mayhem and Images You Don't Forget | False | By Richard T. Jameson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/good-eating-barbecue-done-to-a-turn.html | GOOD EATING; Barbecue Done to a Turn | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-greenburgh-reviewing-town-hall-options-057185.html | Greenburgh Reviewing Town Hall Options | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/c-corrections-075787.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-track-has-run-its-course.html | The Track Has Run Its Course | False | By Robert Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-many-dance-options-available-to-adults-057290.html | Many Dance Options Available to Adults | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/l-let-s-call-it-the-stanley-076376.html | Let's Call It the Stanley | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/music-a-finale-and-not-just-for-the-season.html | MUSIC; A Finale, and Not Just for the Season | False | By Robert Sherman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-5-legged-pigs-in-a-4-year-old-s-world-086355.html | 5-Legged Pigs in a 4-Year-Old's World | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-lane-andrew-robert.html | Paid Notice: Deaths LANE, ANDREW ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-powell-charles-gould.html | Paid Notice: Deaths POWELL, CHARLES GOULD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/on-the-street-up-to-the-elbows-in-formality.html | ON THE STREET; Up to the Elbows In Formality | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-my-kingdom-a-horse.html | The Way We Live Now: 4-29-01; My Kingdom, A Horse | False | By Jane Smiley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-auer-elizabeth-croker.html | Paid Notice: Deaths AUER, ELIZABETH CROKER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-schachter-jack.html | Paid Notice: Memorials SCHACHTER, JACK | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-a-benign-compaq-shark-in-silicon-valleys-pond.html | Private Sector: A Benign Compaq Shark in Silicon Valley's Pond | False | Compiled By Rick Gladstone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/cybertimes/education/article-2001042993384344083-no-title.html | Article 2001042993384344083 – No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/live-as-well-as-you-work.html | Live As Well As You Work | False | By William Norwich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-gena-merberg-billy-mann.html | WEDDINGS; Gena Merberg, Billy Mann | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/yippie-central.html | Yippie Central | False | By Colin Moynihan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-boltinoff-henry.html | Paid Notice: Deaths BOLTINOFF, HENRY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/postings-rescued-mcalpin-hotel-murals-1912-find-home-subway-for-terra-cotta.html | POSTINGS: Rescued McAlpin Hotel Murals From 1912 Find a Home in the Subway; For Terra Cotta, Terra Firma | False | By David W. Dunlap | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/theater-a-revival-of-hair-a-graying-pit-band.html | THEATER; A Revival Of 'Hair,' A Graying Pit Band | False | By Steve Vineberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/music-percussion-group-to-perform-at-three-shows-in-county.html | MUSIC; Percussion Group to Perform At Three Shows in County | False | By Robert Sherman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-war-stories-and-banking-battles.html | Private Sector; War Stories and Banking Battles | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/use-of-herbicide-is-proposed-in-weed-choked-lake-george.html | Use of Herbicide Is Proposed In Weed-Choked Lake George | False | By Winnie Hu | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-solve-the-new-york-times-crossword-puzzle-991635.html | How to Solve The New York Times Crossword Puzzle | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-stacy-misher-anthony-mastromarco.html | WEDDINGS; Stacy Misher, Anthony Mastromarco | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-tuomala-ambjor.html | Paid Notice: Deaths TUOMALA, AMBJOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/l-the-next-guy-dies-076406.html | The 'Next Guy' Dies | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/it-s-cherry-blossom-time-and-that-means-a-festival.html | It's Cherry Blossom Time And That Means a Festival | False | By Lynne Ames | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-a-feathery-theory-takes-wing.html | April 22-28; A Feathery Theory Takes Wing | False | By John Noble Wilford | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/votes-in-congress-078980.html | Votes in Congress | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-frommer-sylvia.html | Paid Notice: Deaths FROMMER, SYLVIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-advance-in-stem-cell-study.html | April 22-28; Advance in Stem Cell Study | False | By Nicholas Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/environment-subways-are-for-sleeping-but-not-with-the-fishes.html | ENVIRONMENT; Subways Are for Sleeping, but Not With the Fishes | False | By Robert Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/inside-084883.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/fires-burn-550-acres.html | Fires Burn 550 Acres | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-cape-may-is-not-just-gingerbread-victorians-057452.html | Cape May Is Not Just Gingerbread Victorians | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-renee-goldberg-shane-edelman.html | WEDDINGS; Renâ'sÂ©e Goldberg, Shane Edelman | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-west-side-coffee-two-eggs-over-easy-sketch-landmark.html | NEIGHBORHOOD REPORT: WEST SIDE; Coffee, Two Eggs Over Easy And a Sketch of a Landmark | False | By Kelly Crow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-spina-philip.html | Paid Notice: Memorials SPINA, PHILIP | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-lisa-fields-jeffrey-lewis.html | WEDDINGS; Lisa Fields, Jeffrey Lewis | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-991449.html | How To | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/uneasy-neighbors-walling-off-the-homeless.html | Uneasy Neighbors: Walling Off The Homeless | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/l-puzzled-by-uproar-086312.html | Puzzled by Uproar | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/c-corrections-086720.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-rizk-khalil.html | Paid Notice: Deaths RIZK, KHALIL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-hochman-jack.html | Paid Notice: Deaths HOCHMAN, JACK | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/l-quick-breaks-020540.html | Quick Breaks | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/paperback-best-sellers-april-29-2001.html | PAPERBACK BEST SELLERS: April 29, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/hockey-mckay-redeems-devils-in-overtime-thriller.html | HOCKEY; McKay Redeems Devils in Overtime Thriller | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/the-world-say-what-you-mean-vaguely.html | The World; Say What You Mean. Vaguely. | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/eclipse-chasers-pay-for-shade.html | Eclipse-Chasers Pay for Shade | False | By Suzanne MacNeille | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-owen-vera-dammann.html | Paid Notice: Deaths OWEN, VERA DAMMANN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935670.html | Books in Brief: Fiction | False | By Judith Bolton-Fasman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/a-la-carte-small-servings-inviting-to-dabblers.html | A LA CARTE; Small Servings Inviting to Dabblers | False | By Richard Jay Scholem | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-constance-berman-john-langsdorf.html | WEDDINGS; Constance Berman, John Langsdorf | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/richard-scammon-85-analyst-of-political-trends-and-statistics.html | Richard Scammon, 85, Analyst Of Political Trends and Statistics | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-dunn-edith-nee-goldstein.html | Paid Notice: Deaths DUNN, EDITH (NEE GOLDSTEIN) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/long-island-journal-working-to-put-a-shine-on-a-police-career.html | LONG ISLAND JOURNAL; Working to Put a Shine on a Police Career | False | By Marcelle S. Fischler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-celebrity-victims-of-the-drug-war-086444.html | Celebrity Victims Of the Drug War | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-gunst-lee-sanders.html | Paid Notice: Deaths GUNST, LEE SANDERS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/home-alone.html | Home Alone | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-bayside-oil-spill-s-aftermath-hard-part-laying-blame-paying.html | NEIGHBORHOOD REPORT: BAYSIDE; In an Oil Spill's Aftermath, the Hard Part: Laying Blame and Paying for the Damage | False | By Jim O'Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/soapbox-advice-from-a-prom-mom.html | SOAPBOX; Advice From a Prom Mom | False | By Anne Molloy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/in-early-battles-bush-learns-need-for-compromises.html | IN EARLY BATTLES, BUSH LEARNS NEED FOR COMPROMISES | False | By David E. Sanger and Marc Lacey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-the-durable-jackie.html | PULSE; The Durable Jackie | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-judy-battista-anthony-mccarron.html | WEDDINGS; Judy Battista, Anthony McCarron | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-footlights-zaniness-descends-on-morristown.html | JERSEY FOOTLIGHTS; Zaniness Descends on Morristown | False | By Maureen C. Muenster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-comras-oscar.html | Paid Notice: Memorials COMRAS, OSCAR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/ideas-trends-bookkeeping-when-the-police-shoot-who-s-counting.html | Ideas & Trends: Bookkeeping When the Police Shoot, Who's Counting? | False | By Fox Butterfield | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/cybertimes/commerce/article-20010429931166971938-no-title.html | Article 20010429931166971938 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/living-on-welfare-a-clock-is-ticking.html | LIVING ON WELFARE: A CLOCK IS TICKING | False | By Somini Sengupta | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/the-world-defining-a-free-press-the-unique-evolution-of-russian-tv.html | The World: Defining a Free Press; The Unique Evolution of Russian TV | False | By Celestine Bohlen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/cuttings-a-lifting-of-small-voices-heralding-the-spring.html | CUTTINGS; A Lifting of Small Voices Heralding the Spring | False | By Anne Raver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/new-noteworthy-paperbacks-935786.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/art-architecture-perhaps-a-logical-place-for-a-champion-of-fresh-minds.html | ART/ARCHITECTURE; Perhaps a Logical Place for a Champion of Fresh Minds | False | By Joseph Giovannini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-be-an-impostor-991619.html | How to Be an Impostor | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/l-we-were-confident-but-076414.html | We Were Confident, but . . . | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/soapbox-they-subsidize-horses-dont-they.html | SOAPBOX; They Subsidize Horses, Don't They? | False | By Jon Shure | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-the-ethicist-honor-bound.html | The Way We Live Now: 4-29-01: The Ethicist; Honor Bound | False | By Randy Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-futersack-sonia.html | Paid Notice: Memorials FUTERSACK, SONIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-kaplan-joseph-cappy.html | Paid Notice: Deaths KAPLAN, JOSEPH "CAPPY." | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/chess-kramnik-s-solid-berlin-wall-is-a-winner-at-monte-carlo.html | CHESS; Kramnik's Solid Berlin Wall Is a Winner at Monte Carlo | False | By Robert Byrne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-an-imagination-bordered-in-allegory.html | MUSIC; An Imagination Bordered in Allegory | False | By Johanna Keller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/a-cruise-to-the-soul-of-russia.html | A Cruise To the Soul Of Russia | False | By John Varoli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-franklin-ann-kerr.html | Paid Notice: Deaths FRANKLIN, ANN KERR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/art-architecture-shining-a-light-on-a-path-promising-happiness.html | ART/ARCHITECTURE; Shining a Light on a Path Promising Happiness | False | By Sheila Melvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/theater-needed-a-rest-but-got-a-break.html | THEATER; Needed a Rest, but Got a Break | False | By Mervyn Rothstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/a-surprising-return-to-the-nba.html | A Surprising Return to the N.B.A. | False | By Dan Markowitz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-991457.html | How To | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/l-fashion-as-self-destruction-076350.html | Fashion as Self-Destruction | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-left-bank-hotel-milwaukee-art-museum-and-more.html | Travel Advisory: Left Bank Hotel, Milwaukee Art Museum and More | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-like-father-like-son-minus-airline.html | Private Sector; Like Father Like Son, Minus Airline | False | By Jane L. Levere | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-everett-katherine-van-keuren.html | Paid Notice: Deaths EVERETT, KATHERINE VAN KEUREN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-markfield-ellen.html | Paid Notice: Memorials MARKFIELD, ELLEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/why-don-t-you-give-a-small-dance.html | Why Don't You ... Give A Small Dance? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/l-spending-without-excuses-076023.html | Spending, Without Excuses | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/theater-review-2-actors-grow-into-big-roles-in-oz.html | THEATER REVIEW; 2 Actors Grow Into Big Roles In 'Oz' | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/5-seals-with-kerrey-back-him-on-war-raid.html | 5 Seals With Kerrey Back Him on War Raid | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/what-happened-in-thanh-phong.html | What Happened in Thanh Phong | False | By Gregory L. Vistica | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/briefing-energy-gas-pipeline-permission.html | BRIEFING: ENERGY; GAS PIPELINE PERMISSION | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-overburdened-students-067598.html | Overburdened Students | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/analyze-this-guy.html | Analyze This Guy | False | By Emily Nussbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/your-home-appraising-the-value-of-a-house.html | YOUR HOME; Appraising The Value Of a House | False | By Jay Romano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/met-opera-contractor-makes-offer-to-union.html | Met Opera Contractor Makes Offer to Union | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/at-the-gala-the-way-it-was.html | AT THE GALA; The Way It Was | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-not-immigrants-but-illegal-aliens-057266.html | Not Immigrants, But Illegal Aliens | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/strom-in-the-balance.html | Strom In the Balance | False | By James Bennet | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/lives-the-champ.html | Lives; The Champ | False | By Sam Quinones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-what-s-new-in-classical-music-not-much.html | MUSIC; What's New in Classical Music? Not Much | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/portfolios-etc-it-may-still-be-too-soon-to-plunge-back-into-argentina.html | PORTFOLIOS, ETC.; It May Still Be Too Soon to Plunge Back Into Argentina | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-celebrity-victims-of-the-drug-war-086452.html | Celebrity Victims Of the Drug War | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-football-giants-praise-a-little-known-kicker.html | PRO FOOTBALL; Giants Praise a Little-Known Kicker | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-no-kill-cat-policy-fails-in-its-conception-057274.html | No-Kill Cat Policy Fails in Its Conception | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/commercial-property-newark-buyers-of-gateway-tower-have-plenty-of-patience.html | Commercial Property/Newark; Buyers of Gateway Tower Have Plenty of Patience | False | By John Holusha | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-surprise-withdrawal-in-new-jersey-race.html | April 22-28; Surprise Withdrawal in New Jersey Race | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/a-father-feels-the-weight-of-his-son-s-sins.html | A Father Feels the Weight of His Son's Sins | False | By Sara Rimer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-leary-frances-henning.html | Paid Notice: Deaths LEARY, FRANCES HENNING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/l-south-asia-020532.html | South Asia | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-basketball-knicks-notebook-carter-prepared-to-adjust.html | PRO BASKETBALL: KNICKS NOTEBOOK; Carter Prepared to Adjust | False | By Shawna Richer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/to-improve-the-lives-of-workers.html | To Improve the Lives of Workers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/soccer-the-goal-is-to-score-goals-in-the-power-s-home-debut.html | SOCCER; The Goal Is to Score Goals In the Power's Home Debut | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-inwood-controversy-anyone-speed-vs-comfort-at-columbia.html | NEIGHBORHOOD REPORT: INWOOD; Controversy, Anyone? Speed vs. Comfort at Columbia | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/l-al-dubin-still-second-billing-039322.html | AL DUBIN; Still Second Billing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/dining-out-a-restaurant-near-the-river-in-irvington.html | DINING OUT; A Restaurant Near the River in Irvington | False | By M. H. Reed | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-be-popular-004987.html | How to Be Popular | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/technology/text/article-200104299238451203 8-no-title.html | Article 2001042992384512038 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/feed-your-head.html | Feed your head | False | By Amanda Hesser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/personal-days.html | Personal Days | False | By Rob Walker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/swim-meet.html | Swim Meet | False | By Paul Raeburn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-defend-someone-you-know-is-guilty-991597.html | How to Defend Someone You Know Is Guilty | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/charlie-wards-broken-covenant.html | Charlie Ward's Broken Covenant | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-andrea-lans-thomas-donahue.html | WEDDINGS; Andrea Lans, Thomas Donahue | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-taiwan-to-get-some-arms-from-us-but-not-the-best.html | April 22-28; Taiwan to Get Some Arms From U.S, but Not the Best | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-winter-adele-nee-godfrey.html | Paid Notice: Deaths WINTER, ADELE (NEE GODFREY) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/at-home-on-the-road.html | At Home on the Road | False | By Barry Estabrook | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/on-the-town-a-collage-of-stories-from-taxi-drivers.html | ON THE TOWN; A Collage of Stories From Taxi Drivers | False | By Allison Fass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-molly-mcskimming-thomas-bianco.html | WEDDINGS; Molly McSkimming, Thomas Bianco | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/film-listings.html | Film Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/practical-traveler-weekend-deals-at-last-minute.html | PRACTICAL TRAVELER; Weekend Deals At Last Minute | False | By Betsy Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/t-magazine/inspiration-guess-who-came-to-dinner.html | INSPIRATION; Guess Who Came To Dinner | False | By James Salter and Kay Eldredge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/l-the-producers-the-price-is-too-high-039217.html | 'THE PRODUCERS'; The Price Is Too High | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/golf-leonard-setting-sights-on-ryder-cup-berth.html | GOLF; Leonard Setting Sights on Ryder Cup Berth | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/l-a-full-human-being-935549.html | 'A Full Human Being' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/up-against-the-wallpaper.html | Up Against The Wallpaper | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/popcorn-starving-actors.html | POPCORN; Starving Actors | False | By Liz Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/automobiles/more-than-cars-not-quite-trucks-but-toyotas-core-rav4-even-grown-it-earns-grins.html | More Than Cars, Not Quite Trucks (but Toyotas to the Core); RAV4: Even Grown, It Earns Grins | False | By Bob Knoll | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-nordic-nations-expand-passport-free-zone.html | TRAVEL ADVISORY; Nordic Nations Expand Passport-Free Zone | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/labor-leaders-joining-forces-in-opposition-to-trade-plan.html | Labor Leaders Joining Forces In Opposition To Trade Plan | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-stacey-vollman-brian-warwick.html | WEDDINGS; Stacey Vollman, Brian Warwick | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/coping-what-price-for-a-pet-s-life.html | COPING; What Price For a Pet's Life? | False | By Felicia R. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-correspondent-s-report-dude-ranches-face-foot-and-mouth-fears.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Dude Ranches Face Foot-and-Mouth Fears | False | By Edwin McDowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-footlights-it-s-raritan-river-time-again.html | JERSEY FOOTLIGHTS; It's Raritan River Time Again | False | By Leslie Kandell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/theater-a-love-for-words-and-the-works-they-give-birth-to.html | THEATER; A Love for Words and the Works They Give Birth To | False | By Margo Jefferson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/habitats-pearson-street-long-island-city-queens-when-buyer-says-no-seller-may-say-yes.html | Habitats/Pearson Street, Long Island City, Queens; When the Buyer Says No, The Seller May Say Yes | False | By Trish Hall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-goodwin-harold.html | Paid Notice: Deaths GOODWIN, HAROLD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-a-reader-doth-protest-the-use-of-doth-057444.html | A Reader Doth Protest The Use of "Doth" | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/baseball-notebook-there-s-no-panic-top-atlanta-despite-braves-struggles.html | BASEBALL: NOTEBOOK; There's No Panic at the Top in Atlanta Despite the Braves' Struggles | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/nj-law-whitman-may-be-gone-but-she-s-not-forgotten.html | N.J. LAW; Whitman May Be Gone But She's Not Forgotten | False | By Steve Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/navy-bombing-is-betrayal-puerto-rico-s-governor-says.html | Navy Bombing Is Betrayal, Puerto Rico's Governor Says | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-view-from-orange-from-a-simple-home-to-a-town-treasure.html | The View From Orange; From a Simple Home To a Town Treasure | False | By Richard Weizel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/after-talks-threat-of-war-in-macedonia-turns-to-unity.html | After Talks, Threat of War In Macedonia Turns to Unity | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/long-island-vines-only-cream-is-missing.html | LONG ISLAND VINES; Only Cream Is Missing | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/cybertimes/cyberlaw/article-2001042991286047740-no-title.html | Article 2001042991286047740 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/here-she-comes-to-save-the-day.html | Here She Comes to Save the Day! | False | By Rick Marin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-van-der-meulen-howard.html | Paid Notice: Deaths VAN DER MEULEN, HOWARD | False | | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/track-and-field-3-sprinters-chasing-new-goals.html | TRACK AND FIELD; 3 Sprinters Chasing New Goals | False | By Jere Longman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/at-long-last-love.html | At Long Last Love | False | By Mitchell Owens | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/revolutionary-dead-ends.html | Revolutionary Dead Ends | False | By Anthony Quinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/on-politics-collins-quickly-squandered-what-franks-gave-the-gop.html | ON POLITICS; Collins Quickly Squandered What Franks Gave the G.O.P. | False | By David Kocieniewski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/boxing-lewis-outworks-marks-to-retain-title.html | BOXING; Lewis Outworks Marks to Retain Title | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/fyi-025976.html | F.Y.I. | False | By Daniel B. Schneider | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/ideas-trends-muddy-waters-in-defense-of-defenseless-river-towns.html | Ideas & Trends: Muddy Waters; In Defense of Defenseless River Towns | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-eliza-doolittle-anthony-jones.html | WEDDINGS; Eliza Doolittle, Anthony Jones | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/union-workers-in-colombia-are-easy-prey-for-gunmen.html | Union Workers in Colombia Are Easy Prey for Gunmen | False | By Juan Forero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/l-a-delicate-venture-balance-076066.html | A Delicate Venture Balance | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/dining-out-familiar-italian-menu-in-a-quaint-setting.html | DINING OUT; Familiar Italian Menu in a Quaint Setting | False | By Patricia Brooks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/personal-business-planning-a-defense-before-the-layoff.html | Personal Business; Planning a Defense Before the Layoff | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/italian-race-winds-down-and-nerves-begin-to-fray.html | Italian Race Winds Down And Nerves Begin to Fray | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/dance-grace-at-the-end-of-his-fingertips.html | DANCE; Grace at the End of His Fingertips | False | By Valerie Gladstone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/raw-bar.html | Raw Bar | False | By Dwight Garner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-permit-was-issued-for-roosevelt-field-057304.html | Permit Was Issued For Roosevelt Field | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/movies/l-the-producers-the-biggest-insult-039241.html | 'THE PRODUCERS'; The Biggest Insult | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/quick-bite-hoboken-applying-the-pita-principle.html | QUICK BITE/Hoboken; Applying the Pita Principle | False | By Jack Silbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/the-world-why-japan-resists-change.html | The World; Why Japan Resists Change | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/investing-at-financial-web-sites-more-than-the-scores.html | Investing At Financial Web Sites, More Than the Scores | False | By Christopher Schultz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-amy-robertson-luca-renda.html | WEDDINGS; Amy Robertson, Luca Renda | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/l-promoting-a-deadly-term-076368.html | Promoting a Deadly Term | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935700.html | Books in Brief: Fiction | False | By Michael Porter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/backtalk-a-special-gift-given-again-each-spring-at-the-track.html | BackTalk; A Special Gift Given Again Each Spring At the Track | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/l-camryn-manheim-positive-statements-039306.html | CAMRYN MANHEIM; Positive Statements | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/presidents-who-aim-high.html | Presidents Who Aim High | False | By Newt Gingrich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/l-camryn-manheim-an-audience-favorite-039292.html | CAMRYN MANHEIM; An Audience Favorite | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/market-watch-holding-executives-answerable-to-owners.html | MARKET WATCH; Holding Executives Answerable To Owners | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-5-legged-pigs-in-a-4-year-old-s-world-086320.html | 5-Legged Pigs in a 4-Year-Old's World | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/briefing-communications-new-area-codes.html | BRIEFING: COMMUNICATIONS; NEW AREA CODES | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/equestrian-roundup-mallard-s-treat-has-error-free-run.html | EQUESTRIAN: ROUNDUP; Mallard's Treat Has Error-Free Run | False | By Alex Orr Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-roberts-peggy.html | Paid Notice: Memorials ROBERTS, PEGGY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/unassigned/knicks-2001-the-playoffs.html | Knicks 2001: The Playoffs | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-polishuk-sidney.html | Paid Notice: Deaths POLISHUK, SIDNEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-lindley-lucille-nee-ber-tolette.html | Paid Notice: Deaths LINDLEY, LUCILLE (NEE BER TOLETTE) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/l-marian-seldes-an-albee-first-039250.html | MARIAN SELDES; An Albee First | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/l-broken-covenant-086304.html | Broken Covenant | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/search-for-the-right-church-ends-at-home.html | Search for the Right Church Ends at Home | False | By Laurie Goodstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-new-york-streets-a-ukrainian-folk-hero-may-lose-place-map.html | NEIGHBORHOOD REPORT: NEW YORK STREETS; A Ukrainian Folk Hero May Lose a Place on the Map | False | By Vanessa Weiman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/l-paris-by-bike-020508.html | Paris by Bike | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-robins-mary.html | Paid Notice: Deaths ROBINS, MARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-amtrak-to-begin-weekend-acela-service.html | TRAVEL ADVISORY; Amtrak to Begin Weekend Acela Service | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/out-there-london-english-jeweler-a-bit-faded-turns-to-the-house-of-jagger.html | OUT THERE/London; English Jeweler, a Bit Faded, Turns to the House of Jagger | False | By Gordon F. Sander | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-in-tune-with-the-new-feminism.html | MUSIC; In Tune With the New Feminism | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-world-a-high-tech-lifeline-in-europe-s-rust-belt.html | BUSINESS WORLD; A High-Tech Lifeline In Europe's Rust Belt | False | By Peter S. Green | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/counterintelligence-he-s-still-a-tough-dame.html | COUNTERINTELLIGENCE; He's Still a Tough Dame | False | By Alex Witchel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-on-the-left-bank-an-updating-worthy-of-wilde.html | TRAVEL ADVISORY; On the Left Bank, an Updating Worthy of Wilde | False | By Catharine Reynolds | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/boxing-rahman-has-earned-limo-ride.html | BOXING; Rahman Has Earned Limo Ride | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-gould-irene-h.html | Paid Notice: Deaths GOULD, IRENE H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-diary-school-was-important-after-all.html | BUSINESS DIARY; School Was Important, After All | False | By Julie Flaherty | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-be-popular-991481.html | How to Be Popular | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/a-funding-shift-and-towns-try-to-make-do.html | A Funding Shift and Towns Try to Make Do | False | By Fred Musante | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/lemony-snicket-says-don-t-read-my-books.html | Lemony Snicket Says, 'Don't Read My Books!' | False | By Daphne Merkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-basketball-philadelphia-and-iverson-quiet-pacers.html | PRO BASKETBALL; Philadelphia and Iverson Quiet Pacers | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/economic-view-have-rate-cuts-lost-their-magic.html | ECONOMIC VIEW; Have Rate Cuts Lost Their Magic? | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-footlights-verdi-and-more-verdi.html | JERSEY FOOTLIGHTS; Verdi and More Verdi | False | By Leslie Kandell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/footnotes-the-paper-chase.html | Footnotes; The Paper Chase | False | By Pilar Viladas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-casey-james-j.html | Paid Notice: Deaths CASEY, JAMES J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/baseball-shift-lifts-knoblauch-s-disposition-and-yanks.html | BASEBALL; Shift Lifts Knoblauch's Disposition and Yanks | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/the-nation-the-check-is-in-the-mail-almost.html | The Nation; The Check Is In the Mail. Almost. | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-must-sweet-always-yield-to-sweat.html | MUSIC; Must Sweet Always Yield To Sweat? | False | By Bernard Holland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-991465.html | How To | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-deliver-bad-news-991520.html | How to Deliver Bad News | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-eve-stamato-kenneth-mandel.html | WEDDINGS; Eve Stamato, Kenneth Mandel | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/workers-and-bosses-in-a-visa-maze.html | Workers, and Bosses, in a Visa Maze | False | By Leslie Wayne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/why-no-star-shines-as-bright.html | Why No Star Shines As Bright | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/charles-schreiner-iii-74-dies-colorful-texas-rancher-fought-to-save-longhorn.html | Charles Schreiner III, 74, Dies; Colorful Texas Rancher Fought to Save Longhorn | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-the-machine-age-time-out-of-mind.html | The Way We Live Now: 4-29-01: The Machine Age; Time Out Of Mind | False | By David Brooks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/briefing-politics-faith-based-initiatives.html | BRIEFING; POLITICS; FAITH-BASED INITIATIVES | False | By Abbi Raghunathan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-healing-in-vietnam-061417.html | Healing in Vietnam | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-footlights-a-monkee-by-any-other-name.html | JERSEY FOOTLIGHTS; A Monkee by Any Other Name . . | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/l-long-sanctioned-violence-076392.html | Long-Sanctioned Violence | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-separates-re-employed.html | PULSE; Separates Re-employed | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-kwerel-levia-p.html | Paid Notice: Deaths KWEREL, LEVIA P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/footnotes-706345.html | FOOTNOTES | False | By Mitchell Owens | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/evening-hours-the-great-outdoors.html | EVENING HOURS; The Great Outdoors | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-rob-a-bank-991538.html | How to Rob A Bank | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-slattery-annabelle-t.html | Paid Notice: Deaths SLATTERY, ANNABELLE T. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-how-to-look-gainfully-employed.html | The Way We Live Now: 4-29-01; How To Look Gainfully Employed | False | By Cameron Stracher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-milling-lawrence-b.html | Paid Notice: Deaths MILLING, LAWRENCE B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-mogul-helene.html | Paid Notice: Deaths MOGUL, HELENE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/county-lines-single-in-the-suburbs.html | COUNTY LINES; Single in the Suburbs | False | By Jane Gross | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/by-the-way-a-walk-at-least-in-the-park.html | BY THE WAY; A Walk (at Least) in the Park | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/sports-of-the-times-subway-may-have-more-room-in-fall.html | Sports Of The Times; Subway May Have More Room in Fall | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-an-antarctic-proposal-062081.html | An Antarctic Proposal | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-winnie-hahn-jack-flyer.html | WEDDINGS; Winnie Hahn, Jack Flyer | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-diary-wishing-to-be-american-in-paris.html | BUSINESS DIARY; Wishing to be American in Paris | False | By Rick Gladstone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/development-square-roundly-criticized.html | DEVELOPMENT; Square Roundly Criticized | False | By Kirsty Sucato | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/l-spending-without-excuses-076040.html | Spending, Without Excuses | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/restaurants-tuscan-on-the-hudson.html | RESTAURANTS; Tuscan on the Hudson | False | By David Corcoran | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/q-a-the-rules-on-inheriting-a-co-op-apartment.html | Q&A.; The Rules on Inheriting a Co-op Apartment | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-jennifer-lee-eric-alto.html | WEDDINGS; Jennifer Lee, Eric Alto | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/in-the-region-new-jersey-breaking-a-pattern-developer-seeks-small-tenants.html | In the Region/New Jersey; Breaking a Pattern, Developer Seeks Small Tenants | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/dining-out-in-the-midst-of-rustic-surroundings.html | DINING OUT; In the Midst of Rustic Surroundings | False | By Joanne Starkey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-rabinof-sylvia.html | Paid Notice: Memorials RABINOF, SYLVIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/big-potomac-high-school.html | Big Potomac High School | False | By Adam Clymer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-surviving-starbucks.html | IN BUSINESS; Surviving Starbucks | False | By Diana Marszalek | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/market-insight-for-airlines-profits-may-remain-elusive.html | MARKET INSIGHT; For Airlines, Profits May Remain Elusive | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-dairy-in-a-default-record-a-california-flavor.html | Business Dairy: In a Default Record, a California Flavor | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/baby-not-crawling-reason-seems-to-be-less-tummy-time.html | Baby Not Crawling? Reason Seems to Be Less Tummy Time | False | By Gina Kolata and Howard Markel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/l-south-asia-020524.html | South Asia | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-walsey-betty.html | Paid Notice: Memorials WALSEY, BETTY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/the-world-friendly-fire-in-latin-america-foes-aren-t-the-only-danger.html | The World: Friendly Fire; In Latin America, Foes Aren't the Only Danger | False | By Tim Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-brief-alewives-get-boost-from-spawning-ladder.html | IN BRIEF; Alewives Get Boost From Spawning Ladder | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/databank-economic-growth-revives-momentum.html | DataBank; Economic Growth Revives Momentum | False | By Dylan Loeb McClain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/tiny-island-turns-into-a-symbol-of-discontent.html | Tiny Island Turns Into a Symbol of Discontent | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/personal-business-diary-at-ibm-less-support-for-a-pension-challenge.html | PERSONAL BUSINESS: DIARY; At I.B.M., Less Support For a Pension Challenge | False | By Mary Williams Walsh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/offstage-he-s-low-key-but-give-him-a-gig.html | Offstage, He's Low-Key, But Give Him a Gig . . . | False | By Thomas Staudter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/chinese-hackers-invade-2-official-us-web-sites.html | Chinese Hackers Invade 2 Official U.S. Web Sites | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-to-honor-a-generation-of-heroes-086398.html | To Honor a Generation of Heroes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-to-honor-a-generation-of-heroes-086380.html | To Honor a Generation of Heroes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-wendi-sturgis-alexander-yong.html | WEDDINGS; Wendi Sturgis, Alexander Yong | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-rob-a-bank-991546.html | How to Rob A Bank | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-hastie-john-w.html | Paid Notice: Deaths HASTIE, JOHN W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/personal-business-why-wait-for-that-money-download-it-instead.html | Personal Business; Why Wait for That Money? Download It Instead | False | By Barbara Whitaker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/c-corrections-086738.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/broadway-returned-his-regards.html | Broadway Returned His Regards | False | By Brad Leithauser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/city-lore-a-vanishing-italian-neighborhood-still-nurtures.html | CITY LORE; A Vanishing Italian Neighborhood Still Nurtures | False | By Louisa Ermelino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/movies/film-the-joy-of-a-comeback-that-leaves-the-past-behind.html | FILM; The Joy of a Comeback That Leaves the Past Behind | False | By Alan Riding | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-lee-lily.html | Paid Notice: Deaths LEE, LILY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/04/29/sports/pro-basketball-knicks-notebook-reserve-views-his-start-calmly.html | PRO BASKETBALL: KNICKS NOTEBOOK; Reserve Views His Start Calmly | False | By Steve Popper | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/foreign-affairs-room-service.html | FOREIGN AFFAIRS; Room Service | False | By Roger Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-kaplow-herbert.html | Paid Notice: Deaths KAPLOW, HERBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/the-world-missionaries-on-a-frontier-of-danger.html | The World: Missionaries; On a Frontier Of Danger | False | By Larry Rohter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-sport-of-kings-for-the-well-heeled-of-philadelphia.html | The Sport of Kings for the Well-Heeled of Philadelphia | False | By Robert Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-waiting-at-heathrow-take-a-shower.html | TRAVEL ADVISORY; Waiting at Heathrow? Take a Shower | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935689.html | Books in Brief: Fiction | False | By Elizabeth Judd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/the-boating-report-two-major-changes-for-the-around-alone-race.html | THE BOATING REPORT; Two Major Changes for the Around Alone Race | False | By Herb McCormick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-basketball-knicks-notebook-injured-childs-will-wait-and-see.html | PRO BASKETBALL: KNICKS NOTEBOOK; Injured Childs Will Wait and See | False | By Shawna Richer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/loved-humanity-hated-people.html | Loved Humanity, Hated People | False | By Sylvia Nasar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-defend-someone-you-know-is-guilty-991600.html | How to Defend Someone You Know Is Guilty | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/opera-stars-scale-down-for-pop.html | Opera Stars Scale Down for Pop | False | By David Mermelstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/wine-under-20-a-pick-me-up-for-afternoon.html | WINE UNDER $20; A Pick-Me-Up For Afternoon | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-in-the-business-of-helping-women-feel-good.html | IN BUSINESS; In the Business Of Helping Women Feel Good | False | By Arianne Chernock | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/l-the-producers-thanks-mel-brooks-039195.html | 'THE PRODUCERS; Thanks, Mel Brooks | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-engines-are-on-fire-their-class-is-in-session.html | The Engines Are on Fire. Their Class Is in Session. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-to-honor-a-generation-of-heroes-086428.html | To Honor a Generation of Heroes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/in-the-region-long-island-kings-point-is-the-latest-to-get-a-new-village-hall.html | In the Region/Long Island; Kings Point Is the Latest to Get a New Village Hall | False | By Carole Paquette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/style-matters-designed-for-living.html | STYLE MATTERS; Designed For Living | False | By Pilar Viladas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-long-island-city-making-the-citicorp-tower-less-lonesome.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Making the Citicorp Tower Less Lonesome | False | By Erika Kinetz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/c-corrections-020605.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935662.html | Books in Brief: Fiction | False | By Emily White | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/c-corrections-021326.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/for-the-record-varsity-baseball-returns-to-gorton.html | FOR THE RECORD; Varsity Baseball Returns to Gorton | False | By Chuck Slater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/the-night-sounds-of-midtown.html | THE NIGHT; Sounds of Midtown | False | By Jennifer Tung | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/sage-of-omaha-meets-his-public.html | Sage of Omaha Meets His Public | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/why-johnny-can-t-mate-dysfunction-as-a-game-show.html | Why Johnny Can't Mate: Dysfunction as a Game Show | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/a-hut-of-her-own.html | A Hut Of Her Own | False | By William Norwich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/c-corrections-093718.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/opinion-save-spaces-but-build-homes-too.html | OPINION; Save Spaces, but Build Homes Too | False | By Jim Morgo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/c-corrections-027502.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-guide-022985.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/bugging-the-world.html | Bugging the World | False | By Joseph Finder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/tenants-and-owners-battle-over-defecting-from-mitchell-lama.html | Tenants and Owners Battle Over Defecting From Mitchell-Lama | False | By Edwin McDowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/c-corrections-075795.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-what-they-were-thinking.html | The Way We Live Now: 4-29-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/ukrainian-is-proposing-a-coalition-for-reform.html | Ukrainian Is Proposing a Coalition for Reform | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/the-nation-behind-the-courts-civil-rights-ruling.html | The Nation; Behind the Court's Civil Rights Ruling | False | By David Dante Troutt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/politics/the-first-100-days-in-review.html | The First 100 Days in Review | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-be-popular-004779.html | How to Be Popular | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/plus-boxing-tyson-and-family-escape-from-blaze.html | PLUS: BOXING; Tyson and Family Escape From Blaze | False | By Agence France-Presse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/c-corrections-020591.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/dan-lacy-87-an-expert-on-copyright-law.html | Dan Lacy, 87, an Expert on Copyright Law | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-introduction-991430.html | Introduction | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/reckonings-the-real-wolf.html | Reckonings; The Real Wolf | False | By Paul Krugman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/art-going-digital-with-prints-both-splashy-and-subdued.html | ART; Going Digital With Prints Both Splashy and Subdued | False | By William Zimmer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-a-benign-compaq-shark-in-silicon-valley-s-pond.html | Private Sector; A Benign Compaq Shark In Silicon Valley's Pond | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/in-the-region-westchester-asking-price-on-winston-estate-is-scarsdale-record.html | In the Region/Westchester; Asking Price on Winston Estate Is Scarsdale Record | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-the-best-revenge-in-manhattan.html | Books in Brief: Fiction; The Best Revenge in Manhattan | False | By Kera Bolonik | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/rich-nations-consider-fund-of-billions-to-fight-aids.html | Rich Nations Consider Fund Of Billions to Fight AIDS | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/li-work-the-goal-making-island-s-31-friendly-s-friendlier.html | L.I. @ WORK; The Goal: Making Island's 31 Friendly's Friendlier | False | By Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/those-little-town-blues-old-new-york-giuliani-s-capital-world-insisting-it-s.html | Those Little Town Blues, in Old New York?; Giuliani's Capital of the World, Insisting It's Greater Than Fort Worth | False | By Peter Applebome | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/l-irish-music-020559.html | Irish Music | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-to-honor-a-generation-of-heroes-086401.html | To Honor a Generation of Heroes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/investing-in-an-energy-fog-coal-starts-to-shine.html | Investing; In an Energy Fog, Coal Starts to Shine | False | By Dan Colarusso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935654.html | Books in Brief: Fiction | False | By Dana Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-listings.html | Music Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/and-on-the-96th-day.html | And on the 96th Day . . . | False | By Stephen Crowley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-on-language-sorry.html | The Way We Live Now: 4-29-01: On Language; Sorry | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/dance-ballet-flamenco-hip-hop-one-spaniard-s-spice-rack.html | DANCE; Ballet, Flamenco, Hip-Hop: One Spaniard's Spice Rack | False | By Amy Serafin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/our-towns-in-new-jersey-politics-gnats-nabobs-and-negativism.html | Our Towns; In New Jersey Politics, Gnats, Nabobs and Negativism | False | By Matthew Purdy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-decosse-jerome-j-md.html | Paid Notice: Deaths DECOSSE, JEROME J., MD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/04/29/nyregion/neighborhood-report-fort-wadsworth-city-s-fastest-growing-neighborhood-small-but.html | NEIGHBORHOOD REPORT: FORT WADSWORTH; The City's Fastest-Growing Neighborhood: Small, but Sailors Galore | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/04/29/automobiles/at-last-this-may-be-the-year-of-the-crossover.html | At Last, This May Be the Year of the Crossover | False | By Micheline Maynard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-next-generation-energy-s-future-on-li.html | The Next Generation: Energy's Future on L.I. | False | By Stewart Ain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-levine-larry.html | Paid Notice: Deaths LEVINE, LARRY | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-after-merger-new-company-will-stay-in-white-plains.html | IN BUSINESS; After Merger, New Company Will Stay in White Plains | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/hobbies-a-yearning-for-pinball-machines.html | HOBBIES; A Yearning for Pinball Machines | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/by-the-water-cooler-in-cyberspace-the-talk-turns-ugly.html | By the Water Cooler in Cyberspace, the Talk Turns Ugly | False | By Reed Abelson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-coffee-tea-or-lip-balm.html | PULSE; Coffee, Tea . . . or Lip Balm? | False | By Debra Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-mosen-sarah-schiller.html | Paid Notice: Deaths MOSEN, SARAH SCHILLER | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-you-too-can-tackle-accounting.html | Private Sector; You, Too, Can Tackle Accounting | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-cemetery-memento-mori.html | TRAVEL ADVISORY: CEMETERY; Memento Mori | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-amy-stern-michael-sklaire.html | WEDDINGS; Amy Stern, Michael Sklaire | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-nell-benjamin-laurence-o-keefe.html | WEDDINGS; Nell Benjamin, Laurence O'Keefe | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-2-medical-groups-announce-a-merger.html | IN BUSINESS; 2 Medical Groups Announce a Merger | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-she-s-good-at-playing-with-numbers.html | Private Sector; She's Good at Playing With Numbers | False | By Barbara Whitaker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/reuters/technology/article-20010429917746198560-no-title.html | Article 20010429917746198560 – No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/tv/for-young-viewers-american-masterpiece-made-of-prairie-dust.html | FOR YOUNG VIEWERS; American Masterpiece, Made of Prairie Dust | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/l-survival-020587.html | Survival | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/automobiles/more-than-cars-not-quite-trucks-but-toyotas-core-sitting-comfortably-hot-spot.html | More Than Cars, Not Quite Trucks (but Toyotas to the Core); Sitting Comfortably in a Hot Spot | False | By Bob Knoll | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-bending-elbows-the-lights-are-bright-the-hours-always-happy.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Lights Are Bright, the Hours Always Happy | False | By Charlie Leduff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/personal-business-diary-wyoming-keeps-low-tax-title.html | PERSONAL BUSINESS; DIARY; Wyoming Keeps Low-Tax Title | False | By Julie Flaherty | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/technology/circuits/article-20010429901464907800-no-title.html | Article 20010429901464907800 – No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/if-you-re-thinking-living-pocantico-hills-simple-living-near-rockefellers.html | If You're Thinking of Living In/Pocantico Hills; Simple Living Near the Rockefellers | False | By Cheryl Platzman Weinstock | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/c-corrections-020583.html | Corrections | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-amanda-rosenberg-kevin-hall.html | WEDDINGS; Amanda Rosenberg, Kevin Hall | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-casting-another-vote-for-practical-farmers-057177.html | Casting Another Vote For Practical Farmers | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-alejandra-bird-lopez-francisco-andreu.html | WEDDINGS; Alejandra Bird Lã³šlöpez, Francisco Andrã³šÃ©u | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-little-league-s-like-life-only-tougher.html | JERSEY; Little League's Like Life, Only Tougher | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-augusto-pinochet-he-s-not.html | April 22-28; Augusto Pinochet, He's Not | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-morgan-maureen-j.html | Paid Notice: Deaths MORGAN, MAUREEN J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/on-hockey-making-their-luck-and-taking-a-split-to-toronto.html | ON HOCKEY; Making Their Luck and Taking a Split to Toronto | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-defend-someone-you-know-is-guilty-991562.html | How to Defend Someone You Know Is Guilty | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/investing-diary-yes-there-is-a-free-lunch.html | INVESTING: DIARY; Yes, There Is a Free Lunch | False | By Robert D. Hershey Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/celebrity-victims-of-the-drug-war.html | Celebrity Victims of the Drug War | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/l-laura-nyro-whiff-of-nostalgia-039330.html | LAURA NYRO; Whiff of Nostalgia | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-ghyslaine-boullet-guillaume-mitterrand.html | WEDDINGS; Ghyslaine Boullet, Guillaume Mitterrand | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/l-the-producers-another-brooks-book-039209.html | 'THE PRODUCERS'; Another Brooks Book | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/for-afghan-exiles-promised-land-turns-hostile.html | For Afghan Exiles, 'Promised Land Turns Hostile | False | By Barry Bearak | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-wendy-weinbach-andrew-mayer.html | WEDDINGS; Wendy Weinbach, Andrew Mayer | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-christina-davison-keith-melchionni.html | WEDDINGS; Christina Davison, Keith Melchionni | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-new-york-streets-street-familiar-but-can-t-remember-nickname.html | NEIGHBORHOOD REPORT: NEW YORK STREETS; The Street Is Familiar, but Can't Remember the Nickname | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-991473.html | How To | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/food-the-insider.html | Food; The Insider | False | By Julia Reed | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/document-reveals-1987-bomb-test-by-iraq.html | Document Reveals 1987 Bomb Test by Iraq | False | By William J. Broad | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-hunts-point-dancing-along-a-path-unbeaten-by-most-tourists.html | NEIGHBORHOOD REPORT: HUNTS POINT; Dancing Along A Path Unbeaten By Most Tourists | False | By Seth Kugel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/five-questions-for-neil-e-harl-converging-forces-afflict-farms.html | FIVE QUESTIONS/for NEIL E. HARL; Converging Forces Afflict Farms | False | By David Barboza | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-winter-dora.html | Paid Notice: Memorials WINTER, DORA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/elegy-in-a-country-churchyard.html | Elegy in a Country Churchyard | False | By Sarah Ferrell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-update-center-reopens-to-parents-joy.html | NEIGHBORHOOD REPORT: UPDATE; Center Reopens, To Parents' Joy | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-let-nature-prevail-on-fire-island-057282.html | Let Nature Prevail On Fire Island | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/television-radio-on-the-trail-of-television-s-lost-treasures.html | TELEVISION/RADIO; On the Trail Of Television's Lost Treasures | False | By David Everitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-diary-in-a-default-record-a-california-flavor.html | BUSINESS: DIARY; In a Default Record, A California Flavor | False | By Rick Gladstone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/formula-one-sets-off-a-debate-as-it-embraces-hightech-again.html | Formula One Sets Off a Debate as It Embraces High-Tech Again | False | By Brad Spurgeon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/technology/sevenday/article-2001042990620790511-no-title.html | Article 2001042990620790511 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/track-and-field-webb-runs-blazing-anchor-in-relay-victory.html | TRACK AND FIELD; Webb Runs Blazing Anchor in Relay Victory | False | By William J. Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/television-radio-on-golden-pond-the-event-yes-sigh-i-ll-watch.html | TELEVISION/RADIO; 'On Golden Pond,' the Event: Yes (Sigh), I'll Watch | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/the-week-in-review-april-2228.html | The Week in Review: April 22-28 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-brief-rush-hour-jitney-for-islip-residents.html | IN BRIEF; Rush-Hour Jitney For Islip Residents | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-guide-029424.html | THE GUIDE | False | By Eleanor Charles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/liberties-i-have-a-nickname.html | Liberties; I Have a Nickname!!! | False | By Maureen Dowd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/investing-with-val-jensen-jensen-portfolio.html | INVESTING WITH/Val Jensen; Jensen Portfolio | False | By Carole Gould | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-school-s-piano-sale-an-instrument-of-charity.html | IN BUSINESS; School's Piano Sale An Instrument of Charity | False | By Arianne Chernock | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/t-magazine/footnotes.html | FOOTNOTES | False | By William Norwich; Additional Reporting By Jacob Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/art-listings.html | Art Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/at-yale-lessons-in-writing-and-in-life.html | At Yale, Lessons in Writing and in Life | False | By John Swansburg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-randalls-island-master-plan-for-sports-center-now-gets.html | NEIGHBORHOOD REPORT: RANDALLS ISLAND; Master Plan for a Sports Center Now Gets the Critical 'When' | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/weekend-getaways-san-francisco-has-a-lot-on-its-plate.html | WEEKEND GETAWAYS; San Francisco Has A Lot on Its Plate | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/when-feral-cats-move-in-next-door.html | When Feral Cats Move In Next Door | False | By Marilyn Shapiro | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/dead-air.html | Dead Air | False | By John Leland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/for-lack-of-support-un-agency-shrinks-aid-to-refugees.html | For Lack of Support, U.N. Agency Shrinks Aid to Refugees | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/l-cinqueterre-020575.html | Cinqueterre | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/responsible-party-norman-tsang-putting-shoppers-in-control.html | RESPONSIBLE PARTY/NORMAN TSANG; Putting Shoppers In Control | False | By Kathleen Carroll | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-be-popular-991503.html | How to Be Popular | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-lucia-van-wetering-joseph-donahue.html | WEDDINGS; Lucia Van Wetering, Joseph Donahue | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/missing-bobby.html | Missing Bobby | False | By Robin Toner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-in-falstaff-small-is-beautiful-too.html | MUSIC; In 'Falstaff,' Small Is Beautiful, Too | False | By Matthew Gurewitsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/residential-resales-991112.html | Residential Resales | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-basketball-unable-to-focus-knicks-camby-stays-home.html | PRO BASKETBALL; Unable to Focus, Knicks' Camby Stays Home | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/medicine-out-of-a-nightmare-new-dreams-are-born.html | MEDICINE; Out of a Nightmare, New Dreams Are Born | False | By Lynne Ames | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-to-honor-a-generation-of-heroes-086410.html | To Honor a Generation of Heroes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/patience-in-omaha-pays-off-again.html | Patience in Omaha Pays Off Again | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/seeking-nirvana.html | Seeking Nirvana | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/l-the-producers-a-song-s-debut-039225.html | 'THE PRODUCERS'; A Song's Debut | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-house-passes-bill-on-violence-to-fetus.html | April 22-28; House Passes Bill On Violence to Fetus | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-rudolph-theodore.html | Paid Notice: Deaths RUDOLPH, THEODORE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/t-magazine/sew-cool.html | Sew Cool | False | By Jacob Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/three-plans-equal-one-ecumenical-drive.html | Three Plans Equal One 'Ecumenical Drive' | False | By Linda F. Burghardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-pamela-burton-robert-macauley-jr.html | WEDDINGS; Pamela Burton, Robert Macauley Jr. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/soapbox-schools-that-work.html | SOAPBOX; Schools That Work | False | By Patrick J. McCloskey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/quotation-of-the-day-080470.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/rigdon-making-good-recovery.html | Rigdon Making Good Recovery | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-tracy-dolan-niklas-lindqvist.html | WEDDINGS; Tracy Dolan, Niklas Lindqvist | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/style-making-a-scene.html | Style; Making A Scene | False | By Pilar Viladas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-kurz-arnold-wolfgang.html | Paid Notice: Memorials KURZ, ARNOLD WOLFGANG | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/millionaire-embarks-on-joy-ride-in-space.html | Millionaire Embarks On Joy Ride In Space | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/soccer-mathis-adds-highlight-to-metrostars-victory.html | SOCCER; Mathis Adds Highlight To MetroStars' Victory | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-colin-seymour-l.html | Paid Notice: Deaths COLIN, SEYMOUR L | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-get-into-college-after-being-rejected-991627.html | How to Get Into College After Being Rejected | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/my-money-my-life-i-told-you-so-well-not-exactly.html | MY MONEY, MY LIFE; I Told You So? Well, Not Exactly | False | By Harvey Lieberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/test-answer-calls-to-mind-a-scandal.html | Test Answer Calls to Mind A Scandal | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-dawn-rogala-andrew-hancock.html | WEDDINGS; Dawn Rogala, Andrew Hancock | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-nancy-rubin-william-stetson.html | WEDDINGS; Nancy Rubin, William Stetson | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/l-jesse-helms-s-influence-066141.html | Jesse Helms's Influence | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-friedman-moe.html | Paid Notice: Deaths FRIEDMAN, MOE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/devils-2001-the-playoffs.html | Devils 2001: The Playoffs | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-football-notebook-sanders-may-quit-football-altogether.html | PRO FOOTBALL: NOTEBOOK; Sanders May Quit Football Altogether | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/on-the-map-beneath-a-battleground-remnants-of-life-from-1000-years-ago.html | ON THE MAP; Beneath a Battleground, Remnants of Life From 1,000 Years Ago | False | By Margo Nash | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-recovery-lessons-from-an-industrial-phoenix.html | Business; Recovery Lessons From an Industrial Phoenix | False | By Daniel Gross | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/social-studies-keeping-up-with-the-joneses-kids.html | SOCIAL STUDIES; Keeping Up With The Joneses' Kids | False | By Julia Szabo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/world/china-fearing-a-bolder-us-takes-aim-on-proposed-national-missile-shield.html | China, Fearing a Bolder U.S., Takes Aim on Proposed National Missile Shield | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/l-paris-by-bike-020516.html | Paris by Bike | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/what-s-doing-in-portland-ore.html | WHAT'S DOING IN; Portland, Ore. | False | By Michael Upchurch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-deliver-bad-news-991511.html | How to Deliver Bad News | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/plus-golf-woods-impostor-gets-200-years.html | PLUS: GOLF; Woods Impostor Gets 200 Years | False | By Agence France-Presse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/l-the-book-of-moser-935581.html | The Book of Moser | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/news-summary-084808.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/knicks-2001-the-playoffs.html | Knicks 2001: The Playoffs | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-weiner-miriam-mimi.html | Paid Notice: Deaths WEINER, MIRIAM (MIMI) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/dance-listings.html | Dance Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/time-catches-up-to-icon-of-bygone-hamptons.html | Time Catches Up to Icon of Bygone Hamptons | False | By Doug Kuntz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/l-credit-farmers-with-building-chambers-057169.html | Credit Farmers With Building Chambers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-milwaukee-art-museum-reopens-friday-bigger.html | TRAVEL ADVISORY; Milwaukee Art Museum Reopens Friday, Bigger | False | By Katherine House | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-weintraub-rose.html | Paid Notice: Memorials WEINTRAUB, ROSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/reporter-s-notebook-loan-sharking-case-may-sink-mob-figure-s-retirement-plan.html | Reporter's Notebook; Loan-Sharking Case May Sink Mob Figure's Retirement Plan | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-rogow-helen.html | Paid Notice: Deaths ROGOW, HELEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/q-a-994871.html | Q & A | False | By Pamela Noel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/same-as-he-ever-was.html | Same as He Ever Was | False | By Marshall Sella | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/l-roden-crater-men-as-plunderers-039276.html | RODEN CRATER; Men as Plunderers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/auto-racing-there-s-more-to-racing-than-driving-a-fast-car.html | AUTO RACING; There's More Than Driving a Fast Car | False | By Robert Lipsyte | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/l-how-to-write-a-hit-song-991554.html | How to Write A Hit Song | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/briefing-politics-primary-moved-back.html | BRIEFING; POLITICS; PRIMARY MOVED BACK | False | By Anne Ruderman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/westchester-journal-as-crime-falls-old-cases-get-a-fresh-look.html | Westchester Journal; As Crime Falls, Old Cases Get a Fresh Look | False | By Jane Gross | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/pastimes-born-to-be-a-little-wild.html | PASTIMES; Born to Be (a Little) Wild | False | By Irena Choi Stern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-abeloff-michael.html | Paid Notice: Deaths ABELOFF, MICHAEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/movies/film-from-yugoslavia-a-seductive-subversive.html | FILM; From Yugoslavia, a Seductive Subversive | False | By Kevin Filipski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/movies/l-iranian-films-the-goldfish-factor-039284.html | IRANIAN FILMS; The Goldfish Factor | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/to-honor-a-generation-of-heroes.html | To Honor a Generation of Heroes | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/weekend-getaways-rescued-retreat.html | WEEKEND GETAWAYS; Rescued Retreat | False | By Libby Lubin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-new-disney-attraction-wants-final-answers.html | TRAVEL ADVISORY; New Disney Attraction Wants Final Answers | False | By Dennis M. Blank | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-vows-mary-brosnahan-and-john-sullivan.html | WEDDINGS; VOWS; Mary Brosnahan and John Sullivan | False | By Enid Nemy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/mccall-and-silver-enjoying-a-new-rapport.html | McCall and Silver Enjoying a New Rapport | False | By RICHARD Pïï'šÃ¿REZ-PEïï'šÃ»A | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/preparing-to-grieve-for-a-catholic-school.html | Preparing to Grieve For a Catholic School | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/broadcasting-watchdog-changes-direction.html | Broadcasting Watchdog Changes Direction | False | By Linda Saslow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-jagid-bruce.html | Paid Notice: Deaths JAGID, BRUCE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-sub-commander-is-punished.html | April 22-28; Sub Commander Is Punished | False | By Hubert B. Herring | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/april-22-28-supreme-court-backs-full-arrests-on-minor-charges.html | April 22-28; Supreme Court Backs Full Arrests on Minor Charges | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-basketball-notebook-did-riley-falter-once-again-or-were-hornets-too-good.html | PRO BASKETBALL; NOTEBOOK; Did Riley Falter Once Again, Or Were Hornets Too Good? | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-new-york-underground-reroute-f-g-trains-derail-plan-riders.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND; Reroute the F and G Trains? Derail the Plan, Riders Say | False | By Erika Kinetz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-fort-greene-it-took-78-years-but-brooklyn-tech-finally.html | NEIGHBORHOOD REPORT: FORT GREENE; It Took 78 Years, but Brooklyn Tech Is Finally Getting a Field | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/mother-angry-over-inaction-by-the-police-in-diallo-case.html | Mother Angry Over Inaction By the Police In Diallo Case | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/best-sellers-april-29-2001.html | BEST SELLERS: April 29, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/frugal-traveler-exploring-baltimore-s-inner-harbor.html | FRUGAL TRAVELER; Exploring Baltimore's Inner Harbor | False | By Scott Norvell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/weekinreview/ideas-trends-what-s-taught-learned-about-who-killed-christ.html | Ideas & Trends; What's Taught, Learned About Who Killed Christ | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-brooklyn-heights-hotel-goes-up-so-does-unease-neighbors.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; As a Hotel Goes Up, So Does The Unease of the Neighbors | False | By Kelly Crow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/east-end-officials-unite-on-traffic-planning.html | East End Officials Unite on Traffic Planning | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/plus-track-and-field-suttle-clears-15-feet-in-women-s-vault.html | PLUS: TRACK AND FIELD; Suttle Clears 15 Feet In Women's Vault | False | By James Dunaway | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/weekend-getaways-boston-on-the-run-durer-to-jim-dine.html | WEEKEND GETAWAYS; Boston on the Run: Dü'sÅ'rer to Jim Dine | False | By Amy Waldman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/theater-sharing-the-stage-with-august-wilson.html | THEATER; Sharing the Stage With August Wilson | False | By Don Shewey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-upper-west-side-like-schemes-mice-men-portrait-burns-goes.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Like the Schemes of Mice and Men, A Portrait of Burns Goes Astray | False | By Kelly Crow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/age-10-and-dressed-to-the-nines-in-the-ballroom.html | Age 10 and Dressed to the Nines in the Ballroom | False | By Grant Glickson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/rowing-three-us-crews-win-in-world-cup-event.html | ROWING; Three U.S. Crews Win in World Cup Event | False | By Norman Hildes-Heim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/1-bangladesh-sweatshops-063061.html | Bangladesh Sweatshops | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/treating-anxiety-in-children.html | Treating Anxiety In Children | False | By Margo Nash | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/mr-bush-s-beginning.html | Mr. Bush's Beginning | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/1-don-t-trivialize-crime-076384.html | Don't Trivialize Crime | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-arpie-reverend-msgr-robert-andrew.html | Paid Notice: Deaths ARPIE, REVEREND MSGR. ROBERT ANDREW | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-coren-morton-l.html | Paid Notice: Deaths COREN, MORTON L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/technology/cybertimes/article-2001042991388709711-no-title.html | Article 2001042991388709711 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/books/1-pius-and-the-holocaust-935573.html | Pius and the Holocaust | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/olympics-usoc-leaders-establish-a-goal-of-20-medals-at-salt-lake-city-games.html | OLYMPICS; U.S.O.C. Leaders Establish a Goal of 20 Medals at Salt Lake City Games | False | By Selena Roberts | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-a-cause-with-horsepower.html | PULSE; A Cause With Horsepower | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-memorials-vann-sidney-h.html | Paid Notice: Memorials VANN, SIDNEY H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/business/a-software-company-runs-out-of-tricks-the-past-may-haunt-computer-associates.html | A Software Company Runs Out of Tricks; The Past May Haunt Computer Associates | False | By Alex Berenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-sullivan-thomas-j.html | Paid Notice: Deaths SULLIVAN, THOMAS J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/1-children-of-divorce-063360.html | Children of Divorce | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-acting-as-she-sings-she-makes-each-song-a-drama.html | MUSIC; Acting as She Sings, She Makes Each Song a Drama | False | By Douglas McGrath | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-questions-for-jane-swift-expecting-big-things.html | The Way We Live Now: 4-29-01: Questions for Jane Swift; Expecting Big Things | False | By Rory Evans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/classified/paid-notice-deaths-searfoss-mary.html | Paid Notice: Deaths SEARFOSS, MARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/us/mexican-laborers-in-us-during-war-sue-for-back-pay.html | MEXICAN LABORERS IN U.S. DURING WAR SUE FOR BACK PAY | False | By Pam Belluck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-29 | 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-ps-breath-of-fresh-art.html | PULSE; P.S.; Breath of Fresh Art | False | By Jennifer Tung | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/cybertimes/cyberlaw/article-2001043093504787991-no-title.html | Article 2001043093504787991 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-data-packet-my-moneys-on.html | Data Packet: 'My money's on...' | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/listen-closely-from-tiny-hum-came-big-bang.html | Listen Closely: From Tiny Hum Came Big Bang | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/inside-093971.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/terrorist-attacks-increased-8-in-2000-because-of-bombings.html | Terrorist Attacks Increased 8% In 2000 Because of Bombings | False | By Marc Lacey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/media-a-small-voice-is-heard.html | MEDIA; A Small Voice Is Heard | False | By Jim Yardley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/1-nuclear-profits-058106.html | Nuclear Profits | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/as-it-turns-80-port-authority-looks-to-roots-for-its-future.html | As It Turns 80, Port Authority Looks to Roots For Its Future | False | By Ronald Smothers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/us/political-memo-gore-s-silence-rings-in-the-ears-of-some-allies.html | Political Memo; Gore's Silence Rings in the Ears of Some Allies | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/metropolitan-diary.html | Metropolitan Diary | False | By Enid Nemy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/most-wanted-drilling-down-new-economy-cities-urban-readiness.html | MOST WANTED: DRILLING DOWN/NEW-ECONOMY CITIES; Urban Readiness | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/4-partners-sign-on-to-support-new-wireless-data-standard.html | 4 Partners Sign On to Support New Wireless Data Standard | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/continuous/japans-new-prime-minister-challenges-nation-to-change.html | Japan's New Prime Minister Challenges Nation to Change | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/technology/cybertimes/article-20010430936969574.html | Article 20010430936969574 – No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-seader-beatrice.html | Paid Notice: Deaths SEADER, BEATRICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-levy-rachel-avrut.html | Paid Notice: Deaths LEVY, RACHEL AVRUT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-briess-roger.html | Paid Notice: Deaths BRIESS, ROGER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/germanys-ruling-party-backs-single-federal-system-for-eu.html | Germany's Ruling Party Backs Single Federal System for EU | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/cybertimes/commerce/article-20010430900747337342.html | Article 20010430900747337342 – No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/IHT-radical-changes-in-eu-constitution-would-create-a-strong-parliament.html | Radical Changes in EU Constitution Would Create a Strong Parliament : Schroder Plan Seeks More Unified Europe | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/for-gay-students-a-separate-prom.html | For Gay Students, a Separate Prom | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/an-awful-task-assessing-4-roles-in-death-of-thousands.html | An Awful Task: Assessing 4 Roles in Death of Thousands | False | By Marlise Simons | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/new-economy-interactive-tv-may-still-be-more-talk-than-interaction-but-behind.html | New Economy; Interactive TV may still be more talk than interaction. But behind the scenes, there is already plenty of digital activity. | False | By Seth Schiesel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/redeeming-a-historic-trust.html | Redeeming a Historic Trust | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/indonesia-s-leader-seems-to-be-on-way-out-the-door.html | Indonesia's Leader Seems to Be on Way Out the Door | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/bush-team-vows-to-speed-up-work-on-missile-shield.html | BUSH TEAM VOWS TO SPEED UP WORK ON MISSILE SHIELD | False | By Michael R. Gordon With Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-garvan-hope-j.html | Paid Notice: Deaths GARVAN, HOPE J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-kelen-cantor-tibor.html | Paid Notice: Deaths KELEN, CANTOR TIBOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-tech-briefeds-looks-to-india.html | Tech Brief:EDS LOOKS TO INDIA | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/travel/european-and-mediterranean-cruises.html | European and Mediterranean Cruises | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/on-baseball-342-average-adorns-a-new-home-in-left.html | ON BASEBALL; .342 Average Adorns A New Home in Left | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/equestrian-results-fault-free-round-wins-in-lexington.html | EQUESTRIAN: RESULTS; Fault-Free Round Wins in Lexington | False | By Alex Orr Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/reporter-s-notebook-at-the-bombings-trial-time-for-some-pet-pictures.html | Reporter's Notebook; At the Bombings Trial, Time for Some Pet Pictures | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/health/fitness/city-cycling-the-nuts-and-bolts.html | City Cycling -- The Nuts and Bolts | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/equity-sales-planned.html | Equity Sales Planned | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/news-summary-093793.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/in-america-disparities-at-harvard.html | In America; Disparities At Harvard | False | By Bob Herbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/arts-online-guggenheim-s-latest-branch-is-to-open-in-cyberspace.html | ARTS ONLINE; Guggenheim's Latest Branch Is to Open In Cyberspace | False | By Matthew Mirapaul | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/japans-new-prime-minister-challenges-nation-to-change.html | Japan's New Prime Minister Challenges Nation to Change | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/IHT-tax-cheats-have-unlikely-friends.html | Tax Cheats Have Unlikely Friends | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-elson-esther-cohn.html | Paid Notice: Deaths ELSON, ESTHER COHN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/us/aol-time-warner-said-to-seek-pact-with-british-cable-provider.html | AOL Time Warner Said to Seek Pact With British Cable Provider | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/us/citing-declining-membership-a-leader-disbands-his-militia.html | Citing Declining Membership, A Leader Disbands His Militia | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-future-of-translation-letters-to-the-technology.html | Future of Translation : Letters to the Technology Editor | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/a-full-court-press-for-endorsements.html | A Full-Court Press for Endorsements | False | By Jonathan P. Hicks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/continuous/terrorist-attacks-increased-8-in-2000-because-of-bombings.html | Terrorist Attacks Increased 8% In 2000 Because of Bombings | False | By Marc Lacey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/e-commerce-report-what-diet-services-have-common-with-pornography-financial-data.html | E-Commerce Report; What do diet services have in common with pornography and financial data? They may be a viable Net business. | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-asias-silicone-valleys-after-the-bubble-burst.html | Asia's 'Silicone Valleys' After the Bubble Burst | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/rolling-stone-is-challenged-by-newcomer.html | Rolling Stone Is Challenged By Newcomer | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-for-gay-students-a-separate-prom-094099.html | For Gay Students, A Separate Prom | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/mediatalk-cnn-and-cbs-news-are-discussing-links.html | MediaTalk; CNN and CBS News Are Discussing Links | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-quest-for-simplicity-letters-to-the-technology.html | Quest for Simplicity : Letters to the Technology Editor | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-67-attack-on-the-liberty-063940.html | '67 Attack on the Liberty | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/sports-of-the-times-success-is-measured-by-more-than-goals.html | Sports of The Times; Success Is Measured By More Than Goals | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/big-hopes-are-still-on-the-table-as-the-writers-deadline-nears.html | Big Hopes Are Still on the Table As the Writers' Deadline Nears | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/mexico-congress-approves-altered-rights-bill.html | Mexico Congress Approves Altered Rights Bill | False | By Ginger Thompson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/littleknown-kicker-wins-giants-praise.html | Little-Known Kicker Wins Giants' Praise | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-lennhoff-susan-goldfrank.html | Paid Notice: Deaths LENNHOFF, SUSAN GOLDFRANK | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/IHT-unilateral-withdrawal-from-the-abm-treaty-is-a-bad-idea.html | Unilateral Withdrawal From the ABM Treaty Is a Bad Idea | False | By Ivo H. Daalder and James M. Lindsay, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/let-the-stories-go.html | Let the Stories Go | False | By Lawrence Lessig | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-stager-roslyn-n.html | Paid Notice: Deaths STAGER, ROSLYN N. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-for-the-long.html | James K. Glassman's World of Investing : For the Long Term, GE Offers Investors One-Stock Diversification | False | By James K. Glassman, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-memorials-brown-themis-anastasia.html | Paid Notice: Memorials BROWN, THEMIS ANASTASIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/us/philadelphia-s-mayor-seeks-to-expand-city-s-revival.html | Philadelphia's Mayor Seeks To Expand City's Revival | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/metropolitan-diary-091197.html | Metropolitan Diary | False | By Enid Nemy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/the-media-business-advertising-addenda-more-cuts-by-burnett-in-technology-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Cuts by Burnett In Technology Agency | False | By Courtney Kane | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-brand-seeks-to-leap-market-boundaries-sony-s-bank.html | Brand Seeks to Leap Market Boundaries : Sony's Bank Faces Big Online Hurdle | False | By Miki Tanikawa, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/election-reform-stalls.html | Election Reform Stalls | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/IHT-china-will-allow-us-team-to-inspect-spy-plane.html | China Will Allow U.S. Team to Inspect Spy Plane | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-no-rush-to-marry-068284.html | No Rush to Marry | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/technology/circuits/article-2001043092491051203-no-title.html | Article 2001043092491051203 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/internet-bubble-bursts-screen-documentary-shows-brief-life-dot-com.html | The Internet Bubble Bursts on the Screen; Documentary Shows Brief Life Of a Dot-Com | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/IHT-1951vogeler-freed-in-our-pages100-75-and-50-years-ago.html | 1951:Vogeler Freed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/business-digest-088552.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/baseball-after-step-forward-mets-tumble-backward.html | BASEBALL; After Step Forward, Mets Tumble Backward | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/palestinians-and-israelis-trying-to-plot-a-cease-fire.html | Palestinians And Israelis Trying to Plot A Cease-Fire | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/dance-review-clairvoyant-or-charlatan-with-friends-and-enemies.html | DANCE REVIEW; Clairvoyant (or Charlatan) With Friends and Enemies | False | By Jack Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-casey-james-j.html | Paid Notice: Deaths CASEY, JAMES J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-caution-risky-law-068209.html | Caution: Risky Law | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-klein-pauline-nee-sandler.html | Paid Notice: Deaths KLEIN, PAULINE (NEE SANDLER) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/dividend-meetings-087378.html | Dividend Meetings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/pro-football-peace-and-love-minus-pads-jet-minicamp-is-just-groovy.html | PRO FOOTBALL; Peace and Love Minus Pads: Jet Minicamp Is Just Groovy | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-a-virus-and-the-navajo-068020.html | A Virus and the Navajo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-tech-brief:alcatel-seeks-loan.html | Tech Brief:ALCATEL SEEKS LOAN | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/transactions-093670.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-toward-a-better-life-for-workers-094013.html | Toward a Better Life for Workers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/economic-calendar-92229976066.html | Economic Calendar | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/indonesia-parliament-censures-wahid.html | Indonesia Parliament Censures Wahid | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-herman-fannie-1.html | Paid Notice: Deaths HERMAN, FANNIE L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/media-business-advertising-addenda-new-posts-are-created-agency-expansions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Posts Are Created In Agency Expansions | False | By Courtney Kane | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-internet-taxes-letters-to-the-technology-editor.html | Internet Taxes : Letters to the Technology Editor | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/pro-basketball-camby-hopes-to-play-in-game-4.html | PRO BASKETBALL; Camby Hopes to Play in Game 4 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-toward-a-better-life-for-workers-093980.html | Toward a Better Life for Workers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/elderly-volunteers-aid-homebound.html | Elderly Volunteers Aid Homebound | False | By Nichole M. Christian | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/c-corrections-094692.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/giuliani-plans-to-order-shift-in-rent-board.html | Giuliani Plans To Order Shift In Rent Board | False | By Eric Lipton With Bruce Lambert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-trauner-josephine.html | Paid Notice: Deaths TRAUNER, JOSEPHINE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-antivirus-tip-letters-to-the-technology-editor.html | Anti-Virus Tip : Letters to the Technology Editor | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/technology/text/article-20010430907292699977-no-title.html | Article 20010430907292699977 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/c-corrections-094706.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/boxing-lewis-raises-doubts.html | BOXING; Lewis Raises Doubts | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/music-review-seeking-the-essence-in-quietude-or-intensity.html | MUSIC REVIEW; Seeking The Essence In Quietude Or Intensity | False | By Bernard Holland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/us/smithsonian-chief-draws-ire-in-making-relics-of-old-ways.html | Smithsonian Chief Draws Ire In Making Relics of Old Ways | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/treasury-to-sell-only-bills-this-week.html | Treasury to Sell Only Bills This Week | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-morgan-maureen-j.html | Paid Notice: Deaths MORGAN, MAUREEN J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/compressed-data-does-it-take-a-clock-or-calendar-to-gauge-e-mail-responses.html | Compressed Data; Does It Take a Clock or Calendar to Gauge E-Mail Responses? | False | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-toward-a-better-life-for-workers-093998.html | Toward a Better Life for Workers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/hungary-s-premier-is-fearful-of-turmoil-in-ukraine.html | Hungary's Premier Is Fearful of Turmoil in Ukraine | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-tech-briefisraeli-investment-plunges.html | Tech Brief:ISRAELI INVESTMENT PLUNGES | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/mediatalk-gore-questions-report-in-woodward-book.html | MediaTalk; Gore Questions Report in Woodward Book | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-bengualid-rachel.html | Paid Notice: Deaths BENGUALID, RACHEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-tomasichio-patsy.html | Paid Notice: Deaths TOMASICHIO, PATSY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/mortality-mind-legacy-agenda-father-g-preserve-rebuilt-bronx.html | Mortality on the Mind, A Legacy on the Agenda; Father G. Is Out to Preserve Rebuilt Bronx | False | By Amy Waldman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/pro-basketball-finding-a-will-and-the-way-without-camby.html | PRO BASKETBALL; Finding a Will, And the Way, Without Camby | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-harmon-seymour-m.html | Paid Notice: Deaths HARMON, SEYMOUR M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/acquisition-by-law-firm.html | Acquisition by Law Firm | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/making-spirits-rock-church-clubland-gospel-pedal-steel-guitarist-dives-into-pop.html | Making Spirits Rock From Church to Clubland; A Gospel Pedal Steel Guitarist Dives Into Pop | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/realestate/a-drunken-boxer-on-the-bowery.html | A 'Drunken Boxer' on the Bowery | False | VALERIE REISS | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/IHT-1901american-charm-in-our-pages100-75-and-50-years-ago.html | 1901:American Charm : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/the-guilt-of-political-leaders.html | The Guilt of Political Leaders | False | By Robert Mann | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/fires-in-the-meadowlands-disrupt-road-and-train-traffic.html | Fires in the Meadowlands Disrupt Road and Train Traffic | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/IHT-amid-street-protests-opposition-sees-boost-in-elections-backlash-on.html | Amid Street Protests, Opposition Sees Boost in Elections : Backlash on Estrada Arrest | | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-roisman-morris.html | Paid Notice: Deaths ROISMAN, MORRIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/jerome-j-decosse-73-surgeon-who-studied-fiber-and-cancer.html | Jerome J. DeCosse, 73, Surgeon Who Studied Fiber and Cancer | False | By Carmel McCoubrey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-data-packet-by-the-numbers.html | Data Packet: By the Numbers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/technology/sevenday/article-2001043091293592884-no-title.html | Article 2001043091293592884 – No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-q-and-a-a-chat-with-an-insider-companies-still.html | Q and A / A chat with an insider : Companies 'Still Need to Recruit' In a Recession | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/music-review-fledglings-and-arias-take-flight.html | MUSIC REVIEW; Fledglings And Arias Take Flight | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/pro-basketball-determined-raptors-pull-together.html | PRO BASKETBALL; Determined Raptors Pull Together | False | By Shawna Richer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/us/richard-m-scammon-85-blended-politics-and-statistics.html | Richard M. Scammon, 85; Blended Politics and Statistics | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-origins-of-minitel-letters-to-the-technology.html | Origins of Minitel : Letters to the Technology Editor | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/stocks-end-a-strong-month-with-a-mixed-performance.html | Stocks End a Strong Month With a Mixed Performance | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/new-reality-show-planning-to-put-ads-between-the-ads.html | New Reality Show Planning To Put Ads Between the Ads | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/history-collides-with-contrition-as-jewish-group-honors-a-german.html | History Collides With Contrition as Jewish Group Honors a German | False | By Tamar Lewin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/world-music-review-sound-the-zurnas-and-daoulis-it-s-a-party.html | WORLD MUSIC REVIEW; Sound the Zurnas and Daoulis! It's a Party! | False | By Jon Pareles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/media-time-magazine-in-europe-is-now-more-european.html | MEDIA; Time Magazine in Europe Is Now More European | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/college/lemony-snicket-says-dont-read-my-books.html | Lemony Snicket Says, 'Don't Read My Books!' | False | By Daphne Merkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/on-hockey-victory-helps-devils-regain-playoff-focus.html | ON HOCKEY; Victory Helps Devils Regain Playoff Focus | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/us/the-census-the-nation-whites-in-minority-in-largest-cities-the-census-shows.html | THE CENSUS: The Nation; WHITES IN MINORITY IN LARGEST CITIES, THE CENSUS SHOWS | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-gunst-lee-s.html | Paid Notice: Deaths GUNST, LEE S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/reuters/technology/article-2001043093029554338-no-title.html | Article 2001043093029554338 – No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/media-business-advertising-family-circle-pushing-70-gets-a-makeover-that-focuses.html | THE MEDIA BUSINESS: ADVERTISING; Family Circle, pushing 70, gets a makeover that focuses on its brand name, not sex or celebrities. | False | By Courtney Kane | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/essay-syndrome-returns.html | Essay; Syndrome Returns | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-halpern-rhoda-w.html | Paid Notice: Deaths HALPERN, RHODA. W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/a-wider-war-on-aids-in-africa-and-asia.html | A Wider War on AIDS in Africa and Asia | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/mediatalk-against-advice-denise-rich-courts-media.html | MediaTalk; Against Advice, Denise Rich Courts Media | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-tech-brief-power-grid-seeks-bids.html | Tech Brief:POWER GRID SEEKS BIDS | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-gottlieb-harold-m.html | Paid Notice: Deaths GOTTLIEB, HAROLD M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-swirsky-philip.html | Paid Notice: Deaths SWIRSKY, PHILIP | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/bridge-a-whole-lot-of-knowledge-can-be-a-dangerous-thing.html | BRIDGE; A Whole Lot of Knowledge Can Be a Dangerous Thing | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/emi-and-bertelsmann-are-said-to-be-close-to-ending-merger-talks.html | EMI and Bertelsmann Are Said to Be Close to Ending Merger Talks | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-quest-for-simplicity-letters-to-the-technology-92793828004.html | Quest for Simplicity : Letters to the Technology Editor | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-modell-michael-s.html | Paid Notice: Deaths MODELL, MICHAEL S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/passion-for-trains-is-a-way-to-run-a-railroad.html | Passion for Trains Is a Way to Run a Railroad | False | By Dan Barry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-carter-ruth-weinreb-berenda-phd.html | Paid Notice: Deaths CARTER, RUTH WEINREB BERENDA, PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/a-brotherly-feud-over-energy.html | A Brotherly Feud Over Energy | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/us/public-lives-cheney-aide-will-eat-horse-guts-before-he-ll-spill-beans.html | PUBLIC LIVES; Cheney Aide Will Eat Horse Guts Before He'll Spill Beans | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/toward-a-better-life-for-workers-094021.html | Toward a Better Life for Workers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/horse-racing-baffert-s-path-led-him-to-louisville.html | HORSE RACING; Baffert's Path Led Him to Louisville | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/health/fitness/city-cycling-biking-resources.html | City Cycling -- Biking Resources | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/pro-basketball-rice-asks-for-more-then-he-delivers.html | PRO BASKETBALL; Rice Asks For More, Then He Delivers | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-tech-briefhesitation-over-hynix.html | Tech Brief:HESITATION OVER HYNIX | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/toward-a-better-life-for-workers.html | Toward a Better Life for Workers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/cybertimes/education/article-2001043094083210418-no-title.html | Article 2001043094083210418 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/IHT-1926rivals-in-beauty-in-our-pages100-75-and-50-years-ago.html | 1926:Rivals in Beauty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/IHT-activists-charge-that-companies-have-undermined-a-proposed-ban-ads-are.html | Activists Charge That Companies Have Undermined a Proposed Ban : Ads Are Tobacco Talks' Sticking Point | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-leon-sullivan-s-voice-063924.html | Leon Sullivan's Voice | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/swimming-a-pioneer-looks-back-on-her-unforgettable-feat.html | SWIMMING; A Pioneer Looks Back on Her Unforgettable Feat | False | By Elliott Denman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/baseball-a-s-swept-clemens-crosses-perry-off-his-list.html | BASEBALL; A's Swept, Clemens Crosses Perry Off His List | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/college/barry-smith-greenwich-conn-april-4-2001.html | Barry Smith, Greenwich, Conn., April 4, 2001 | False | Photograph by Jeff Mermelstein Interview By Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/some-web-radio-broadcasts-are-halted-over-fees.html | Some Web Radio Broadcasts Are Halted Over Fees | False | By Clea Simon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/quotation-of-the-day-090492.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/while-a-utility-may-be-failing-its-owner-is-not.html | While a Utility May Be Failing, Its Owner Is Not | False | By By Richard A. Oppel Jr. and Laura M. Holson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/world-financial-officials-pledge-to-work-to-block-new-crises-before-they-happen.html | World Financial Officials Pledge to Work to Block New Crises Before They Happen | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/us/leroy-ingles-84-first-chief-of-boat-on-nautilus-dies.html | Leroy Ingles, 84, First Chief of Boat on Nautilus, Dies | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/compressed-data-panel-on-encryption-turns-into-pessimistic-assessment-of-privacy.html | Compressed Data; Panel on Encryption Turns Into Pessimistic Assessment of Privacy | False | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/on-basketball-knick-die-hards-can-still-dream.html | ON BASKETBALL; Knick Die-Hards Can Still Dream | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/soccer-speed-alone-not-enough-for-power.html | SOCCER; Speed Alone Not Enough For Power | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-klein-professor-morton.html | Paid Notice: Deaths KLEIN, PROFESSOR MORTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-rules-of-thumb-letters-to-the-technology-editor.html | Rules of Thumb : Letters to the Technology Editor | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/books/books-of-the-times-scamps-intrigue-heroes-battle-and-women-wait.html | BOOKS OF THE TIMES; Scamps Intrigue, Heroes Battle, and Women Wait | False | By Richard Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-whose-vietnam-story-063916.html | Whose Vietnam Story? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/rock-review-still-shaking-those-fists-sneer-intact.html | ROCK REVIEW; Still Shaking Those Fists, Sneer Intact | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-tech-briefnanya-posts-a-loss.html | Tech Brief:NANYA POSTS A LOSS | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-smart-cards-letters-to-the-technology-editor.html | "Smart" Cards?: Letters to the Technology Editor | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/health/fitness/city-cycling-biking-beyond-the-city.html | City Cycling -- Biking Beyond the City | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-for-gay-students-a-separate-prom-094080.html | For Gay Students, A Separate Prom | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/IHT-schumacher-inherits-victory-on-final-lap-mclarens-disasters-hand.html | Schumacher Inherits Victory on Final Lap : McLaren's Disasters Hand Ferrari Victory | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-klass-morton.html | Paid Notice: Deaths KLASS, MORTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/critic-s-notebook-from-india-many-sounds-all-pulling-inward.html | CRITIC'S NOTEBOOK; From India, Many Sounds, All Pulling Inward | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/world/china-relaxing-the-tension-will-let-us-inspect-plane.html | China, Relaxing the Tension, Will Let U.S. Inspect Plane | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-quest-for-simplicity-letters-to-the-technology.html | Quest for Simplicity : Letters to the Technology Editor | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/with-little-time-left-hollywood-lives-its-own-cliff-hanger.html | With Little Time Left, Hollywood Lives Its Own Cliff-Hanger | False | By Laura M. Holson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/l-toward-a-better-life-for-workers-094005.html | Toward a Better Life for Workers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/c-corrections-094714.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-eplus-to-share-gsm-links-gaining-new-funds-for-kpn.html | E-Plus to Share GSM Links, Gaining New Funds for KPN : Tech Brief:Lucrative Alliance | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-croen-lawrence.html | Paid Notice: Deaths CROEN, LAWRENCE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-data-packet-net-loss.html | Data Packet: Net Loss | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/college/one-awful-night-in-thanh-phong.html | One Awful Night in Thanh Phong | False | By Gregory L. Vistica | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/classified/paid-notice-deaths-klein-rev-msgr-charles-r.html | Paid Notice: Deaths KLEIN, REV. MSGR. CHARLES R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/patents-new-system-seeks-ease-bottleneck-customer-service-information-highway.html | Patents; A new system seeks to ease the bottleneck in the customer-service information highway. | False | By Sabra Chartrand | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/economic-calendar.html | Economic Calendar | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-30 | 2001-04-30 | https://www.nytimes.com/2001/04/30/business/worldbusiness/IHT-tech-briefbroadcom-chiefs-cash-in.html | Tech Brief:BROADCOM CHIEFS CASH IN | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/iraq-is-undermining-aid-projects-by-blocking-visas-un-says.html | Iraq Is Undermining Aid Projects by Blocking Visas, U.N. Says | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/8-palestinians-and-1-israeli-die-in-surge-of-violence-in-west-bank-and-gaza.html | 8 Palestinians and 1 Israeli Die in Surge Of Violence in West Bank and Gaza | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/sports-of-the-times-camby-shows-how-to-put-family-first.html | Sports Of The Times; Camby Shows How To Put Family First | False | By Ira Berkow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/l-two-views-on-teller-107549.html | Two Views on Teller | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-a-missile-shield-and-its-unthinkable-risks-099082.html | A Missile Shield and Its Unthinkable Risks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/dance-review-in-a-sculpture-garden-beauty-as-strangeness.html | DANCE REVIEW; In a Sculpture Garden, Beauty as Strangeness | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/rwandans-on-trial.html | Rwandans on Trial | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/music-review-sounds-of-terrified-sinners-and-the-angels-of-mercy.html | MUSIC REVIEW; Sounds of Terrified Sinners And the Angels of Mercy | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/100-days-a-time-for-soundings-107964.html | 100 Days: A Time for Soundings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/4-black-democrats-testify-against-redistricting-map.html | 4 Black Democrats Testify Against Redistricting Map | False | By Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/in-performance-classical-music-all-by-bach-and-kurtag.html | IN PERFORMANCE: CLASSICAL MUSIC; All by Bach And Kurtag | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/100-days-a-time-for-soundings-107956.html | 100 Days: A Time for Soundings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/style/front-row.html | Front Row | False | By Ginia Bellafante | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-blom-ian-christian-lund.html | Paid Notice: Deaths BLOM, IAN CHRISTIAN LUND | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/on-baseball-it-s-early-but-the-mets-must-find-an-identity.html | ON BASEBALL; It's Early, but the Mets Must Find an Identity | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/golf-major-senior-tourney-headed-to-new-jersey.html | GOLF; Major Senior Tourney Headed to New Jersey | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-zalkind-sheldon.html | Paid Notice: Deaths ZALKIND, SHELDON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/letters-barking-far-and-wide.html | Letters: Barking Far and Wide | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/political-memo-giuliani-keeps-foot-in-race-for-some-selective-tripping.html | Political Memo; Giuliani Keeps Foot In Race For Some Selective Tripping | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/c-corrections-108138.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-europe-switzerland-roche-reviews-costs.html | World Business Briefing Europe: Switzerland: Roche Reviews Costs | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/q-a-058068.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-who-gets-the-credit-for-a-film-well-done-108014.html | Who Gets the Credit for a Film Well Done? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/long-before-recent-unrest-cincinnati-simmered.html | Long Before Recent Unrest, Cincinnati Simmered | False | By Louis Uchitelle | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/100-days-a-time-for-soundings-107980.html | 100 Days: A Time for Soundings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-the-long-shadow-cast-by-vietnam-108090.html | The Long Shadow Cast by Vietnam | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-benach-henry.html | Paid Notice: Deaths BENACH, HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/in-performance-dance-so-where-did-the-pumpkin-go.html | IN PERFORMANCE: DANCE; So, Where Did The Pumpkin Go? | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/politics/compromise-is-reached-on-budget-plan.html | Compromise Is Reached on Budget Plan | False | By David E. Rosenbaum and Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-nevils-mark-e.html | Paid Notice: Deaths NEVILS, MARK E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/old-guard-digs-in-heels-as-koizumi-seeks-change.html | Old Guard Digs In Heels As Koizumi Seeks Change | False | By Stephanie Strom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-starr-june-o.html | Paid Notice: Deaths STARR, JUNE O. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/pro-basketball-despite-statistics-carter-says-he-is-fine.html | PRO BASKETBALL; Despite Statistics, Carter Says He Is Fine | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-goldstone-mortimer.html | Paid Notice: Deaths GOLDSTONE, MORTIMER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/three-charged-in-rape-at-their-school-in-the-bronx.html | Three Charged in Rape at Their School in the Bronx | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-schulder-jacob-j.html | Paid Notice: Deaths SCHULDER, JACOB J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/technology/circuits/article-20010501909047103593-no-title.html | Article 20010501909047103593 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-kurnit-arlene.html | Paid Notice: Deaths KURNIT, ARLENE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/monstercom-ends-suits-on-ex-workers.html | Monster.com Ends Suits on Ex-Workers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/plus-tv-sports-ratings-continue-to-decline-in-nhl.html | PLUS: TV SPORTS; Ratings Continue To Decline in N.H.L. | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/tunnel-vision-a-high-tech-test-in-the-geometry-of-the-tracks.html | Tunnel Vision; A High-Tech Test in the Geometry of the Tracks | False | By Randy Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/judge-approves-settlement-in-fbi-bias-lawsuit.html | Judge Approves Settlement in F.B.I. Bias Lawsuit | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/theater/the-party-s-hardly-over-for-faith-prince.html | The Party's Hardly Over for Faith Prince | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/on-pro-basketball-canada-finds-more-room-in-its-heart.html | ON PRO BASKETBALL; Canada Finds More Room In Its Heart | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-asia-sri-lanka-another-bid-for-peace.html | World Briefing/ASIA: SRI LANKA: ANOTHER BID FOR PEACE | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/reuters/technology/article-20010501941143860905-no-title.html | Article 20010501941143860905 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-americas-mexico-rebels-say-no-more-talks.html | World Briefing/AMERICAS: MEXICO: REBELS SAY NO MORE TALKS | False | By Ginger Thompson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/hepatitis-c-poses-new-threat-to-many-with-aids.html | Hepatitis C Poses New Threat to Many With AIDS | False | By David Tuller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-business-briefing-bank-for-small-businesses.html | Metro Business Briefing: BANK FOR SMALL BUSINESSES | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-asia-china-airline-alliance.html | World Business Briefing/Asia: China: Airline Alliance | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-europe-britain-sales-up-at-online-concern.html | World Business Briefing/Europe: Britain: Sales Up at Online Concern | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-connecticut-hartford-nursing-home-strike-today.html | Metro Briefing/CONNECTICUT: HARTFORD: NURSING HOME STRIKE TODAY | False | By Paul Zielbauer (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/nyc-kerrey-diallo-and-heroes.html | NYC; Kerrey, Diallo And Heroes | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/us-asks-painkiller-maker-to-help-curb-wide-abuse.html | U.S. Asks Painkiller Maker To Help Curb Wide Abuse | False | By Barry Meier | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-middle-east-iran-guardians-bar-candidates.html | World Briefing/MIDDLE EAST: IRAN: 'GUARDIANS' BAR CANDIDATES | False | By Neil MacFarquhar (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/for-china-born-us-citizens-visiting-homeland-has-risks.html | For China-Born U.S. Citizens, Visiting Homeland Has Risks | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/pro-football-to-live-another-day-in-the-arena-league.html | PRO FOOTBALL; To Live Another Day in the Arena League | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/computer-associates-officials-stand-by-their-accounting-methods.html | Computer Associates Officials Stand By Their Accounting Methods | False | By Alex Berenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/media-business-advertising-push-for-ratings-tv-sitcom-about-70-s-plans-rerun-ads.html | THE MEDIA BUSINESS: ADVERTISING; In a push for ratings, a TV sitcom about the 70's plans to rerun ads from the disco decade. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-decosse-jerome-j-md.html | Paid Notice: Deaths DECOSSE, JEROME J., MD. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-africa-senegal-election-bolsters-president.html | World Briefing/AFRICA: SENEGAL: ELECTION BOLSTERS PRESIDENT | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/politely-tastefully-a-club-hits-25-doubles-a-safe-haven-for-the-city-s-old-guard.html | Politely, Tastefully, A Club Hits 25; Doubles, a Safe Haven For the City's Old Guard | False | By William Norwich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/c-corrections-108103.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/for-tv-s-vulnerable-shows-it-s-fear-lobbying-season-executives-prepare-choose.html | For TVs Vulnerable Shows, It's Fear-and-Lobbying Season; Executives Prepare to Choose the Keepers and the Castoffs | False | By Bernard Weinraub | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/technology-briefing-e-commerce-stampscom-acquires-e-stamp-rights.html | Technology Briefing/E-Commerce: Stamps.Com Acquires E-Stamp Rights | False | By Dow Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-treatments-length-of-child-s-first-seizure-is-telling.html | VITAL SIGNS: TREATMENTS; Length of Child's First Seizure Is Telling | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-west-california-city-to-pay-for-sex-changes.html | National Briefing/WEST: CALIFORNIA: CITY TO PAY FOR SEX CHANGES | False | By Evelyn Nieves (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-the-long-shadow-cast-by-vietnam-108049.html | The Long Shadow Cast by Vietnam | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/science-adviser-at-work-50-years-of-guiding-policy-by-persuasion.html | SCIENCE ADVISER AT WORK; 50 Years of Guiding Policy by Persuasion | False | By Dennis Overbye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/style/galliano-s-dior-finds-street-cred-at-last.html | Galliano's Dior Finds Street Cred At Last | False | By Cathy Horyn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-the-long-shadow-cast-by-vietnam-108111.html | The Long Shadow Cast by Vietnam | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-new-england-massachusetts-toughening-welfare-law.html | National Briefing/NEW ENGLAND: MASSACHUSETTS: TOUGHENING WELFARE LAW | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/free-rides-are-now-passe-on-information-highway.html | Free Rides Are Now Passï¿½Â© On Information Highway | False | By Saul Hansell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/c-corrections-108057.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/technology/apple-aims-at-schoolrooms-with-latest-portable-computer.html | Apple Aims at Schoolrooms With Latest Portable Computer | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-who-gets-the-credit-for-a-film-well-done-108006.html | Who Gets the Credit for a Film Well Done? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-briess-roger-c.html | Paid Notice: Deaths BRIESS, ROGER C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/top-court-rejects-appeal-to-overturn-1997-rape-conviction.html | Top Court Rejects Appeal to Overturn 1997 Rape Conviction | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-lilienfeld-sylvia.html | Paid Notice: Deaths LILIENFELD, SYLVIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/cybertimes/cyberlaw/article-20010501933353772709-no-title.html | Article 20010501933353772709 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/brainy-dolphins-pass-the-human-mirror-test.html | Brainy Dolphins Pass the Human 'Mirror' Test | False | By Mark Derr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/l-the-struggle-for-sobriety-107514.html | The Struggle for Sobriety | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/business-digest-106550.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-york-brooklyn-gang-godmother-sentenced.html | Metro Briefing/NEW YORK: BROOKLYN: GANG 'GODMOTHER' SENTENCED | False | By Alan Feuer (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-to-combat-sweatshops-098477.html | To Combat Sweatshops | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-europe-yugoslavia-milosevic-staying-put.html | World Briefing/EUROPE: YUGOSLAVIA: MILOSEVIC STAYING PUT | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-business-briefing-layoffs-at-daily-news.html | Metro Business Briefing LAYOFFS AT DAILY NEWS | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/two-sides-of-the-street-in-a-unionization-battle.html | Two Sides of the Street in a Unionization Battle | False | By Shaila K. Dewan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/technology/technology-briefing.html | Technology Briefing | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/theater/theater-review-a-solo-requiem-for-america-s-mozart.html | THEATER REVIEW; A Solo Requiem for America's Mozart | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/public-interests-the-children-s-crusade.html | Public Interests; The Children's Crusade | False | By Gail Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/by-popular-demand.html | By Popular Demand | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/news-summary-107255.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/the-unexamined-presidency.html | The Unexamined Presidency | False | By Bill Kovach and Tom Rosenstiel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-northwest-washington-discovery-of-drug-lab-closes-forest.html | National Briefing/NORTHWEST: WASHINGTON: DISCOVERY OF DRUG LAB CLOSES FOREST | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-lewis-george.html | Paid Notice: Deaths LEWIS, GEORGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-west-california-squid-fishing-limited.html | National Briefing\WEST: CALIFORNIA: SQUID FISHING LIMITED | False | By James Sterngold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/l-barking-far-and-wide-107492.html | Barking Far and Wide | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/rent-board-chief-resigns-with-attack-on-the-mayor.html | Rent Board Chief Resigns With Attack on the Mayor | False | By Bruce Lambert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/3.4-million-multi-use-baby-seats-are-being-recalled.html | 3.4 Million Multi-Use Baby Seats Are Being Recalled | False | By Julian E. Barnes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/cheney-promotes-increasing-supply-as-energy-policy.html | CHENEY PROMOTES INCREASING SUPPLY AS ENERGY POLICY | False | By Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-southwest-texas-health-coverage-for-teachers.html | National Briefing\SOUTHWEST: TEXAS: HEALTH COVERAGE FOR TEACHERS | False | By Jim Yardley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/files-suggest-profiling-of-latinos-led-to-immigration-raids.html | Files Suggest Profiling of Latinos Led to Immigration Raids | False | By Susan Sachs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/brazil-bounding-forward-as-genomics-powerhouse.html | Brazil Bounding Forward As Genomics Powerhouse | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-farrell-rev-william-joseph.html | Paid Notice: Deaths FARRELL, REV. WILLIAM JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-lifschutz-rabbi-emanuel-l.html | Paid Notice: Deaths LIFSCHUTZ, RABBI EMANUEL L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-europe-european-union-trade-deficit.html | World Business Briefing\Europe: European Union: Trade Deficit | False | By Paul Meller (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/theater/arts-in-america-hey-stell-lahhh-where-s-that-rattletrap-streetcar.html | ARTS IN AMERICA; Hey, Stell-Lahhh! Where's That Rattletrap Streetcar? | False | By Mel Gussow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/laboratory-ducks-are-stolen-and-it-s-a-case-for-the-fbi.html | Laboratory Ducks Are Stolen, And It's a Case for the F.B.I. | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-americas-canada-economy-stalls.html | World Business Briefing\Americas: Canada: Economy Stalls | False | By Timothy Pritchard (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-yasgur-florence-fishman.html | Paid Notice: Deaths YASGUR, FLORENCE FISHMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/college/barry-smith-greenwich-conn-april-4-2001.html | Barry Smith, Greenwich, Conn., April 4, 2001 | False | Photograph by Jeff Mermelstein Interview By Catherine st. Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-york-white-plains-allergy-labeling-proposed.html | Metro Briefing\NEW YORK: WHITE PLAINS: ALLERGY LABELING PROPOSED | False | By Winnie Hu (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/attacks-were-up-last-year-us-terrorism-report-says.html | Attacks Were Up Last Year, U.S. Terrorism Report Says | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/100-days-a-time-for-soundings.html | 100 Days: A Time for Soundings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-soucie-martin-p.html | Paid Notice: Deaths SOUCIE, MARTIN P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/cybertimes/education/article-2001050190721204367-no-title.html | Article 2001050190721204367 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/departing-federal-prosecutor-reflects-on-record-and-race.html | Departing Federal Prosecutor Reflects on Record, and Race | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-hornick-marguerite-rita-nee-mahon.html | Paid Notice: Deaths HOMNICK, MARGUERITE (RITA) (NEE MAHON) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/man-in-attacks-on-7-women-in-central-park-gets-2-1-2-years.html | Man in Attacks On 7 Women In Central Park Gets 2 1/2 Years | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/technology/text/article-2001050193267920011-no-title.html | Article 2001050193267920011 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/baseball-mets-land-back-home-and-none-too-soon.html | BASEBALL; Mets Land Back Home, And None Too Soon | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/company-briefs-107662.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/river-s-power-aids-california-and-enriches-the-northwest.html | River's Power Aids California And Enriches the Northwest | False | By Blaine Harden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-europe-greece-patriarch-not-welcome.html | World Briefing/EUROPE: GREECE: PATRIARCH NOT WELCOME | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-europe-italy-premier-supports-hunger-striker.html | World Briefing/EUROPE: ITALY: PREMIER SUPPORTS HUNGER STRIKER | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-fein-bernard.html | Paid Notice: Deaths FEIN, BERNARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/technology/cybertimes/article-20010501923910077980-no-title.html | Article 20010501923910077980 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-modell-michael-s.html | Paid Notice: Deaths MODELL, MICHAEL S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/more-at-a-wall-street-firm-are-investigated-on-ipo-s.html | More at a Wall Street Firm Are Investigated on I.P.O.'s | False | By Patrick McGeehan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/pro-basketball-camby-rejoins-the-knicks-and-focuses-on-game-4.html | PRO BASKETBALL; Camby Rejoins the Knicks and Focuses on Game 4 | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-posmentier-milton.html | Paid Notice: Deaths POSMENTIER, MILTON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/boldface-names-106666.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/sports-of-the-times-the-missing-maple-leaf-is-adjusting.html | Sports of The Times; The Missing Maple Leaf Is Adjusting | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/packed-alabama-jails-draw-ire-of-courts-again.html | Packed Alabama Jails Draw Ire of Courts Again | False | By David Firestone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/books/books-of-the-times-toting-the-wins-and-losses-of-a-pitcher-s-art-and-psyche.html | BOOKS OF THE TIMES; Toting the Wins and Losses Of a Pitcher's Art and Psyche | False | By Michiko Kakutani | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-klass-morton.html | Paid Notice: Deaths KLASS, MORTON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-choice-of-a-drug-czar-098884.html | Choice of a Drug Czar | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/illegal-immigrants-race-against-clock-get-through-small-window-opportunity.html | Illegal Immigrants Race Against Clock to Get Through a Small Window of Opportunity | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/fitness/city-cycling-biking-events.html | City Cycling – Biking Events | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/goodyear-cuts-jobs-in-mexico.html | Goodyear Cuts Jobs In Mexico | False | By Graham Gori | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-outcomes-of-pain-gain-and-tape-on-your-nose.html | VITAL SIGNS: OUTCOMES; Of Pain, Gain and Tape on Your Nose | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/defense-rests-in-african-embassy-bombings-trial.html | Defense Rests in African Embassy Bombings Trial | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/conquering-europe-word-for-word.html | Conquering Europe, Word for Word | False | By Peter Schneider | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/the-long-shadow-cast-by-vietnam.html | The Long Shadow Cast by Vietnam | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/books-on-health-what-to-do-when-shyness-becomes-disabling.html | BOOKS ON HEALTH; What to Do When Shyness Becomes Disabling | False | By John Langone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-koehn-andre-o.html | Paid Notice: Deaths KOEHN, ANDRE O. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-york-buffalo-mortgages-for-minorities.html | Metro Briefing/NEW YORK: BUFFALO: MORTGAGES FOR MINORITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/a-top-sinn-fein-leader-says-he-was-no-2-in-ira.html | A Top Sinn Fein Leader Says He Was No. 2 in I.R.A. | False | By Brian Lavery | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-york-yonkers-dealer-in-fake-badges-held.html | Metro Briefing/NEW YORK: YONKERS: DEALER IN FAKE BADGES HELD | False | By Kevin Flynn (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-gozan-phoebe.html | Paid Notice: Deaths GOZAN, PHOEBE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-middle-east-israel-guilty-ex-official-avoids-prison.html | World Briefing/MIDDLE EAST: ISRAEL: GUILTY EX-OFFICIAL AVOIDS PRISON | False | By Deborah Sontag (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/hockey-stevens-angry-at-lack-of-ice-time-down-the-stretch.html | HOCKEY; Stevens Angry at Lack of Ice Time Down the Stretch | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/foreign-affairs-low-tech-democracy.html | Foreign Affairs; Low-Tech Democracy | False | By Thomas L. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/second-brush-fire-in-2-days-disrupts-turnpike-traffic.html | Second Brush Fire in 2 Days Disrupts Turnpike Traffic | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/20-increase-in-911-calls-is-seen-as-a-result-of-cellular-phone-use.html | 20% Increase in 911 Calls Is Seen As a Result of Cellular Phone Use | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/contracts-to-pataki-s-neighbor-prompt-inquiry-by-comptroller.html | Contracts to Pataki's Neighbor Prompt Inquiry by Comptroller | False | By RICHARD Píï'šẪẽ̃REZ-PEï'šÂ«A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-asia-malaysia-jail-for-ex-police-chief.html | World Briefing/ASIA: MALAYSIA: JAIL FOR EX-POLICE CHIEF | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/civil-liberties-union-chooses-new-executive.html | Civil Liberties Union Chooses New Executive | False | By Tamar Lewin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/rich-pardon-reportedly-followed-pledge-to-charity-of-former-wife.html | Rich Pardon Reportedly Followed Pledge to Charity of Former Wife | False | By Alison Leigh Cowan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/using-x-rays-to-measure-the-elusive-spin-of-a-black-hole.html | Using X-Rays to Measure the Elusive Spin of a Black Hole | False | By James Glanz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/national/fbi-director-to-retire.html | F.B.I. Director to Retire | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-asia-south-korea-prices-rise.html | World Business Briefing/Asia: South Korea: Prices Rise | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/marymount-manhattan-college-selects-its-first-male-president.html | Marymount Manhattan College Selects Its First Male President | False | By Monte Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/the-media-business-newspaper-circulation.html | THE MEDIA BUSINESS; Newspaper Circulation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/markets-stocks-bonds-solid-april-takes-some-sting-march-losses.html | THE MARKETS: STOCKS AND BONDS; Solid April Takes Some of the Sting Out of March Losses | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/red-to-the-rescue-pepsico-looks-to-a-new-drink-to-jolt-soda-sales.html | Red to the Rescue; PepsiCo Looks to a New Drink to Jolt Soda Sales | False | By Greg Winter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-africa-ethiopia-hijackers-face-death.html | World Briefing/AFRICA: ETHIOPIA: HIJACKERS FACE DEATH | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-fried-evelyn.html | Paid Notice: Deaths FRIED, EVELYN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/hockey-the-devils-a-line-searching-for-a-game.html | HOCKEY; The Devils' 'A Line' Searching for 'A' Game | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/technology/sevenday-article-200105019219188948-no-title.html | Article 200105019219188948 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/quotation-of-the-day-101958.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/l-two-views-on-teller-107565.html | Two Views on Teller | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/a-league-of-their-own.html | A League of Their Own | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/college/one-awful-night-in-thanh-phong.html | One Awful Night in Thanh Phong | False | By Gregory L. Vistica | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-choices-when-smoking-is-a-matter-of-money.html | VITAL SIGNS: CHOICES; When Smoking Is a Matter of Money | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/the-doctor-s-world-the-rewards-and-the-roadblocks-of-medical-sleuthing.html | THE DOCTOR'S WORLD; The Rewards, and the Roadblocks, of Medical Sleuthing | False | By Lawrence K. Altman, M.d. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/technology-briefing-hardware-infineon-unit-of-siemens-buying-catamaran.html | Technology Briefing/Hardware: Infineon Unit of Siemens Buying Catamaran | False | By Chris Gaither (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/zambian-leader-is-nominated-for-3rd-term-despite-dissent.html | Zambian Leader Is Nominated For 3rd Term Despite Dissent | False | By Henri E. Cauvin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/baseball-yanks-find-twins-are-no-longer-pushovers.html | BASEBALL; Yanks Find Twins Are No Longer Pushovers | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-rockies-colorado-gun-control-s-coattails.html | National Briefing/ROCKIES: COLORADO: GUN CONTROL'S COATTAILS | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-science-and-health-teenage-drinking-and-driving-drops.html | National Briefing/SCIENCE AND HEALTH: TEENAGE DRINKING AND DRIVING DROPS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/living/vows-column-archive-2001.html | Vows Column Archive -- 2001 | True | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/television-review-rippling-the-waters-of-a-family-in-turmoil.html | TELEVISION REVIEW; Rippling The Waters Of a Family In Turmoil | False | By Julie Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/nbcs-chief-raises-questions-about-content-of-sopranos.html | NBC's Chief Raises Questions About Content of 'Sopranos' | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-south-louisiana-mayor-tries-to-overturn-term-limits.html | National Briefing/SOUTH: LOUISIANA: MAYOR TRIES TO OVERTURN TERM LIMITS | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/cybertimes/commerce/article-200105019336224207-no-title.html | Article 200105019336224207 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-africa-south-africa-mandela-backs-mbeki.html | World Briefing/AFRICA: SOUTH AFRICA: MANDELA BACKS MBEKI | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/plus-college-basketball-more-good-news-for-seton-hall.html | PLUS: COLLEGE BASKETBALL; More Good News For Seton Hall | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/pilots-board-reviews-delta-offer.html | Pilots' Board Reviews Delta Offer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/the-media-business-advertising-addenda-ferrari-chooses-ag-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ferrari Chooses AG Worldwide | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/baseball-yankees-notebook-knoblauch-gets-closer-to-the-boos-in-left-field.html | BASEBALL; YANKEES NOTEBOOK; Knoblauch Gets Closer To the Boos in Left Field | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/vodafone-is-said-to-be-close-to-a-deal-on-japan-telecom.html | Vodafone Is Said to Be Close To a Deal on Japan Telecom | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/travel/memorial-day-in-london.html | Memorial Day in London | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-africa-zimbabwe-trial-set-for-opposition-leader.html | World Briefing/AFRICA: ZIMBABWE: TRIAL SET FOR OPPOSITION LEADER | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-wechsler-harry.html | Paid Notice: Deaths WECHSLER, HARRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/in-performance-cabaret-torch-songs-lightened-with-comic-touches.html | IN PERFORMANCE: CABARET; Torch Songs Lightened With Comic Touches | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/lunch-at-the-white-house-proves-no-big-draw.html | Lunch at the White House Proves No Big Draw | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/with-merger-deal-gone-sour-emi-must-count-on-its-stars.html | With Merger Deal Gone Sour, EMI Must Count on Its Stars | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/dean-of-law-school-is-said-to-be-choice-to-lead-nyu.html | Dean of Law School Is Said To Be Choice to Lead N.Y.U. | False | By Karen W. Arenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/inside-107883.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-warshaw-sadie-morganlander.html | Paid Notice: Deaths WARSHAW, SADIE (MORGANLANDER) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/gone-with-the-first-amendment.html | Gone With the First Amendment | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/progress-in-special-education.html | Progress in Special Education | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-the-long-shadow-cast-by-vietnam-108073.html | The Long Shadow Cast by Vietnam | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/new-jersey-high-school-is-winner-of-fed-contest.html | New Jersey High School Is Winner of Fed Contest | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/bush-commits-us-to-a-missile-defense-system.html | Bush Commits U.S. to a Missile Defense System | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-hazards-surfside-danger-big-holes-in-dry-sand.html | VITAL SIGNS: HAZARDS; Surfside Danger: Big Holes in Dry Sand | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/men-s-retailer-moe-ginsburg-is-to-file-for-bankruptcy.html | Men's Retailer Moe Ginsburg Is to File for Bankruptcy | False | By Terry Pristin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-100-days-a-time-for-soundings-107948.html | 100 Days: A Time for Soundings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/michael-s-modell-48-a-head-of-family-sporting-goods-chain.html | Michael S. Modell, 48, a Head Of Family Sporting Goods Chain | False | By Eric Pace | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/un-official-sees-afghans.html | U.N. Official Sees Afghans | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-cause-and-effect-helping-climbers-fend-off-illness.html | VITAL SIGNS: CAUSE AND EFFECT; Helping Climbers Fend Off Illness | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-jersey-jersey-city-appeal-by-former-mayor.html | Metro Briefing/NEW JERSEY: JERSEY CITY: APPEAL BY FORMER MAYOR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/consumers-to-get-a-choice-on-insurers-sharing-of-data.html | Consumers to Get a Choice on Insurers' Sharing of Data | False | By Joseph P. Fried | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-york-manhattan-union-protest-at-met-opera.html | Metro Briefing/NEW YORK: MANHATTAN: UNION PROTEST AT MET OPERA | False | By Steven Greenhouse (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/c-corrections-108120.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/l-the-great-outdoors-107581.html | The Great Outdoors | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/who-gets-the-credit-for-a-film-well-done.html | Who Gets the Credit for a Film Well Done? | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/college/lemony-snicket-says-dont-read-my-books.html | Lemony Snicket Says, 'Don't Read My Books!' | False | By Daphne Merkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/germans-offer-plan-to-remake-europe-union.html | Germans Offer Plan to Remake Europe Union | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-nickman-eileen-s-nee-bergson.html | Paid Notice: Deaths NICKMAN, EILEEN S. (NEE BERGSON) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-rockies-colorado-evaluation-for-antarctica-doctor.html | National Briefing/ROCKIES: COLORADO: EVALUATION FOR ANTARCTICA DOCTOR | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/l-brazil-and-free-trade-098485.html | Brazil and Free Trade | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/philippine-president-declares-state-of-rebellion-in-manila.html | Philippine President Declares State of Rebellion in Manila | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/world-science-becomes-global-village-archive-opens-new-realm-research.html | The World of Science Becomes a Global Village; Archive Opens a New Realm of Research | True | By James Glanz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/the-media-business-advertising-addenda-hanes-advertising-undergoes-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hanes Advertising Undergoes Review | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/personal-health-save-a-child-s-brain-require-a-helmet.html | PERSONAL HEALTH; Save a Child's Brain: Require a Helmet | False | By Jane E. Brody | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/c-corrections-108065.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-franklin-ann-kerr.html | Paid Notice: Deaths FRANKLIN, ANN KERR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/cases-opening-a-window-on-therapy.html | CASES; Opening A Window On Therapy | False | By Anna Fels, M.d. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/technology-briefing-e-commerce-evineyard-takes-over-larger-rival.html | Technology Briefing/E-Commerce: Evineyard Takes Over Larger Rival | False | By Susan Stellin (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/l-more-care-more-resources-107590.html | More Care, More Resources | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/c-corrections-108081.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/transactions-108464.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/living/vows-column-archive-2000.html | Vows Column Archive -- 2000 | True | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-marbach-rt-rev-monsignor-joseph-f.html | Paid Notice: Deaths MARBACH, RT. REV. MONSIGNOR JOSEPH F. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/public-lives-the-art-of-plunging-in-without-fear.html | PUBLIC LIVES; The Art of Plunging In, Without Fear | False | By Lynda Richardson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/editor-at-hollywood-paper-quits-in-dispute-over-article.html | Editor at Hollywood Paper Quits in Dispute Over Article | False | By Bernard Weinraub | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/c-corrections-108146.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/parliament-in-indonesia-votes-censure-of-president.html | Parliament In Indonesia Votes Censure Of President | False | By Seth Mydans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/technology-vertex-buys-biotechnology-rival-for-592-million.html | TECHNOLOGY; Vertex Buys Biotechnology Rival for $592 Million | False | By Andrew Pollack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/meyer-friedman-type-a-theorist-dies-at-90.html | Meyer Friedman, 'Type A' Theorist, Dies at 90 | False | By Denise Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/the-markets-market-place-just-what-is-it-that-icahn-sees-in-visx.html | THE MARKETS: Market Place; Just What Is It That Icahn Sees in Visx? | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/horse-racing-derby-field-is-long-on-speed-and-talent-now-for-some-luck.html | HORSE RACING; Derby Field Is Long on Speed and Talent (Now for Some Luck) | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/pg-earnings-increase-19-exceeding-wall-st-estimates.html | P.&G. Earnings Increase 19%, Exceeding Wall St. Estimates | False | By Julian E. Barnes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-arpie-robert-a-monsignor.html | Paid Notice: Deaths ARPIE, ROBERT A. MONSIGNOR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-kimmel-sarah-levine.html | Paid Notice: Deaths KIMMEL, SARAH LEVINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/pro-football-jets-continue-to-tap-the-hofstra-pipeline.html | PRO FOOTBALL; Jets Continue to Tap The Hofstra Pipeline | False | By Gerald Eskenazi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/addenda-ferrari-chooses-ag-worldwide.html | Addenda: Ferrari Chooses AG Worldwide | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/us/washington-talk-democrats-readying-for-judicial-fight.html | Washington Talk; Democrats Readying for Judicial Fight | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/soccer-notebook-lack-of-scoring-concerns-wusa.html | SOCCER: NOTEBOOK; Lack of Scoring Concerns W.U.S.A. | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/ferrer-to-go-to-puerto-rico-to-join-protest-of-navy-bombings.html | Ferrer to Go to Puerto Rico to Join Protest of Navy Bombings | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/atlanta-company-offers-to-buy-petroleum-exchange-in-london.html | Atlanta Company Offers to Buy Petroleum Exchange in London | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-bengualid-rachel.html | Paid Notice: Deaths BENGUALID, RACHEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/led-by-big-drop-at-chrysler-auto-sales-fell-10-in-april.html | Led by Big Drop at Chrysler, Auto Sales Fell 10% in April | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-bookstaver-nelson-d-dds.html | Paid Notice: Deaths BOOKSTAVER, NELSON D., D.D.S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/bush-calls-allies-in-advance-of-missile-speech.html | Bush Calls Allies in Advance of Missile Speech | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/health/fitness/city-cycling-biking-in-the-city.html | City Cycling -- Biking in the City | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/deal-for-oil-search-innovator.html | Deal for Oil Search Innovator | False | By Neela Banerjee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/london-journal-to-get-the-underground-up-to-par-call-on-a-yank.html | London Journal; To Get the Underground Up to Par, Call on a Yank | False | By Warren Hoge | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-africa-south-africa-anglogold-gains.html | World Business Briefing/Africa: South Africa: Anglogold Gains | False | By Henri Cauvin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-davis-michael.html | Paid Notice: Deaths DAVIS, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/business/german-media-company-s-loss-surpasses-forecast.html | German Media Company's Loss Surpasses Forecast | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/science/one-of-a-kind-souvenirs-from-voyages-of-discovery.html | One-of-a-Kind Souvenirs From Voyages of Discovery | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-01 | 2001-05-01 | https://www.nytimes.com/2001/05/01/classified/paid-notice-deaths-ryan-katherine-margaret-martha-griffin.html | Paid Notice: Deaths RYAN, KATHERINE MARGARET MARTHA GRIFFIN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-kahle-robert-vinton.html | Paid Notice: Deaths KAHLE, ROBERT VINTON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/music-review-nationalism-and-ecstasy-in-festival-of-czech-works.html | MUSIC REVIEW; Nationalism and Ecstasy In Festival of Czech Works | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/sips-the-2-faces-of-rum.html | SIPS; The 2 Faces of Rum | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/conspiracy-by-bin-laden-is-described.html | Conspiracy By bin Laden Is Described | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/director-of-fbi-says-he-ll-resign-after-eight-years.html | DIRECTOR OF F.B.I. SAYS HE'LL RESIGN AFTER EIGHT YEARS | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/IHT-chinas-increasing-anger-puts-a-longtime-us-ally-in-a-difficult-position.html | China's Increasing Anger Puts a Longtime U.S. Ally in a Difficult Position : Australia Caught Between 2 Big Powers | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-briefing-internet-site-for-teenagers-draws-fire.html | TECHNOLOGY BRIEFING Internet: Site for Teenagers Draws Fire | False | By Stuart Elliot (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/trinidad-comfortable-as-a-middleweight.html | Trinidad Comfortable as a Middleweight | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/technology/text/article-20010502927671154942-no-title.html | Article 20010502927671154942 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/senate-takes-on-bush-s-education-bill-as-some-conservatives-grumble.html | Senate Takes On Bush's Education Bill as Some Conservatives Grumble | False | By Lizette Alvarez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/hockey-extra-effort-gives-devils-the-advantage.html | HOCKEY; Extra Effort Gives Devils the Advantage | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/making-a-museum-where-thousands-did-their-time.html | Making a Museum Where Thousands Did Their Time | False | By David W. Dunlap | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-akst-phyllis-nee-rosenholtz.html | Paid Notice: Deaths AKST, PHYLLIS (NEE ROSENHOLTZ) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/news/victims-taken-from-ship-confirm-their-status-slave-childrens-plight.html | Victims Taken From Ship Confirm Their Status : 'Slave' Children's Plight | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-judges-weigh-copyright-suit-on-unlocking-dvd-shield.html | TECHNOLOGY; Judges Weigh Copyright Suit On Unlocking DVD Shield | False | By Amy Harmon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/management-would-be-entrepreneurs-shun-dot-com.html | MANAGEMENT; Would-Be Entrepreneurs Shun Dot-Coms | False | By Jonathan D. Glater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/restaurants-midtown-elegance-one-floor-down.html | RESTAURANTS; Midtown Elegance, One Floor Down | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/border-to-border-turkey-s-a-kaleidoscope-of-art-and-culture.html | Border to Border, Turkey's a Kaleidoscope of Art and Culture | False | By Stephen Kinzer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-modell-michael.html | Paid Notice: Deaths MODELL, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/company-briefs-124133.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-briefinternet-security-expands.html | Tech Brief:INTERNET SECURITY EXPANDS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/moscow-asserts-it-is-eager-for-talks-on-missile-shield.html | Moscow Asserts It Is Eager for Talks on Missile Shield | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-the-imf-the-world-bank-and-the-wto-are-helping.html | The IMF, the World Bank and the WTO Are Helping | False | By Colin Powell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/in-performance-pop-an-ascetic-meditation-in-a-bleak-mindscape.html | IN PERFORMANCE: POP; An Ascetic Meditation In a Bleak Mindscape | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-davis-michael.html | Paid Notice: Deaths DAVIS, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/former-fcc-chief-joins-investment-firm.html | Former F.C.C. Chief Joins Investment Firm | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/president-to-name-panel-on-social-security-plan.html | President to Name Panel On Social Security Plan | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-briefkodak-acquires-ofoto.html | Tech Brief:KODAK ACQUIRES OFOTO | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/national-briefing-south-arkansas-a-fight-over-land-for-library.html | National Briefing South: Arkansas: A Fight Over Land For Library | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/growing-signs-of-progress-in-writers-negotiations.html | Growing Signs of Progress In Writers' Negotiations | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/toward-a-global-aids-fund.html | Toward a Global AIDS Fund | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/plus-road-racing-10000-runners-meet-the-challenge.html | PLUS: ROAD RACING; 10,000 Runners Meet the Challenge | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tales-of-the-tape-popular-sizes-in-art-large-and-xtra-large.html | TALES OF THE TAPE; Popular Sizes in Art: Large and Xtra Large | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/where-the-shows-are-from-boston-to-seattle.html | Where the Shows Are, From Boston to Seattle | False | By Ben Sisario | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/new-report-cites-concerns-over-city-foster-care.html | New Report Cites Concerns Over City Foster Care | False | By Nina Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/power-concern-offers-california-a-secret-deal.html | Power Concern Offers California a Secret Deal | False | By Jeff Gerth and Lowell Bergman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-display-folk-art-in-vermont-gets-a-new-address.html | ON DISPLAY; Folk Art In Vermont Gets a New Address | False | By Nancy Stearns Bercaw | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/bronx-man-offers-for-ebay-auction-what-he-calls-piece-of-diallo-door.html | Bronx Man Offers for eBay Auction What He Calls Piece of Diallo Door | False | By Dexter Filkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-memorials-blecher-milton.html | Paid Notice: Memorials BLECHER, MILTON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/gop-lawmakers-and-white-house-agree-on-tax-cut.html | G.O.P. LAWMAKERS AND WHITE HOUSE AGREE ON TAX CUT | False | By David E. Rosenbaum and Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/water-main-break-disrupts-service-across-6-counties.html | Water Main Break Disrupts Service Across 6 Counties | False | By Ronald Smothers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/company-news-mindarrow-a-software-concern-resumes-trading.html | COMPANY NEWS; MINDARROW, A SOFTWARE CONCERN, RESUMES TRADING | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tales-of-the-tape-inflation-creates-a-new-breed-of-movers-and-shakers.html | TALES OF THE TAPE; Inflation Creates a New Breed of Movers and Shakers | False | By Melissa Milgrom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-bush-s-bipartisanship-123641.html | Bush's Bipartisanship | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/baseball-ventura-s-slam-comes-at-right-time.html | BASEBALL; Ventura's Slam Comes at Right Time | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/in-performance-jazz-playful-improvisation-from-a-brainy-piano-man.html | IN PERFORMANCE: JAZZ; Playful Improvisation From a Brainy Piano Man | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/company-news-pepsico-is-expected-to-vote-on-succession-plan.html | COMPANY NEWS; PEPSICO IS EXPECTED TO VOTE ON SUCCESSION PLAN | False | By Greg Winter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/soccer-mathis-is-the-new-leading-man-of-us-soccer.html | SOCCER; Mathis Is the New Leading Man of U.S. Soccer | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/living/food-stuff-before-zucchini-season-savor-its-blooms.html | Food Stuff: Before Zucchini Season, Savor Its Blooms | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/campaign-bill-now-facing-new-doubts-in-the-house.html | Campaign Bill Now Facing New Doubts In the House | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/outrage-after-officer-kills-man-driving-2-to-school.html | Outrage After Officer Kills Man Driving 2 to School | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/with-merger-deal-gone-sour-emi-must-count-on-its-stars.html | With Merger Deal Gone Sour, EMI Must Count on Its Stars | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/on-baseball-the-two-major-league-teams-in-florida-would-not-be-missed.html | ON BASEBALL; The Two Major League Teams in Florida Would Not Be Missed | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-miller-sam.html | Paid Notice: Deaths MILLER, SAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/public-lives-a-couple-of-political-pros-and-on-the-same-side.html | PUBLIC LIVES; A Couple of Political Pros (and on the Same Side) | False | By Robin Finn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-jersey-toms-river-tigers-can-stay.html | Metro Briefing New Jersey: Toms River: Tigers Can Stay | False | By Rich Tucker (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-york-albany-negligence-finding-upheld.html | Metro Briefing New York: Albany: Negligence Finding Upheld | False | By Jennifer Steinhauer (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/3-financially-troubled-schools-will-be-closed-by-archdiocese.html | 3 Financially Troubled Schools Will Be Closed by Archdiocese | False | By David M. Herszenhorn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/liberties-how-green-is-their-valley.html | Liberties; How Green Is Their Valley | False | By Maureen Dowd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/backstage-behind-the-display-the-craft-of-exhibition.html | BACKSTAGE; Behind the Display : The Craft of Exhibition | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/second-thoughts-setting-in-over-filipinos-rise-to-power-200105029070507577.html | Second Thoughts Setting In Over Filipino's Rise to Power | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-berkman-lillian-r.html | Paid Notice: Deaths BERKMAN, LILLIAN R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-media-business-advertising-addenda-myers-now-predicts-drop-in-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Myers Now Predicts Drop in Ad Spending | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/college/lemony-snicket-says-dont-read-my-books.html | Lemony Snicket Says, 'Don't Read My Books!' | False | By Daphne Merkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-1951tv-generation-in-our-pages100-75-and-50-years.ago | 1951:TV Generation : IN OUR PAGES:100, 75 AND 50 YEARS.AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/white-house-considering-plan-to-void-clinton-rule-on-forests.html | White House Considering Plan to Void Clinton Rule on Forests | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-americas-colombia-rightist-gunmen-arrested.html | World Briefing Americas: Colombia: Rightist Gunmen Arrested | False | By Juan Forero (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/IHT-push-toward-more-integration-puts-german-leader-on-uncertain-path.html | Push Toward More Integration Puts German Leader on Uncertain Path : Schroeder's EU Vision Raises Questions | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/c-corrections-125431.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/world-business-briefing-europe-britain-liquor-profit-up.html | World Business Briefing Europe: Britain: Liquor Profit Up | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-adelman-helen.html | Paid Notice: Deaths ADELMAN, HELEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/news-summary-122122.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-once-upon-a-time-babies-crawled-123420.html | Once Upon a Time, Babies Crawled | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-an-ailing-nation-waits-for-wahid-to-move-on.html | An Ailing Nation Waits For Wahid to Move On | False | By Donald K. Emmerson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/national-briefing-northwest-washington-teachers-walk-off-job.html | National Briefing Northwest: Washington: Teachers Walk Off Job | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-display-ups-and-downs-a-place-to-put-it-in-perspective.html | ON DISPLAY; Ups and Downs? A Place To Put It in Perspective | False | By Lynne Arany | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-rubino-mary.html | Paid Notice: Deaths RUBINO, MARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/west-coast-up-on-a-hill-the-getty-learns-to-weather-the-crowds.html | WEST COAST; Up on a Hill; The Getty Learns to Weather the Crowds | False | By Todd S. Purdum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/reckonings-dodging-the-bullet.html | Reckonings; Dodging the Bullet | False | By Paul Krugman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/icahn-ends-his-effort-to-oust-visx-board.html | Icahn Ends His Effort To Oust Visx Board | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/once-upon-a-time-babies-crawled.html | Once Upon a Time, Babies Crawled | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-briefevineyard-swallows-winecom.html | Tech Brief:EVINEYARD SWALLOWS WINE.COM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/cybertimes/cyberlaw/article-20010502927798718952-no-title.html | Article 20010502927798718952 – No Title | False | – No Title | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/housing-mentally-ill-people-is-cost-effective-study-finds.html | Housing Mentally Ill People Is Cost-Effective, Study Finds | False | By Nina Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/bush-s-missile-plan-the-reaction-major-address-on-missiles-buoys-republicans-but-fails.html | BUSH'S MISSILE PLAN: THE REACTION; Major Address on Missiles Buoys Republicans, but Fails to Win Over Bush's Opponents | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/inquiry-focuses-on-scientist-employed-by-prosecutors.html | Inquiry Focuses on Scientist Employed by Prosecutors | False | By Jim Yardley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/military-analysis-grand-plan-few-details.html | Military Analysis: Grand Plan, Few Details | False | By Michael R. Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-wireless-operator-to-cut-5-of-its-us-work-force.html | Wireless Operator to Cut 5% of Its U.S. Work Force : Tech Brief:Nextel Loss Grows | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tv-notes-high-s-aims.html | TV NOTES; 'High's' Aims | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-business-briefing-layoffs-at-vindigo.html | Metro Business Briefing Layoffs At Vindigo | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/c-corrections-125385.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/an-undeclared-pataki-warns-of-attacks-in-2002-campaign.html | An Undeclared Pataki Warns of Attacks in 2002 Campaign | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-lewis-george.html | Paid Notice: Deaths LEWIS, GEORGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-display-shocking-amazing-sensational.html | ON DISPLAY; Shocking! Amazing! Sensational! | False | By Lynne Arany | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Claudia Rowe, Kathleen Carroll, Karen W. Arenson, Kate Zernike and Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/no-longer-modest-in-newark.html | No Longer Modest in Newark | False | By Dulcie Leimbach | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/sports-of-the-times-us-teenager-brings-hope-to-davis-cup.html | Sports of The Times; U.S. Teenager Brings Hope To Davis Cup | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-york-manhattan-battery-building-renovation.html | Metro Briefing New York: Manhattan: Battery Building Renovation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/the-curators-discerning-and-influential.html | THE CURATORS; Discerning and Influential | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/sales-and-unease-ahead-auction-houses-seek-buyers.html | Sales and Unease Ahead, Auction Houses Seek Buyers | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-south-koreans-lead-globe-in-average-of-pages.html | South Koreans Lead Globe In Average of Pages Viewed : Tech Brief:Wired Worldwide | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/gravano-and-son-accused-of-threat-in-drug-case.html | Gravano and Son Accused of Threat in Drug Case | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/theater/theater-review-mrs-rudolf-hess-s-jewish-gardener.html | THEATER REVIEW; Mrs. Rudolf Hess's Jewish Gardener | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-brief:compaq-drops-unisys.html | Tech Brief:COMPAQ DROPS UNISYS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-americas-argentina-ex-president-subpoenaed.html | World Briefing Americas: Argentina: Ex-President Subpoenaed | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/chefs-win-beard-awards.html | Chefs Win Beard Awards | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-media-business-advertising-addenda-accounts-124460.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/c-corrections-125393.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/auto-sales-were-down-last-month.html | Auto Sales Were Down Last Month | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/baseball-mets-rookie-pitcher-looks-like-a-player.html | BASEBALL; Mets' Rookie Pitcher Looks Like a Player | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-apple-offers-lighter-ibook-for-classroom.html | TECHNOLOGY; Apple Offers Lighter iBook For Classroom | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-browne-hilda-l.html | Paid Notice: Deaths BROWNE, HILDA L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-before-zucchini-season-savor-its-blooms.html | FOOD STUFF; Before Zucchini Season, Savor Its Blooms | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/25-and-under-where-the-food-not-a-tv-puts-on-the-show.html | $25 AND UNDER; Where the Food, Not a TV, Puts On the Show | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/pro-basketball-with-camby-due-back-knicks-go-for-clincher.html | PRO BASKETBALL; With Camby Due Back, Knicks Go for Clincher | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/gm-moves-closer-to-a-deal-with-news-corp-on-hughes.html | G.M. Moves Closer to a Deal With News Corp. on Hughes | False | By Andrew Ross Sorkin With Geraldine Fabrikant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-forrester-michael-g.html | Paid Notice: Deaths FORRESTER, MICHAEL G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-kahn-roseann-hoffman.html | Paid Notice: Deaths KAHN, ROSEANN HOFFMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/c-corrections-125415.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/baseball-totally-in-control-mussina-shuts-out-first-place-twins.html | BASEBALL; Totally In Control, Mussina Shuts Out First-Place Twins | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/billy-mitchell-74-saxophonist-who-played-in-top-jazz-bands.html | Billy Mitchell, 74, Saxophonist Who Played in Top Jazz Bands | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/college/one-awful-night-in-thanh-phong.html | One Awful Night in Thanh Phong | False | By Gregory L. Vistica | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/national-briefing-midwest-wisconsin-former-governor-fined.html | National Briefing Midwest: Wisconsin: Former Governor Fined | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/jobs/my-job-who-has-time-to-count-pills.html | MY JOB; Who Has Time To Count Pills? | False | By Luba Balyasny | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/technology/sevenday-article-20010502914449578144-no-title.html | Article 20010502914449578144 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/bush-s-missile-plan-military-analysis-grand-plan-few-details.html | BUSH'S MISSILE PLAN: MILITARY ANALYSIS; Grand Plan, Few Details | False | By Michael R. Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-gussaroff-arthur.html | Paid Notice: Deaths GUSSAROFF, ARTHUR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-cohen-harold-l.html | Paid Notice: Deaths COHEN, HAROLD L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/technology/circuits/article-20010502924143704409-no-title.html | Article 20010502924143704409 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-rudolph-alexander.html | Paid Notice: Deaths RUDOLPH, ALEXANDER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/fred-gillett-64-studied-infrared-astronomy.html | Fred Gillett, 64; Studied Infrared Astronomy | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/lessons-new-ingredient-in-a-voucher-plan.html | LESSONS; New Ingredient In a Voucher Plan | False | By Richard Rothstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tv-notes-space-trip-on-the-horizon-92997668573.html | TV Notes: Space Trip on the Horizon | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-1901paris-speeding-in-our-pages100-75-and-50-years-ago.html | 1901:Paris Speeding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-eu-delegation-will-try-to-persuade-pyongyang-to-resume-peace-effort.html | EU Delegation Will Try to Persuade Pyongyang to Resume Peace Effort : Seoul Stance on North Is Facing Critical Test | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-1926radio-photos-in-our-pages100-75-and-50-years-ago.html | 1926:Radio Photos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-victims-taken-from-ship-confirm-their-status-slave-childrens-plight.html | Victims Taken From Ship Confirm Their Status : 'Slave' Children's Plight | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/boldface-names-124150.html | BOLDFACE NAMES | False | By James Barron With Mark Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-klein-morton.html | Paid Notice: Deaths KLEIN, MORTON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/market-place-decision-time-nears-for-the-treasury-market.html | Market Place: Decision Time Nears for the Treasury Market | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-bush-calls-for-missile-shield-saying-abm-pact-is-outdated.html | Bush Calls for Missile Shield, Saying ABM Pact Is Outdated | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/a-bargain-rent-that-may-prove-costly.html | A Bargain Rent That May Prove Costly | False | By Adam Nagourney and Charles V Bagli | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-beer-anna.html | Paid Notice: Deaths BEER, ANNA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/expert-backs-new-districts-as-unbiased.html | Expert Backs New Districts As Unbiased | False | By Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/media-business-advertising-circumscribed-law-tobacco-companies-look-for-new-ways.html | THE MEDIA BUSINESS: ADVERTISING; Circumscribed by the law, tobacco companies look for new ways to get their message across. | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tv-notes-dharma-reprieve.html | TV NOTES; 'Dharma' Reprieve | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-brant-s-jack-esq.html | Paid Notice: Deaths BRANT, S JACK, ESQ. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/living/for-the-freshest-crop-raise-them-at-home.html | For the Freshest Crop, Raise Them at Home | False | By Richard W. Langer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/horse-racing-2-beat-the-odds-before-the-derby.html | HORSE RACING; 2 Beat the Odds Before the Derby | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-asia-indonesia-circling-the-wagons.html | World Briefing Asia: Indonesia: Circling The Wagons | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-the-silent-treatment-113409.html | The Silent Treatment | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-europe-belarus-economic-deal-with-iraq.html | World Briefing Europe: Belarus: Economic Deal With Iraq | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/college/barry-smith-greenwich-conn-april-4-2001.html | Barry Smith, Greenwich, Conn., April 4, 2001 | False | Photograph by Jeff Mermelstein Interview By Catherine st. Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-brief:expedia-loss-narrows.html | Tech Brief:EXPEDIA LOSS NARROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-a-vital-subway-station-114260.html | A Vital Subway Station | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/tournament-lineups-to-be-announced-sunday.html | Tournament Lineups to Be Announced Sunday | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-traumas-of-vietnam-114286.html | Traumas of Vietnam | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/quotation-of-the-day-117960.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/honor-for-rapper-is-called-unlikely.html | Honor for Rapper Is Called Unlikely | False | By Diane Cardwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-rand-arthur.html | Paid Notice: Deaths RAND, ARTHUR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-bengualid-rachel.html | Paid Notice: Deaths BENGUALID, RACHEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-memorials-budow-sunny-shprintzie.html | Paid Notice: Memorials BUDOW, SUNNY (SHPRINTZIE) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-briefing-hardware-micron-electronics-dumps-pc-unit.html | TECHNOLOGY BRIEFING Hardware: Micron Electronics Dumps Pc Unit | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/in-performance-pop-coming-to-america-with-british-baggage.html | IN PERFORMANCE: POP; Coming to America With British Baggage | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/the-chef.html | THE CHEF | False | By Gabrielle Hamilton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-brief:oar-unit-seeks-protection.html | Tech Brief:OAR UNIT SEEKS PROTECTION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/barbara-krakauer-69-violinist-and-teacher.html | Barbara Krakauer, 69, Violinist and Teacher | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/hunger-strikers-are-protesting-turkey-s-jails-20-dead-so-far.html | Hunger Strikers Are Protesting Turkey's Jails; 20 Dead So Far | False | By Douglas Frantz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-brief:ariba-s-new-head.html | Tech Brief:ARIBA'S NEW HEAD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-a-spot-for-salads-tarts-and-oooh-that-cupcake.html | FOOD STUFF; A Spot for Salads, Tarts and Oooh, That Cupcake! | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-akers-matthew-love.html | Paid Notice: Deaths AKERS, MATTHEW LOVE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tv-notes-space-trip-on-the-horizon.html | TV NOTES; Space Trip On the Horizon | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/IHT-europeans-receptive-to-a-broad-strategy.html | Europeans Receptive To a Broad Strategy | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-goldstone-mortimer.html | Paid Notice: Deaths GOLDSTONE, MORTIMER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/television-review-a-singer-from-the-prairie-wows-the-germans.html | TELEVISION REVIEW; A Singer From the Prairie Wows the Germans | False | By Caryn James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-brieftelekom-clears-final-hurdle.html | Tech Brief:TELEKOM CLEARS FINAL HURDLE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/world-business-briefing-australia-australia-lamb-trade-dispute.html | World Business Briefing Australia: Australia: Lamb Trade Dispute | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/plus-tv-sports-61-produces-9.7-rating-on-hbo.html | PLUS: TV SPORTS; '61*' Produces 9.7 Rating on HBO | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/IHT-philippine-troops-clash-with-estrada-faithful.html | Philippine Troops Clash With Estrada Faithful | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-krakauer-barbara.html | Paid Notice: Deaths KRAKAUER, BARBARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-personal-virtue-and-energy-policy-123617.html | 'Personal Virtue' And Energy Policy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/bushs-bipartisanship.html | Bush's Bipartisanship | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/profit-rises-19-at-p-g-despite-a-3-drop-in-sales.html | Profit Rises 19% at P.&G. Despite a 3% Drop in Sales | False | By Julian E. Barnes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/death-and-daily-life-link-arab-and-israeli.html | Death and Daily Life Link Arab and Israeli | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/table-hopping-stick-with-cezanne-but-the-real-apples-are-also-tasty.html | TABLE HOPPING; Stick With Cï'ŠÃ©zanne, But the Real Apples Are Also Tasty | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/5-held-for-wrestling-at-may-day-rally.html | 5 Held for Wrestling At May Day Rally | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/collectors-ethnic-pride-or-bug-fancy-great-collections-many-roots.html | COLLECTORS; Ethnic Pride or Bug Fancy: Great Collections' Many Roots | False | By Amy Zipkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/markets-market-place-questions-over-sale-credit-card-operation-cloud-deal-merge.html | THE MARKETS: Market Place; Questions over the sale of a credit card operation cloud a deal to merge banks. | False | By Riva D. Atlas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-europe-the-world-international-criminal-court-advances.html | World Briefing Europe: The World: International Criminal Court Advances | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/collectors-small-happy-landings.html | COLLECTORS; Small, Happy Landings | False | By Erika Kinetz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/transactions-118966.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/hockey-joseph-s-42-saves-one-short-for-leafs.html | HOCKEY; Joseph's 42 Saves One Short For Leafs | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worthy-or-wobbly-complaints-challenge-fairness-of-late-1990-s-boom-in-ipo-s.html | Worthy Or Wobbly?; Complaints Challenge Fairness Of Late 1990's Boom in I.P.O.'s | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-asia-north-korea-warning-to-us.html | World Briefing Asia: North Korea: Warning To U.S. | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/on-free-trade-castro-sees-us-guile-and-latin-dupes.html | On Free Trade, Castro Sees U.S. Guile and Latin Dupes | False | By David Gonzalez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/tax-cut-deal-in-washington.html | Tax-Cut Deal in Washington | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-middle-east-israel-police-question-barak.html | World Briefing Middle East: Israel: Police Question Barak | False | By Deborah Sontag (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/the-minimalist-blenders-get-a-springtime-buzz.html | THE MINIMALIST; Blenders Get a Springtime Buzz | False | By Mark Bittman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/national-briefing-new-england-maine-no-deposit-on-cigarette-butts.html | National Briefing New England: Maine: No Deposit On Cigarette Butts | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/boldface-names.html | Boldface Names | False | By James Barron | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-boss-im-always-up-for-a-faceoff.html | The Boss: I'm Always Up for a Face-Off | False | By Scott McNealy Chief Executive of Sun Microsystems | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/south-korea-s-new-problem-where-to-send-chinese-garlic.html | South Korea's New Problem: Where to Send Chinese Garlic? | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/for-the-freshest-crop-raise-them-at-home.html | For the Freshest Crop, Raise Them at Home | False | By Richard W. Langer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-schulder-jacob.html | Paid Notice: Deaths SCHULDER, JACOB | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/reuters/technology/article-200105029160231226-no-title.html | Article 200105029160231226 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/restarting-the-nuclear-race.html | Restarting the Nuclear Race | False | By Richard Butler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/our-towns-different-class-of-resumes-in-jobless-line.html | Our Towns; Different Class Of Rã'sã©sumã'sã©s In Jobless Line | False | By Matthew Purdy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-prager-ruth.html | Paid Notice: Deaths PRAGER, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/commercial-real-estate-new-economy-revives-printing-house-s-old-look.html | Commercial Real Estate; New Economy Revives Printing House's Old Look | False | By David W. Dunlap | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/tastings-cast-changes-in-languedoc.html | Tastings; Cast Changes in Languedoc | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/national-briefing-science-and-health-study-on-infant-death-syndrome.html | National Briefing Science And Health: Study On Infant Death Syndrome | False | By Philip J. Hilts (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-memorials-lukasiewicz-dolores.html | Paid Notice: Memorials LUKASIEWICZ, DOLORES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/backstage-madame-tussaud-these-two-are-not.html | BACKSTAGE; Madame Tussaud These Two Are Not | False | By Mary Raffalli | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-briefexcite-pares-jobs.html | Tech Brief:EXCITE PARES JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/where-lucy-and-ricky-meet-bart-and-lisa.html | Where Lucy and Ricky Meet Bart and Lisa | False | By Caryn James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/israel-arrests-ex-general-as-spy-for-spilling-old-secrets.html | Israel Arrests Ex-General as Spy for Spilling Old Secrets | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-globalizations-alsorans-ought-to-be-scrambling-on-board.html | Globalization's Also-Rans Ought to Be Scrambling on Board | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-democrats-fall-short-113620.html | Democrats Fall Short | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/jobs/trends-more-women-and-minorities-entering-ranks-of-business-ownership.html | TRENDS; More Women and Minorities Entering Ranks of Business Ownership | False | By Kathleen O'Brien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-to-stop-school-bullying-113590.html | To Stop School Bullying | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/bush-proposes-giving-immigrants-more-time-to-make-status-legal.html | Bush Proposes Giving Immigrants More Time to Make Status Legal | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/army-recalling-china-made-black-berets.html | Army Recalling China-Made Black Berets | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/moving-in-munch-serra-and-hot-dogs-and-fries.html | Moving In: Munch, Serra And Hot Dogs and Fries | False | By Ed Boland Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/c-corrections-125458.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/the-curators-tastemaker-new-in-town-dives-into-a-caldron.html | THE CURATORS; Tastemaker, New in Town, Dives Into A Caldron | False | By Deborah Solomon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-a-direct-flight-to-portofino-via-pesto.html | FOOD STUFF; A Direct Flight to Portofino, Via Pesto | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-briefing-telecommunications-nextel-cuts-jobs-as-loss-widens.html | TECHNOLOGY BRIEFING Telecommunications: Nextel Cuts Jobs As Loss Widens | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/big-screen-little-screen-to-unearth-the-secrets-of-moviemaking-take-the-brnt.html | BIG SCREEN/LITTLE SCREEN; To Unearth the Secrets of Moviemaking, Take the BMT | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-business-briefing-newhouse-re-elected-to-ap.html | Metro Business Briefing Newhouse Re-elected to A.P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/sounds-of-the-georgia-death-chamber-will-be-heard-on-public-radio.html | Sounds of the Georgia Death Chamber Will Be Heard on Public Radio | False | By Sara Rimer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-business-briefing-web-designer-seeks-protection.html | Metro Business Briefing Web Designer Seeks Protection | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/style/IHT-togetherness-in-falstaff.html | Togetherness in 'Falstaff' | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-lefkowitz-rabbi-dr-isidore-a.html | Paid Notice: Deaths LEFKOWITZ, RABBI, DR. ISIDORE A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-priceline-shares-soar-on-earnings.html | TECHNOLOGY; Priceline Shares Soar on Earnings | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-bush-s-bipartisanship-123650.html | Bush's Bipartisanship | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/as-shuttle-returns-to-earth-tourist-adjusts-to-space-station.html | As Shuttle Returns to Earth, Tourist Adjusts to Space Station | False | By Warren E. Leary | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/music-review-charging-down-the-keyboard-with-fireworks-and-power.html | MUSIC REVIEW; Charging Down the Keyboard With Fireworks and Power | False | By Anne Midgette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-jersey-wildwood-crest-beach-off-limits-to-humans.html | Metro Briefing New Jersey: Wildwood Crest: Beach Off Limits To Humans | False | By Andrew Jacobs (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/collectors-they-smell-they-fly.html | COLLECTORS; They Smell, They Fly | False | By Erika Kinetz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/inside-124109.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-briefnew-bmc-director.html | Tech Brief:NEW BMC DIRECTOR | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-faith-based-folly-113670.html | Faith-Based Folly | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-personal-virtue-and-energy-policy-123609.html | 'Personal Virtue' And Energy Policy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/two-breeds-of-survivor-gulf-shrimp-and-texas-shrimpers.html | Two Breeds of Survivor: Gulf Shrimp and Texas Shrimpers | False | By R. W. Apple Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-africa-benin-trafficking-in-children.html | World Briefing Africa: Benin: Trafficking In Children | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/in-strategy-overhaul-bush-seeks-a-missile-shield.html | In Strategy Overhaul, Bush Seeks a Missile Shield | False | By David E. Sanger and Steven Lee Myers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/pentagon-says-it-suspended-military-contacts-with-china.html | Pentagon Says It Suspended Military Contacts With China | False | By Christopher S. Wren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-siegelman-shirley.html | Paid Notice: Deaths SIEGELMAN, SHIRLEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/pulling-them-in-now-showing-something-dazzling.html | PULLING THEM IN; Now Showing Something Dazzling | False | By Peter Hall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-once-upon-a-time-babies-crawled-123455.html | Once Upon a Time, Babies Crawled | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/nbc-searching-for-lessons-in-sopranos.html | NBC Searching For Lessons In 'Sopranos' | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/books/books-of-the-times-table-hopping-and-feasting-sensually.html | BOOKS OF THE TIMES; Table Hopping and Feasting, Sensually | False | By Jenny Lyn Bader | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/sharing-buried-treasure-via-a-network.html | Sharing Buried Treasure Via a Network | False | By Hilary Appelman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/bush-s-missile-plan-overview-bush-seeks-missile-shield-along-with-nuclear-cuts.html | BUSH'S MISSILE PLAN: THE OVERVIEW; BUSH SEEKS A MISSILE SHIELD ALONG WITH NUCLEAR CUTS; CALLS '72 TREATY OUTDATED | False | By David E. Sanger and Steven Lee Myers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/top-sellers-furniture-to-fiestaware.html | Top Sellers, Furniture to Fiestaware | False | By Donna Wilkinson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/happy-hairston-58-forward-on-champion-lakers-team.html | Happy Hairston, 58, Forward On Champion Lakers Team | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-roasted-mushrooms-disguised-as-ravioli.html | FOOD STUFF; Roasted Mushrooms, Disguised as Ravioli | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/c-corrections-125407.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/genome-feud-heats-up-as-academic-team-accuses-commercial-rival-of-faulty-work.html | Genome Feud Heats Up as Academic Team Accuses Commercial Rival of Faulty Work | False | By Nicholas Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/ethnic-pride-or-bug-fancy-great-collections-many-roots.html | Ethnic Pride or Bug Fancy: Great Collections' Many Roots | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-letters-to-the-editor-brancusis-column.html | LETTERS TO THE EDITOR : Brancusi's Column | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/national-briefing-south-florida-appointments-criticized.html | National Briefing South: Florida: Appointments Criticized | False | By Gary Fineout (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/technology/cybertimes/article-2001050293237651007-no-title.html | Article 2001050293237651007 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/organizers-act-to-keep-march-for-puerto-rico-free-of-crime.html | Organizers Act To Keep March For Puerto Rico Free of Crime | False | By Richard Lezin Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/parish-schools-to-close.html | Parish Schools to Close | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/wine-talk-a-farewell-to-the-baron-of-bully-hill.html | WINE TALK; A Farewell to the Baron of Bully Hill | False | By Frank J. Prial | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-display-spotlight-on-black-design.html | ON DISPLAY; Spotlight on Black Design | False | By David Kirby | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/style/IHT-toups-bebeys-musical-tribute-pygmy-attitude-parisian-flair.html | Toups Bebey's Musical Tribute : Pygmy Attitude, Parisian Flair | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-the-growth-habit-is-catching-on.html | The Growth Habit Is Catching On | False | By Nicholas Stern, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/the-good-times-make-that-not-so-bad-times-still-roll.html | The Good Times (Make That Not-So-Bad Times) Still Roll | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/IHT-a-comely-team-hopes-for-an-invitation-to-the-biggest-dance.html | A Comely Team Hopes for an Invitation to the Biggest Dance | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/business-digest-121894.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-waldshan-sonia.html | Paid Notice: Deaths WALDSHAN, SONIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/west-coast-culture-rich-but-cash-poor-a-latino-museum-closes.html | WEST COAST; Culture-Rich but Cash-Poor, A Latino Museum Closes | False | By Marina Dundjerski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/survey-gives-parents-an-opportunity-to-grade-their-children-s-schools.html | Survey Gives Parents an Opportunity To Grade Their Children's Schools | False | By Lynette Holloway | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/on-hockey-devils-gomez-is-dealing-with-the-folly-of-youth.html | ON HOCKEY; Devils' Gomez Is Dealing With the Folly of Youth | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/horse-racing-holy-bull-chosen-for-hall-of-fame.html | HORSE RACING; Holy Bull Chosen For Hall of Fame | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/travel/roman-treasures-of-spain.html | Roman Treasures of Spain | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/plus-boxing-whitaker-leaves-hospital.html | PLUS: BOXING; WHITAKER LEAVES HOSPITAL | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/business-travel-corporate-jet-business-booming-even-airlines-complain-about.html | Business Travel; The corporate jet business is booming, even as the airlines complain about a softening economy. | False | By Joe Sharkey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-briefmonstercom-drops-suits.html | Tech Brief:MONSTER.COM DROPS SUITS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-slavery-in-sudan-114332.html | Slavery in Sudan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/virtual-reality-and-fine-wine.html | Virtual Reality and Fine Wine | False | By Maggie Rosen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/a-hungry-explorer-in-new-york-s-3-chinatowns.html | A Hungry Explorer in New York's 3 Chinatowns | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-business-briefing-appliance-chain-appears-defunct.html | Metro Business Briefing Appliance Chain Appears Defunct | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/democrats-snub-albany-budget-panel-hearing-calling-it-a-republican-stunt.html | Democrats Snub Albany Budget Panel Hearing, Calling It a Republican Stunt | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/cybertimes/commerce/article-2001050293734992297-no-title.html | Article 2001050293734992297 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-rakoff-maxine.html | Paid Notice: Deaths RAKOFF, MAXINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/qantas-to-absorb-competitor-as-fare-war-takes-a-victim.html | Qantas to Absorb Competitor As Fare War Takes a Victim | False | By Becky Gaylord | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/exheads-of-auction-houses-indicted-in-pricefixing-case.html | Ex-Heads of Auction Houses Indicted in Price-Fixing Case | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-briefemerson-profit-rises.html | Tech Brief:EMERSON PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/theater/theater-review-the-agonized-arias-of-everyman-in-poverty-and-pain.html | THEATER REVIEW; The Agonized Arias Of Everyman In Poverty and Pain | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/technology-briefing-telecommunications-wireless-deal-heads-for-finish-line.html | TECHNOLOGY BRIEFING Telecommunications: Wireless Deal Heads for Finish Line | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/mr-bush-s-nuclear-blueprint.html | Mr. Bush's Nuclear Blueprint | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/spring-chives-just-cry-out-for-a-buzz-cut.html | Spring Chives Just Cry Out For a Buzz Cut | False | By Regina Schrambling | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/makers-of-generic-baby-formula-win-round-in-court.html | Makers of Generic Baby Formula Win Round in Court | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/st-john-s-works-to-shake-its-commuter-school-image.html | St. John's Works to Shake Its Commuter School Image | False | By Samuel Weiss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/bush-s-missile-plan-bush-s-words-substantial-advantages-intercepting-missiles.html | BUSH'S MISSILE PLAN; In Bush's Words: 'Substantial Advantages of Intercepting Missiles Early' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/those-lovable-inept-celluloid-spooks.html | Those Lovable, Inept Celluloid Spooks | False | By David Kirby | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-a-site-of-terror-and-death-survivors-find-a-role.html | On a Site of Terror and Death, Survivors Find a Role | False | By Kelly Crow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/IHT-ignore-critics-and-savor-the-action-of-may-passions-run-high-for.html | Ignore Critics and Savor the Action of May : Passions Run High For the Soccer Idiots | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-briefl&h-founders-ordered-held.html | Tech Brief:L&H FOUNDERS ORDERED HELD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-africa-congo-aid-workers-mark-killings.html | World Briefing Africa: Congo: Aid Workers Mark Killings | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/ballet-review-the-old-soft-shoe-when-new-shoes-weren-t-affordable.html | BALLET REVIEW; The Old Soft Shoe, When New Shoes Weren't Affordable | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/con-ed-is-planning-to-fire-up-a-plant-known-as-a-polluter.html | Con Ed Is Planning To Fire Up a Plant Known as a Polluter | False | By RICHARD PéïˈsÃ¢ReZ-PEéˈsÃ«A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-lefkowitz-charles-s.html | Paid Notice: Deaths LEFKOWITZ, CHARLES S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/cybertimes/education/article-20010502921633332208-no-title.html | Article 20010502921633332208 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/g-willing-pepper-former-executive-92.html | G. Willing Pepper -- Former Executive, 92 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/ex-klansman-is-found-guilty-in-63-bombing.html | Ex-Klansman Is Found Guilty In '63 Bombing | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-briefing-telecommunications-starbucks-to-use-compaq-devices.html | TECHNOLOGY BRIEFING Telecommunications: Starbucks To Use Compaq Devices | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/style/IHT-london-theater-odd-couplethe-female-version.html | LONDON THEATER : 'Odd Couple':The Female Version | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/defense-dept-is-studying-alternatives-to-the-osprey.html | Defense Dept. Is Studying Alternatives To the Osprey | False | By James Dao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-vislocky-charles-r.html | Paid Notice: Deaths VISLOCKY, CHARLES R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/east-coast-city-of-bugs-bones-baseball-and-oh-yes-brotherly-love.html | EAST COAST; City of Bugs, Bones, Baseball and (Oh, Yes) Brotherly Love | False | By Robert Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/state-of-rebellion-declared-after-siege-at-manila-palace.html | 'State of Rebellion' Declared After Siege at Manila Palace | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-asia-pakistan-no-political-activity.html | World Briefing Asia: Pakistan: 'No Political Activity' | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-decosse-jerome-j-md.html | Paid Notice: Deaths DECOSSE, JEROME J., MD. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-york-manhattan-e-zpass-speeders-warned.html | Metro Briefing New York: Manhattan: E-ZPass Speeders Warned | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-york-albany-crime-figures-appeal-is-rejected.html | Metro Briefing New York: Albany: Crime Figures' Appeal Is Rejected | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-gibel-rose.html | Paid Notice: Deaths GIBEL, ROSE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-schlein-richard-s.html | Paid Notice: Deaths SCHLEIN, RICHARD S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-all-praise-the-chicken-a-delight-to-both-eye-and-mouth.html | FOOD STUFF; All Praise The Chicken, A Delight To Both Eye And Mouth | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/special-today-museums.html | SPECIAL TODAY; Museums | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-keller-marjorie-a.html | Paid Notice: Deaths KELLER, MARJORIE A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-brief-converse-cuts-workers.html | Tech Brief:COMVERSE CUTS WORKERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-once-upon-a-time-babies-crawled-123447.html | Once Upon a Time, Babies Crawled | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/c-corrections-125423.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/seizing-of-tigers-is-blocked.html | Seizing of Tigers Is Blocked | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/world-business-briefing-asia-malaysia-jobs-warning.html | World Business Briefing Asia: Malaysia: Jobs Warning | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/collectors-driving-home.html | COLLECTORS; Driving Home | False | By Emily Yellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-deaths-branower-gerald.html | Paid Notice: Deaths BRANOWER, GERALD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-brief-microsoft-expands.html | Tech Brief:MICROSOFT EXPANDS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/in-twist-rebels-help-drug-effort-in-colombia.html | In Twist, Rebels Help Drug Effort In Colombia | False | By Juan Forero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/boldface-names-328898.html | BOLDFACE NAMES | False | By James Barron With Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/IHT-letters-to-the-editor-beiruts-hotel-st-george.html | LETTERS TO THE EDITOR : Beirut's Hotel St. George | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/a-will-of-his-own-master-enema-and-similar-boffos-in-a-molie-manqu.html | 'A Will of His Own': Master Enema (and Similar Boffos) in a Molià¨re Manquà©ã | False | By Wilborn Hampton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-york-mineola-arrest-in-hit-and-run.html | Metro Briefing New York: Mineola: Arrest In Hit-and-Run | False | By Al Baker (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/workplace-off-the-streets-and-into-respectability.html | Workplace: Off the Streets and Into Respectability | False | By Geoff Berman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/lou-piniellas-on-the-job-training.html | Lou Piniella's On-the-Job Training | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/john-o-brien-66-dies-unraveled-a-disease.html | John O'Brien, 66, Dies; Unraveled a Disease | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/world/second-thoughts-setting-in-over-filipinos-rise-to-power.html | Second Thoughts Setting In Over Filipino's Rise to Power | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-media-business-advertising-addenda-people-124508.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/arts-abroad-imperial-eden-lies-at-the-end-of-a-quest.html | ARTS ABROAD; Imperial Eden Lies at the End of a Quest | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/a-clinic-just-as-busy-as-the-runways-40000-jfk-medical-visits-a-year.html | A Clinic Just as Busy As the Runways; 40,000 J.F.K. Medical Visits a Year | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-brief-infineon-to-buy-catamaran.html | Tech Brief:INFINEON TO BUY CATAMARAN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/pro-basketball-raptors-remain-collected-for-game-4.html | PRO BASKETBALL; Raptors Remain Collected for Game 4 | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/baseball-yankees-notebook-clemens-to-visit-another-president.html | BASEBALL; YANKEES NOTEBOOK; Clemens To Visit Another President | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/backstage-undoing-time-s-ravages-but-gently.html | BACKSTAGE; Undoing Time's Ravages, but Gently | False | By Elin Schoen Brockman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/world-business-briefing-europe-britain-phone-stake-talks.html | World Business Briefing Europe: Britain: Phone Stake Talks | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/l-personal-virtue-and-energy-policy-123587.html | 'Personal Virtue' And Energy Policy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/c-corrections-125440.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/us/states-plans-to-deregulate-get-2nd-look.html | States' Plans To Deregulate Get 2nd Look | False | By Neela Banerjee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tv-notes-hispanic-series.html | TV NOTES; Hispanic Series | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worldbusiness/IHT-tech-brief-espn-on-your-phone.html | Tech Brief:ESPN ON YOUR PHONE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/coming-attractions-victorian-nudes-cuyp-s-cows-and-venice-in-june.html | COMING ATTRACTIONS; Victorian Nudes, Cuyp's Cows and Venice in June | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/these-days-the-cold-war-is-getting-a-warm-reception.html | These Days, the Cold War Is Getting a Warm Reception | False | By Phil Patton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-02 | 2001-05-02 | https://www.nytimes.com/2001/05/02/classified/paid-notice-memorials-cirker-minette.html | Paid Notice: Memorials CIRKER, MINETTE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/c-corrections-144568.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/japan-is-said-to-detain-son-of-north-korean-leader.html | Japan Is Said to Detain Son of North Korean Leader | False | By Howard W. French | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-krasnoff-bernard.html | Paid Notice: Deaths KRASNOFF, BERNARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/baseball-knoblauch-is-a-fixture-in-left.html | BASEBALL; Knoblauch Is a Fixture in Left | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-europe-france-bank-s-profit-falls.html | World Business Briefing | Europe: France: Bank's Profit Falls | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-design-prouve-everywhere.html | CURRENTS; PARIS -- DESIGN; Prouvã'sÂ©, Everywhere | False | By Mallery Lane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-a-missile-shield-grand-vision-or-maginot-line-143456.html | A Missile Shield: Grand Vision, or Maginot Line? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-smartcard-maker-to-close-plant-after-posting-a.html | Smart-Card Maker to Close Plant After Posting a Loss : Tech Brief:Gemplus Cost Cuts | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/1.7-billion-deal-seen-for-liberty-financial-units.html | $1.7 Billion Deal Seen for Liberty Financial Units | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/in-an-unusual-step-silver-leads-floor-debate.html | In an Unusual Step, Silver Leads Floor Debate | False | By RICHARD Pã'ŠÃ¡REZ-PEã'ŠÃ«A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-a-missile-shield-grand-vision-or-maginot-line-143421.html | A Missile Shield: Grand Vision, or Maginot Line? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/fbi-says-lucent-workers-stole-secrets-for-china.html | F.B.I. Says Lucent Workers Stole Secrets for China | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-modell-michael.html | Paid Notice: Deaths MODELL, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/horse-racing-baffert-hopes-outside-is-the-right-side.html | HORSE RACING; Baffert Hopes Outside Is the Right Side | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-bronx-no-street-for-big-pun.html | Metro Briefing | New York: Bronx: No Street For Big Pun | False | By Diane Cardwell (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/the-mayor-of-hartford-says-he-will-not-seek-a-fifth-term.html | The Mayor of Hartford Says He Will Not Seek a Fifth Term | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/text/article-2001050392939584353-no-title.html | Article 2001050392939584353 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/cybertimes/commerce/article-2001050391614494135-no-title.html | Article 2001050391614494135 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/sports-of-the-times-in-search-of-a-bit-more-funk.html | Sports of The Times; In Search of a Bit More Funk | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/cybertimes/education/article-2001050392121987059-no-title.html | Article 2001050392121987059 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/05/03/business/worldbusiness/IHT-malaysia-scraps-last-tax-on-foreigners-gains.html | Malaysia Scraps Last Tax on Foreigners' Gains | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-pine-elide-a.html | Paid Notice: Deaths PINE, ELIDE A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/cyber/times/cyberlaw/article-20010503913356077682-no-title.html | Article 20010503913356077682 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/on-pro-basketball-after-much-criticism-carter-jumps-out-of-his-slump.html | ON PRO BASKETBALL; After Much Criticism, Carter Jumps Out of His Slump | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/con-edison-says-use-of-old-boiler-will-not-increase-air-pollution-brooklyn-plant.html | Con Edison Says Use of Old Boiler Will Not Increase Air Pollution at Brooklyn Plant | False | By RICHARD PÏ³ŠÅ¢REZ-PEÏ³Å«A and JAYSON BLAIR | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/baseball-yanks-encounter-resistance-from-twins-and-their-fans.html | BASEBALL; Yanks Encounter Resistance From Twins and Their Fans | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-berkman-lillian-rojtman.html | Paid Notice: Deaths BERKMAN, LILLIAN ROJTMAN | | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-hunter-rita.html | Paid Notice: Deaths HUNTER, RITA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-klar-beatrice.html | Paid Notice: Deaths KLAR, BEATRICE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-markets.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-south-florida-water-plan-is-delayed.html | National Briefing | South: Florida: Water Plan Is Delayed | False | By Douglas Jehl (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/john-b-johnson-84-newspaper-publisher.html | John B. Johnson, 84, Newspaper Publisher | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/lacrosse-notebook-tourney-lineups-to-be-announced-sunday-afternoon.html | LACROSSE: NOTEBOOK; Tourney Lineups To Be Announced Sunday Afternoon | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/water-back-on-but-boiling-it-is-encouraged.html | Water Back On But Boiling It Is Encouraged | False | By Ronald Smothers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/pentagon-confusion-over-china-contacts.html | Pentagon Confusion Over China Contacts | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefintershop-posts-loss.html | Tech Brief:INTERSHOP POSTS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/college/barry-smith-greenwich-conn-april-4-2001.html | Barry Smith, Greenwich, Conn., April 4, 2001 | False | Photograph by Jeff Mermelstein Interview By Catherine st. Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/prosecutor-says-sketches-link-suspect-to-bombings.html | Prosecutor Says Sketches Link Suspect to Bombings | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-masterpieces-chains-of-art.html | CURRENTS: PARIS -- MASTERPIECES; Chains of Art | False | By Mallery Lane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-human-cargo-confirms-fear-of-illicit-trade.html | Human Cargo Confirms Fear Of Illicit Trade | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-eisenberg-lucille-ruth.html | Paid Notice: Deaths EISENBERG, LUCILLE RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/novartis-agrees-to-lower-price-of-a-medicine-used-in-africa.html | Novartis Agrees To Lower Price Of a Medicine Used in Africa | False | By Melody Petersen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-seltz-doris-m.html | Paid Notice: Deaths SELTZ, DORIS M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-united-nations-sanctions-loom-for-liberia.html | World Briefing | United Nations: Sanctions Loom For Liberia | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-free-care-at-hospitals-132420.html | 'Free Care' at Hospitals | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/central-asia-braces-to-fight-islamic-rebels.html | Central Asia Braces to Fight Islamic Rebels | False | By Douglas Frantz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-lifschutz-rabbi-emanuel-l.html | Paid Notice: Deaths LIFSCHUTZ, RABBI EMANUEL L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-who-knew-internet-finds-from-paris-flea-markets.html | CURRENTS: PARIS -- WHO KNEW?; Internet Finds From Paris Flea Markets | False | By Mallery Lane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefmicrosoft-acknowledges-flaw.html | Tech Brief:MICROSOFT ACKNOWLEDGES FLAW | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-goldstein-martin-s-moshe-ben-michael.html | Paid Notice: Deaths GOLDSTEIN, MARTIN S. (MOSHE BEN MICHAUEL) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-rockies-colorado-warnings-on-bears.html | National Briefing \| Rockies: Colorado: Warnings On Bears | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/immigration-s-one-man-bandwagon-washington-hears-dogged-but-lone-voice-for.html | Immigration's One-Man Bandwagon; Washington Hears a Dogged but Lone Voice for Caribbeans | False | By Susan Sachs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/catonsville-journal-keeping-alive-the-spirit-of-vietnam-war-protest.html | Catonsville Journal; Keeping Alive the Spirit of Vietnam War Protest | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-asia-indonesia-a-veiled-message-to-parliament.html | World Briefing \| Asia: Indonesia: A Veiled Message To Parliament | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/israelis-destroy-homes-in-gaza-refugee-camps.html | Israelis Destroy Homes in Gaza Refugee Camps | False | By Joel Greenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/in-america-harvard-s-heroes.html | In America; Harvard's Heroes | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/a-missile-shield-grand-vision-or-maginot-line.html | A Missile Shield: Grand Vision, or Maginot Line? | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefoutlays-hurt-charter.html | Tech Brief:OUTLAYS HURT CHARTER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-candles-come-on-baby-light-my-flower.html | CURRENTS: PARIS -- CANDLES; Come On, Baby, Light My Flower | False | By Mallery Lane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-letters-to-the-editor-90368522034.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-los-angeles-con-artist-pleads-not-guilty.html | Metro Briefing \| New York: Los Angeles: Con Artist Pleads Not Guilty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-middle-east-iraq-no-cooperation-on-missing-people.html | World Briefing \| Middle East: Iraq: No Cooperation On Missing People | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/bush-in-the-mirror-132276.html | Bush in the Mirror | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-a-missile-shield-grand-vision-or-maginot-line-143472.html | A Missile Shield: Grand Vision, or Maginot Line? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/on-pro-football-can-the-xfl-provide-impact-players-for-the-nfl.html | ON PRO FOOTBALL; Can the XFL Provide Impact Players for the N.F.L.? | False | By Thomas George | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/research-guided-jury-selection-in-bombing-trial.html | Research Guided Jury Selection in Bombing Trial | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/north-korea-will-extend-moratorium-on-missile-tests.html | North Korea Will Extend Moratorium on Missile Tests | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/delta-unions-governing-board-forwards-pact-to-pilots.html | Delta Union's Governing Board Forwards Pact to Pilots | False | By Laurence Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-business-briefing-internet-company-posts-profit.html | Metro Business Briefing \| Internet Company Posts Profit | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-sony-s-new-organizer-plays-a-different-tune.html | NEWS WATCH; Sony's New Organizer Plays a Different Tune | False | By Michel Marriott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-before-the-pictures-got-small.html | NEWS WATCH; Before the Pictures Got Small | False | By Shelly Freierman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefadobes-week-off.html | Tech Brief:ADOBE'S WEEK OFF | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/students-find-drug-law-has-big-price-college-aid.html | Students Find Drug Law Has Big Price: College Aid | False | By Diana Jean Schemo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-shaplen-martha.html | Paid Notice: Deaths SHAPLEN, MARTHA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-europe-italy-party-leader-still-won-t-eat.html | World Briefing \| Europe: Italy: Party Leader Still Won't Eat | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/reuters/technology/article-2001050392469748193-no-title.html | Article 2001050392469748193 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/c-corrections-144533.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-leaders-urge-caution-moscow-is-prepared-to-discuss-deterrence-wary-world.html | Leaders Urge Caution; Moscow Is Prepared To Discuss Deterrence : Wary World Is Skeptical Of Bush's Missile Plan | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-africa-zimbabwe-bishops-attack-government.html | World Briefing | Africa: Zimbabwe: Bishops Attack Government | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/california-raids-a-business-that-refuses-to-withhold-taxes.html | California Raids a Business That Refuses to Withhold Taxes | False | By David Cay Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/brazil-s-aids-chief-denounces-bush-position-on-drug-patents.html | Brazil's AIDS Chief Denounces Bush Position on Drug Patents | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefdslnet-loss-grows.html | Tech Brief:DSL.NET LOSS GROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/judge-cancels-the-firing-of-an-officer-in-a-sex-case.html | Judge Cancels The Firing Of an Officer In a Sex Case | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/house-panel-blocks-order-linking-money-to-abortion.html | House Panel Blocks Order Linking Money to Abortion | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-connecticut-new-haven-interim-us-attorney-named.html | Metro Briefing | Connecticut: New Haven: Interim U.S. Attorney Named | False | By David M. Herszenhorn (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-vislocky-charles-r.html | Paid Notice: Deaths VISLOCKY, CHARLES R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/japan-abuzz-over-rumor-that-banker-may-resign.html | Japan Abuzz Over Rumor That Banker May Resign | False | By Stephanie Strom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/sports-of-the-times-sometimes-a-nickname-has-a-price.html | Sports Of The Times; Sometimes A Nickname Has a Price | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/sports-business-playing-the-arena-game-in-newark-is-getting-more-expensive.html | SPORTS BUSINESS; Playing the Arena Game in Newark Is Getting More Expensive | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/turf-hamptons-take-a-mashie-to-miniature-golf.html | TURF; Hamptons Take a mashie to Miniature Golf | False | By Tracie Rozhon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/addenda-bcom3-chairman-to-step-down.html | Addenda: Bcom3 Chairman to Step Down | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-jersey-trenton-union-endorses-mcgreevey.html | Metro Briefing | New Jersey: Trenton: Union Endorses McGreevey | False | By Rich Tucker (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/hockey-toronto-must-counter-devils-depth-on-offense.html | HOCKEY; Toronto Must Counter Devils' Depth on Offense | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/c-corrections-144550.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/pro-basketball-camby-in-losing-fight-to-focus-on-the-game.html | PRO BASKETBALL; Camby in Losing Fight To Focus on the Game | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/theater/theater-review-you-ve-got-to-come-back-a-you-know.html | THEATER REVIEW; You've Got to Come Back a . . . You Know | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-aids-fears-in-asia-letters-to-the-editor.html | AIDS Fears in Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-professor-the-wireless-web-ate-my-homework-i-swear.html | NEWS WATCH; 'Professor, the Wireless Web Ate My Homework, I Swear' | False | By Lisa Guernsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-bcom3-chairman-to-step-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bcom3 Chairman To Step Down | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/travel/tours-of-the-british-isles.html | Tours of the British Isles | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefbusinesses-lift-pc-sales.html | Tech Brief:BUSINESSES LIFT PC SALES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefmore-cuts-at-vignette.html | Tech Brief:MORE CUTS AT VIGNETTE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/europe-plan-on-mergers-hits-a-snag.html | Europe Plan On Mergers Hits a Snag | False | By Paul Meller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/company-briefs-142824.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-lappert-james-jr.html | Paid Notice: Deaths LAPPERT, JAMES, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-more-airport-runways-132411.html | More Airport Runways | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/c-corrections-144525.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/quotation-of-the-day-136549.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/creating-a-sun-block-for-young-boat-builders.html | Creating a Sun Block For Young Boat Builders | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/c-corrections-144495.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-brief-liquid-audios-layoffs.html | Tech Brief:LIQUID AUDIO'S LAYOFFS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-briefing-software-i2-president-is-promoted.html | Technology Briefing \| Software: I2 President Is Promoted | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-asia-pakistan-police-state-seen-in-karachi.html | World Briefing \| Asia: Pakistan: 'Police State' Seen In Karachi | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-member-states-fail-to-rally-in-fight-against.html | Member States Fail to Rally In Fight Against Forced Labor : UN Call to End Burma Abuses Hits Flat Note | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-brooklyn-texan-charged-in-police-scam.html | Metro Briefing \| New York: Brooklyn: Texan Charged In Police Scam | False | By Nichole M. Christian (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/razorfish-beats-estimates-founders-step-down.html | Razorfish Beats Estimates; Founders Step Down | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/rumsfeld-s-office-reverses-china-ban.html | Rumsfeld's Office Reverses China Ban | False | By Steven Lee Myers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-brief-agency-chiefs-join-carlyle.html | Tech Brief:EX-AGENCY CHIEFS JOIN CARLYLE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/the-news-is-good-on-leiter.html | The News Is Good on Leiter | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-chinese-nationalism-letters-to-the-editor.html | Chinese Nationalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/personal-shopper-banish-winter-to-safe-and-pretty-storage.html | PERSONAL SHOPPER; Banish Winter to Safe and Pretty Storage | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/all-defensive-team-has-no-knick-players.html | All-Defensive Team Has No Knick Players | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/companies/critics-notebook-london-embraces-art-just-for-the-fun-of.html | CRITIC'S NOTEBOOK;London Embraces Art, Just for the Fun of It | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/board-sues-ex-candidates.html | Board Sues Ex-Candidates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-hungary-heads-the-pack-in-the-race-to-join-the-eu.html | Hungary Heads the Pack in the Race to Join the EU | False | By Justin Keay, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/mayor-says-union-billboard-misstates-police-compensation.html | Mayor Says Union Billboard Misstates Police Compensation | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/online-shopper-mother-s-day-flowers-face-an-expert-judge.html | ONLINE SHOPPER; Mother's Day Flowers Face an Expert Judge | False | By Michelle Slatalla | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/business-digest-141526.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-beyer-beulah-s.html | Paid Notice: Deaths BEYER, BEULAH S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/split-decision-for-gore-among-his-columbia-students.html | Split Decision for Gore, Among His Columbia Students | False | By Felicity Barringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-rizk-khalil.html | Paid Notice: Deaths RIZK, KHALIL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/cybertimes/article-2001050392234095391-no-title.html | Article 2001050392234095391 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/trial-opens-for-florida-boy-14-accused-of-killing-his-teacher.html | Trial Opens for Florida Boy, 14, Accused of Killing His Teacher | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-benach-henry.html | Paid Notice: Deaths BENACH, HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/ah-springtime-when-thoughts-turn-to-august.html | Ah, Springtime, When Thoughts Turn to August? | False | By Dean E. Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/plus-boxing-trinidad-likes-being-a-middleweight.html | PLUS: BOXING; Trinidad Likes Being A Middleweight | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-hotels-oscar-wilde-quipped-here.html | CURRENTS: PARIS -- HOTELS; Oscar Wilde Quipped Here | False | By Mallery Lane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/vodafone-to-buy-stakes-held-by-british-telecom.html | Vodafone to Buy Stakes Held by British Telecom | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/judges-uphold-new-districts-in-new-jersey.html | Judges Uphold New Districts In New Jersey | False | By Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/human-nature-sweet-deceptions-make-a-greenhouse-disappear.html | HUMAN NATURE; Sweet Deceptions Make a Greenhouse Disappear | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/a-missile-shield-grand-vision-or-maginot-line-143448.html | A Missile Shield: Grand Vision, or Maginot Line? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/economic-scene-in-the-debate-over-tax-policy-the-power-of-luck.html | Economic Scene; In the debate over tax policy, the power of luck shouldn't be overlooked. | False | By Hal R. Varian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-branower-gerald-m.html | Paid Notice: Deaths BRANOWER, GERALD M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/dance-review-it-s-conrad-vs-duchamp-with-plenty-of-writhing.html | DANCE REVIEW; It's Conrad vs. Duchamp, With Plenty of Writhing | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/calendar.html | Calendar | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/college/lemony-snicket-says-dont-read-my-books.html | Lemony Snicket Says, 'Don't Read My Books!' | False | By Daphne Merkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefat-raises-web-access-rates.html | Tech Brief:AT&T RAISES WEB ACCESS RATES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-brief-china-goes-mobile.html | Tech Brief:CHINA GOES MOBILE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-lawrence-william.html | Paid Notice: Deaths LAWRENCE, WILLIAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/markets-market-place-some-big-decisions-treasury-market-are-wings.html | THE MARKETS: Market Place; Some big decisions on the Treasury market are in the wings. | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/after-school-success-story.html | After-School Success Story | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefloudcloud-pares-staff.html | Tech Brief:LOUDCLOUD PARES STAFF | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/c-corrections-127086.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/economic-scene-the-power-of-luck-is-important-in-tax-policy.html | Economic Scene: The Power of Luck Is Important in Tax Policy | False | By Hal R. Varian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-brieflh-founders-stay-in-jail.html | Tech Brief:L&H FOUNDERS STAY IN JAIL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/critic-s-notebook-london-embraces-art-just-for-the-fun-of-it.html | CRITIC'S NOTEBOOK; London Embraces Art, Just for the Fun of It | False | By Michael Kimmelman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/house-democrats-block-voucher-provision.html | House Democrats Block Voucher Provision | False | By Lizette Alvarez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/essay-friendly-dissuasion.html | Essay; Friendly Dissuasion | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefbrocades-upbeat-outlook.html | Tech Brief:BROCADE'S UPBEAT OUTLOOK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-effective-drug-policies-132365.html | Effective Drug Policies | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/baby-s-first-webcast-a-visit-with-family.html | Baby's First Webcast: A Visit With Family | False | By Susan Stellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/college/one-awful-night-in-thanh-phong.html | One Awful Night in Thanh Phong | False | By Gregory L. Vistica | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/stocks-end-lower-as-wall-street-awaits-april-employment-data.html | Stocks End Lower as Wall Street Awaits April Employment Data | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/books/making-books-an-explosion-of-black-works.html | MAKING BOOKS; An Explosion of Black Works | False | By Martin Arnold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-business-briefing-financing-for-muslims.html | Metro Business Briefing | Financing For Muslims | False | By Michael Brick (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-several-accounts-find-new-homes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Accounts Find New Homes | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-perlmutter-zysie-sol.html | Paid Notice: Deaths PERLMUTTER, ZYSIE (SOL) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/books/poetry-lyrics-one-deep-well-paul-mccartney-publishes-his-first-book-verse.html | Poetry and Lyrics From One Deep Well; Paul McCartney Publishes His First Book of Verse | False | By Sarah Lyall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/ford-s-70-year-itch-could-be-relieved-gm-stumbles-its-perch-top-within-reach.html | Ford's 70-Year Itch Could Be Relieved; As G.M. Stumbles, Its Perch at the Top Is Within Reach | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-ibm-enhances-liquid-crystal-display-process.html | TECHNOLOGY; I.B.M. Enhances Liquid Crystal Display Process | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-europe-britain-tobacco-concern-considers-china.html | World Business Briefing | Europe: Britain: Tobacco Concern Considers China | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/books/books-of-the-times-a-couple-of-newshounds-gnaw-some-old-bones.html | BOOKS OF THE TIMES; A Couple of Newshounds Gnaw Some Old Bones | False | By Janet Maslin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-europe-britain-life-insurer-to-raise-funds.html | World Business Briefing | Europe: Britain: Life Insurer to Raise Funds | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-krakauer-barbara.html | Paid Notice: Deaths KRAKAUER, BARBARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/5-power-generators-sued-in-california.html | 5 Power Generators Sued in California | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-manhattan-board-joins-gramercy-suit.html | Metro Briefing | New York: Manhattan: Board Joins Gramercy Suit | False | By Hope Reeves (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-1951oil-nationalized-in-our-pages100-75-and-50-years-ago.html | 1951:Oil Nationalized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-memorials-closter-richard.html | Paid Notice: Memorials CLOSTER, RICHARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-environmental-groups-latest-messagedrink-tap-water.html | Environmental Group's Latest Message:Drink Tap Water | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/those-dimples-may-be-digits.html | Those Dimples May Be Digits | False | By Andy Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-sorenson-dr-wayne-r.html | Paid Notice: Deaths SORENSON, DR. WAYNE R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/media-business-advertising-battered-economy-hook-media-online-agency-files-for.html | THE MEDIA BUSINESS: ADVERTISING; Battered by the economy, Hook Media, an online agency, files for bankruptcy protection. | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/in-california-solar-s-time-to-shine.html | In California, Solar's Time to Shine | False | By Evelyn Nieves | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/soccer-for-metrostars-it-s-mathis-mathis-and-more-mathis.html | SOCCER; For MetroStars, It's Mathis, Mathis and More Mathis | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/first-pigeons-now-cars-assisi-is-up-in-arms-again.html | First Pigeons, Now Cars. Assisi Is Up in Arms Again. | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/webcam-s-scenic-view-raises-a-privacy-issue.html | Webcam's Scenic View Raises a Privacy Issue | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-memorials-lukasiewicz-dolores.html | Paid Notice: Memorials LUKASIEWICZ, DOLORES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-rockies-colorado-new-law-on-bullying.html | National Briefing \| Rockies: Colorado: New Law On Bullying | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/c-corrections-144576.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-white-plains-pirro-seeks-death-penalty.html | Metro Briefing \| New York: White Plains: Pirro Seeks Death Penalty | False | By David W. Chen (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-gussaroff-arthur.html | Paid Notice: Deaths GUSSAROFF, ARTHUR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-memorials-porter-norman.html | Paid Notice: Memorials PORTER, NORMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-1901china-indemnity-in-our-pages100-75-and-50-years-ago.html | 1901:China Indemnity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/from-historical-to-virtual-11-new-american-operas.html | From Historical to Virtual, 11 New American Operas | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/thanks-to-survivor-cbs-gains-on-thursdays.html | Thanks to 'Survivor,' CBS Gains on Thursdays | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-elson-esther.html | Paid Notice: Deaths ELSON, ESTHER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/basics-doing-a-guitar-solo-with-the-web-as-the-teacher.html | BASICS; Doing a Guitar Solo With the Web as the Teacher | False | By Julie Lew | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-rubinstein-max-g.html | Paid Notice: Deaths RUBINSTEIN, MAX G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/allan-hall-71-journalist-who-inspired-beaujolais-race.html | Allan Hall, 71, Journalist Who Inspired Beaujolais Race | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/saudi-and-hyundai-are-in-talks.html | Saudi and Hyundai Are in Talks | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-voice-of-america-letters-to-the-editor.html | Voice of America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/taking-a-look-at-the-workings-of-a-missile-shield.html | Taking a Look at the Workings of a Missile Shield | False | By Steven Lee Myers and James Glanz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-agencies-make-key-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Make Key Acquisitions | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/news/under-pyramid-a-sore-point.html | Under Pyramid, a Sore Point | False | International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/new-yorker-sets-record-at-magazine-awards.html | New Yorker Sets Record At Magazine Awards | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/deal-is-reached-on-us-spending.html | DEAL IS REACHED ON U.S. SPENDING | False | By Richard W. Stevenson and David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-kahn-roseann-hoffman.html | Paid Notice: Deaths KAHN, ROSEANN HOFFMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-africa-zambia-president-s-party-defies-court.html | World Briefing \| Africa: Zambia: President's Party Defies Court | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/the-name-game.html | The Name Game | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-roller-coaster-sofa-effect-gives-new-meaning-to-shaker-chair.html | NEWS WATCH; Roller-Coaster Sofa Effect Gives New Meaning to 'Shaker Chair' | False | By Michel Marriott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-censorship-and-aids-132357.html | Censorship and AIDS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/social-security-panel-faces-challenges.html | Social Security Panel Faces Challenges | False | By By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-weinstein-eleanor.html | Paid Notice: Deaths WEINSTEIN, ELEANOR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-europe-switzerland-drug-maker-profits.html | World Business Briefing \| Europe: Switzerland: Drug Maker Profits | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/screen-grab-champions-hoofbeats-leave-echoes-online.html | SCREEN GRAB; Champions' Hoofbeats Leave Echoes Online | False | By Michael Pollak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-acne-in-adult-women-132349.html | Acne in Adult Women | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/boldface-names-137707.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/ebay-removes-auction-posting-after-objections-from-diallos.html | EBay Removes Auction Posting After Objections From Diallos | False | By Dexter Filkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-briefing-hardware-semiconductor-sales-decline.html | Technology Briefing | Hardware: Semiconductor Sales Decline | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/hitler-s-1918-diagnosis-132373.html | Hitler's 1918 Diagnosis | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/shell-profits-top-forecasts.html | Shell Profits Top Forecasts | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/a-great-railway-station-132918.html | A Great Railway Station | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/president-of-continental-airlines-steps-down-unexpectedly.html | President of Continental Airlines Steps Down Unexpectedly | False | By Laurence Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-jasen-michael.html | Paid Notice: Deaths JASEN, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-opera-became-sad-comedy-of-errors.html | Opera Became Sad Comedy Of Errors | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/pro-basketball-carter-shoots-raptors-back-into-the-series.html | PRO BASKETBALL; Carter Shoots Raptors Back Into the Series | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/global-reaction-to-missile-plan-is-cautious.html | Global Reaction to Missile Plan Is Cautious | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/agency-to-issue-new-plane-fuel-tank-rule.html | Agency to Issue New Plane Fuel Tank Rule | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-northwest-washington-highway-plan-presented.html | National Briefing | Northwest: Washington: Highway Plan Presented | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-awash-in-garlic-south-korea-casts-glance-north.html | Awash in Garlic, South Korea Casts Glance North | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/hewlett-group-gives-stanford-400-million.html | Hewlett Group Gives Stanford $400 Million | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/plus-golf-watson-might-miss-united-states-open.html | PLUS: GOLF; Watson Might Miss United States Open | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/society-picks-historian-for-top-post.html | Society Picks Historian For Top Post | False | By Susan Saulny | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-steinfeld-julian-s.html | Paid Notice: Deaths STEINFELD, JULIAN S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-microsoft-is-set-to-be-top-foe-of-free-code.html | TECHNOLOGY; Microsoft Is Set To Be Top Foe Of Free Code | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/sio-journal-oh-no-my-little-brother-has-just-had-a-baby.html | Sio Journal; Oh No! My Little Brother Has Just Had a Baby! | False | By Norimitsu Onishi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/a-missile-shield-grand-vision-or-maginot-line-143464.html | A Missile Shield: Grand Vision, or Maginot Line? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/public-lives-a-producer-with-a-mission-more-plays-by-women.html | PUBLIC LIVES; A Producer With a Mission: More Plays by Women | False | By Chris Hedges | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/delta-union-s-governing-board-forwards-pact-to-pilots.html | Delta Union's Governing Board Forwards Pact to Pilots | False | By Laurence Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-memorials-o-connor-his-eminence-john-cardinal.html | Paid Notice: Memorials O'CONNOR, HIS EMINENCE JOHN CARDINAL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/game-theory-tracking-an-elusive-film-game-online.html | GAME THEORY; Tracking an Elusive Film Game Online | False | By Charles Herold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/writers-and-studios-take-negotiations-to-next-level.html | Writers and Studios Take Negotiations to Next Level | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/c-corrections-143294.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/philippines-president-visits-her-predecessor-in-jail.html | Philippines President Visits Her Predecessor in Jail | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-under-pyramid-a-sore-point.html | Under Pyramid, a Sore Point | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-name-may-change-as-drinkers-tastes-shift-to-wine.html | Name May Change as Drinkers' Tastes Shift to Wine : Foster's Seeks to Brew Up New Image as Market Slows | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/work-begins-on-successor-for-fbi-post.html | Work Begins on Successor for F.B.I. Post | False | By David Johnston and Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-architecture-communism-meet-capitalism.html | CURRENTS: PARIS -- ARCHITECTURE; Communism, Meet Capitalism | False | By Mallery Lane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-matters-next-mayor-will-inherit-hard-times.html | Metro Matters; Next Mayor Will Inherit Hard Times | False | By Joyce Purnick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/q-a-all-mp3-music-files-are-not-created-equal.html | Q & A; All MP3 Music Files Are Not Created Equal | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/lawsuits-touch-off-debate-over-paddling-in-the-schools.html | Lawsuits Touch Off Debate Over Paddling in the Schools | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/news-summary-141062.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/transcript-of-joe-drapes-visit-to-the-horse-racing-forum.html | Transcript of Joe Drape's Visit to the Horse Racing Forum | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/dr-morton-klass-73-anthropologist-is-dead.html | Dr. Morton Klass, 73, Anthropologist, Is Dead | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/indictment-names-two-ex-chairmen-of-auction-houses.html | INDICTMENT NAMES TWO EX-CHAIRMEN OF AUCTION HOUSES | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-brief-viatel-files-chapter-11.html | Tech Brief:VIATEL FILES CHAPTER 11 | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/inside-143219.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-1926dwarfs-for-sale-in-our-pages100-75-and-50-years-ago.html | 1926:Dwarfs for Sale : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/pro-basketball-oakley-stirs-and-childs-cooks-it.html | PRO BASKETBALL; Oakley Stirs, and Childs Cooks It | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/fleeing-spam-some-go-by-way-of-foo.html | Fleeing Spam, Some Go by Way of Foo | False | By Pamela Licalzi O'Connell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-reassessing-mitterrands-legacy-of-monuments-and-monumental-errors.html | Reassessing Mitterrand's Legacy : Of Monuments â€š,Â® and Monumental Errors | False | By Katherine Knorr, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/millionaires-in-space.html | Millionaires in Space | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/design-notebook-hiding-it-all-in-high-style.html | DESIGN NOTEBOOK; Hiding It All In High Style | False | By Julie V. Iovine | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-paris-shuns-schroeders-eu-reform-proposals.html | Paris Shuns Schroeder's EU Reform Proposals | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-myst-iii-exile.html | NEWS WATCH; MYST III EXILE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/us-agencies-in-california-will-be-energy-conscious.html | U.S. Agencies in California Will Be Energy Conscious | False | By Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/frances-dougherty-82-theatrical-producer.html | Frances Dougherty, 82, Theatrical Producer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-a-missile-shield-grand-vision-or-maginot-line-143383.html | A Missile Shield: Grand Vision, or Maginot Line? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/IHT-defensive-and-patient-bayern-again-gets-the-job-done-on-the-road.html | Defensive and Patient, Bayern Again Gets the Job Done on the Road : Lesson in Realfussball for Madrid | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-waldshan-sonia.html | Paid Notice: Deaths WALDSHAN, SONIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-asia-indonesia-profit-at-satellite-concern.html | World Business Briefing | Asia: Indonesia: Profit at Satellite Concern | False | By Dow Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/ballet-review-plotless-balanchine-and-4-temperaments.html | BALLET REVIEW; Plotless Balanchine And 4 Temperaments | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-hoffberg-william-emannual.html | Paid Notice: Deaths HOFFBERG, WILLIAM EMANNUEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/tara-plantation-the-downstairs-version.html | Tara Plantation, the Downstairs Version | False | By John Leland | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-americas-chile-200-million-to-create-jobs.html | World Briefing | Americas: Chile: $200 Million To Create Jobs | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/continuous/bush-administration-to-revise-clintons-forest-rules.html | Bush Administration to Revise Clinton's Forest Rules | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-manhattan-brothers-arrested-in-drug-inquiry.html | Metro Briefing | New York: Manhattan: Brothers Arrested In Drug Inquiry | False | By William K. Rashbaum (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/early-modernists-clean-up-the-home.html | Early Modernists Clean Up the Home | False | By Julie V. Iovine | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/st-luke-s-outlines-orchestra-season.html | St. Luke's Outlines Orchestra Season | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/why-did-the-fbi-hold-back-evidence.html | Why Did the F.B.I. Hold Back Evidence? | False | By Bill Baxley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefitaly-fines-phone-giant.html | Tech Brief:ITALY FINES PHONE GIANT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/state-of-the-art-unearthing-office-tools-long-buried.html | STATE OF THE ART; Unearthing Office Tools Long Buried | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/another-bomber-goes-to-jail.html | Another Bomber Goes to Jail | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/c-corrections-144541.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-west-alaska-battle-over-cruise-ship-dumping.html | National Briefing | West: Alaska: Battle Over Cruise Ship Dumping | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefcnet-loss-widens.html | Tech Brief:CNET LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/you-will-be-reprogrammed-your-toaster-too.html | You Will Be Reprogrammed. Your Toaster, Too. | False | By David J. Wallace | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/circuits/article-20010503901787423344-no-title.html | Article 20010503901787423344 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-us-ensures-stability-in-asia-and-the-pacific.html | U.S. Ensures Stability In Asia and the Pacific | False | By James A. Kelly, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/politics/florida-passes-electoral-reforms.html | Florida Passes Electoral Reforms | False | BY Agence Franc</Document>#Xc9 | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-new-england-massachusetts-paying-for-elections-overhaul.html | National Briefing | New England: Massachusetts: Paying For Elections Overhaul | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-middleman-min.html | Paid Notice: Deaths MIDDLEMAN, MIN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/manila-moves-incite-talk-of-dark-side-of-people-power.html | Manila Moves Incite Talk of 'Dark Side of People Power' | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-her-moves-draw-vote-of-confidence-as-market-stages-comeback-arroyo.html | Her Moves Draw Vote of Confidence as Market Stages Comeback : Arroyo Quells Uprising in Manila | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/teacher-is-accused-of-sex-attacks-on-2-boys-in-bronx-school.html | Teacher Is Accused of Sex Attacks on 2 Boys in Bronx School | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/c-corrections-144517.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/cigna-warns-on-profits-and-hmo-stocks-take-a-tumble.html | Cigna Warns on Profits, and H.M.O. Stocks Take a Tumble | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/women-s-basketball-adubato-tells-the-liberty-no-one-s-job-is-guaranteed.html | WOMEN'S BASKETBALL; Adubato Tells the Liberty No One's Job Is Guaranteed | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-briefing-hardware-french-smart-card-maker-reports-a-loss.html | Technology Briefing | Hardware: French Smart-Card Maker Reports a Loss | False | By John Tagliabue (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-queens-volunteer-admits-rape.html | Metro Briefing | New York: Queens: Volunteer Admits Rape | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-briefdeclining-chip-sales.html | Tech Brief:DECLINING CHIP SALES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-memorials-schorr-seymour-rabbi.html | Paid Notice: Memorials SCHORR, SEYMOUR, RABBI | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/bridge-learning-and-playing-online-has-some-fringe-benefits.html | BRIDGE; Learning and Playing Online Has Some Fringe Benefits | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/squabbling-brokers-vote-to-end-attempt-at-joint-listing-service.html | Squabbling Brokers Vote to End Attempt at Joint Listing Service | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/blair-says-britain-is-near-end-of-footandmouth-fight.html | Blair Says Britain Is Near End of Foot-and-Mouth Fight | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-iomega-adds-more-muscle-to-its-tiny-hard-drive.html | NEWS WATCH; Iomega Adds More Muscle To Its Tiny Hard Drive | False | By Michel Marriott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-washington-students-polled-on-voting.html | National Briefing | Washington: Students Polled On Voting | False | By Adam Clymer (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/health/fitness/reinventing-tara-through-the-eyes-of-a-slave.html | Reinventing Tara Through the Eyes of a Slave | False | CHRIS | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-soucie-martin.html | Paid Notice: Deaths SOUCIE, MARTIN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/dance-review-ballet-and-bali-with-a-modern-dance-flavor.html | DANCE REVIEW; Ballet and Bali, With a Modern-Dance Flavor | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/on-hockey-these-demons-are-not-your-fathers-devils.html | ON HOCKEY; These Demons Are Not Your Father's Devils | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-rockies-utah-an-end-to-baptizing-jews.html | National Briefing | Rockies: Utah: An End To Baptizing Jews | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/transactions-144711.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-a-missile-shield-grand-vision-or-maginot-line-143405.html | A Missile Shield: Grand Vision, or Maginot Line? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-tobin-mary.html | Paid Notice: Deaths TOBIN, MARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-asia-china-bishops-arrested.html | World Briefing | Asia: China: Bishops Arrested | False | By Erik Eckholm (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/top-democrats-warn-of-battle-on-missile-plan.html | Top Democrats Warn of Battle On Missile Plan | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/spitzer-sues-owners-of-3-delis-over-wages.html | Spitzer Sues Owners of 3 Delis Over Wages | False | By Shaila K. Dewan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/IHT-at-the-library-cataloguing-the-missteps.html | At the Library, Cataloguing The Missteps | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/horse-racing-lineup-in-louisville.html | HORSE RACING; Lineup in Louisville | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/facing-big-rise-in-car-insurance-albany-scrambles-for-a-solution.html | Facing Big Rise in Car Insurance, Albany Scrambles for a Solution | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/where-roads-can-do-harm.html | Where Roads Can Do Harm | False | By Jim Lyons | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/police-shooting-prompts-a-call-for-action.html | Police Shooting Prompts a Call for Action | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-middle-east-iran-2-women-seek-presidency.html | World Briefing | Middle East: Iran: 2 Women Seek Presidency | False | By Neil MacFarquhar (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/outlaw-tourists-in-the-urban-underbelly.html | Outlaw Tourists In the Urban Underbelly | False | By Stephen P. Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-people-143600.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/IHT-harsh-reality-of-chinas-divide.html | Harsh Reality of China's Divide | False | By Joe Zhang, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/sevenday/article-20010503937805846454-no-title.html | Article 20010503937805846454 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/c-corrections-144509.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-yasgur-florence-ruth-fishman.html | Paid Notice: Deaths YASGUR, FLORENCE RUTH FISHMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-business-briefing-calming-fears-after-merger.html | Metro Business Briefing | Calming Fears After Merger | False | By Paul Zielbauer (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-mishkin-eliezer-a.html | Paid Notice: Deaths MISHKIN, ELIEZER A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/l-english-isn-t-everywhere-133124.html | English Isn't Everywhere | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/worldbusiness/IHT-tech-brieffujitsu-shuts-us-operation.html | Tech Brief:FUJITSU SHUTS U.S. OPERATION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/news/reassessing-mitterrands-legacy-of-monuments-and-monumental-errors.html | Reassessing Mitterrand's Legacy : Of Monuments â€šÃ‚Â® and Monumental Errors | False | By Katherine Knorr, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-briefing-health-chips-for-cancer-analysis.html | Technology Briefing | Health: Chips for Cancer Analysis | False | By Andrew Pollack (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/classified/paid-notice-deaths-altman-vivian-aida.html | Paid Notice: Deaths ALTMAN, VIVIAN AIDA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/world/us-fails-to-secure-seat-on-un-rights-commission.html | U.S. Fails to Secure Seat on U.N. Rights Commission | False | By Christopher S. Wren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-manhattan-koch-endorses-vallone.html | Metro Briefing | New York: Manhattan: Koch Endorses Vallone | False | By Diane Cardwell (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-accounts-143588.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-south-north-carolina-students-protest-budget-cuts.html | National Briefing | South: North Carolina: Students Protest Budget Cuts | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-03 | 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/baseball-astros-give-mets-a-pounding-on-mound-and-then-at-bat.html | BASEBALL; Astros Give Mets a Pounding On Mound and Then at Bat | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-fran-siegel-interference.html | ART IN REVIEW; Fran Siegel - - 'Interference' | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-briefibm-computerizes-cancer-fight.html | Tech Brief:IBM COMPUTERIZES CANCER FIGHT; | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/wesley-c-salmon-75-theorist-in-realm-of-improbable-events.html | Wesley C. Salmon, 75, Theorist In Realm of Improbable Events | False | By Paul Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-brieftelefonica-signups.html | Tech Brief:TELEFONICA SIGN-UPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/automobiles/trucks-detroit-s-meat-and-potatoes-acquire-a-foreign-flavor.html | Trucks, Detroit's Meat and Potatoes, Acquire a Foreign Flavor | False | By Micheline Maynard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/plus-in-the-courts-judge-could-send-strawberry-to-jail.html | PLUS: IN THE COURTS; Judge Could Send Strawberry to Jail | False | By Charlie Nobles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-briefing-hardware-asm-lithography-deal-clears-review.html | Technology Briefing | Hardware: ASM Lithography Deal Clears Review | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/film-review-5000-years-of-action-shots-for-boys.html | FILM REVIEW; 5,000 Years of Action Shots for Boys | False | By Elvis Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/layoffs-pushed-jobless-rate-to-45-percent-last-month.html | Layoffs Pushed Jobless Rate to 4.5 Percent Last Month | False | By Michael Brick and Christopher S. Wren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/politics/budget-agreement-may-not-be-done-deal.html | Budget Agreement May Not Be Done Deal | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-on-the-back-burner-farewell-old-friend.html | On The Back Burner : Farewell Old Friend | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/torricelli-investigators-study-mailing-by-gun-rights-group.html | Torricelli Investigators Study Mailing by Gun-Rights Group | False | By David Kocieniewski and Tim Golden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/technology/cybertimes/article-2001050493248686626-no-title.html | Article 2001050493248686626 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-downtown-manhattan.html | Restaurants Accepting TimesCard â€šÃ‚Â® Downtown Manhattan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-brooklyn.html | Restaurants Accepting TimesCard â€šÃ‚Â® Brooklyn | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-westchester-rockland-columbia-2001050490647497817.html | Restaurants Accepting TimesCard â€šÃ‚Â® Westchester, Rockland & Columbia Counties | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/two-republican-candidates-are-swinging-and-stinging.html | Two Republican Candidates Are Swinging (and Stinging) | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-briefing-software-irish-developer-plans-layoffs.html | Technology Briefing | Software: Irish Developer Plans Layoffs | False | By Brian Lavery (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/public-interests-hurry-up-and-shield.html | Public Interests; Hurry Up and Shield | False | By Gail Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/auction-house-indictments-focus-on-the-us-executive.html | Auction House Indictments Focus on the U.S. Executive | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/IHT-1926general-strike-in-our-pages-100-75-and-50-years-ago.html | 1926:General Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-nassau-county.html | Restaurants Accepting TimesCard â€šÃ„Â® Nassau County | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-broukly-n-2001050491341399586.html | Restaurants Accepting TimesCard â€šÃ„Â® Brooklyn | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-memorials-lukasiewicz-dolores.html | Paid Notice: Memorials LUKASIEWICZ, DOLORES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-rizk-khalil.html | Paid Notice: Deaths RIZK, KHALIL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-paris-and-smoking-letters-to-the-travel-editor.html | Paris and Smoking : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-europe-germany-air-strike-planned.html | World Business Briefing | Europe: Germany: Air Strike Planned | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-suffolk-county-2001050490245060843.html | Restaurants Accepting TimesCard â€šÃ„Â® Suffolk County | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/pucketts-long-road-to-the-hall.html | Puckett's Long Road to the Hall | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/car-free-mystic-harpooned-for-posterity.html | CAR-FREE; Mystic, Harpooned for Posterity | False | By Diane Cole | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/many-colored-coat-of-arts.html | Many-Colored Coat of Arts | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-jersey-trenton-certification-for-interior-designers.html | Metro Briefing | New Jersey: Trenton: Certification for Interior Designers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-new-england-new-hampshire-ruling-favors-tax-system.html | National Briefing | New England: New Hampshire: Ruling Favors Tax System | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-media-business-advertising-addenda-people-160482.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/judge-blocks-efforts-by-strangers-to-post-bail-for-drug-suspect.html | Judge Blocks Efforts by Strangers to Post Bail for Drug Suspect | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/dear-new-employee-welcome-and-goodbye.html | Dear New Employee: Welcome, and Goodbye | False | By Jonathan D. Glater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-business-briefing-new-east-river-ferries.html | Metro Business Briefing | New East River Ferries | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-benach-henry.html | Paid Notice: Deaths BENACH, HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-memorials-citrin-hillary.html | Paid Notice: Memorials CITRIN, HILLARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-briefing-hardware-eds-gets-service-contracts.html | Technology Briefing | Hardware: E.D.S. Gets Service Contracts | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-europe-britain-utility-s-profits-fall.html | World Business Briefing | Europe: Britain: Utility's Profits Fall | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-africa-south-africa-mbeki-backtracks-on-plot.html | World Briefing | Africa: South Africa: Mbeki Backtracks On 'Plot' | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-belarus-opposition-unites.html | World Briefing | Europe: Belarus: Opposition Unites | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-bronx-staten-island.html | Restaurants Accepting TimesCard â€šÃ„Â® Bronx & Staten Island | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-suffolk-county.html | Restaurants Accepting TimesCard â€šÃ„Â® Suffolk County | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/media-business-advertising-large-companies-are-choosing-agencies-that-will.html | THE MEDIA BUSINESS: ADVERTISING; Large companies are choosing the agencies that will perform $750 million worth of work for them. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-high-hopesaeroflot-charts-a-new-course.html | High Hopes:Aeroflot Charts A New Course | False | By Miriam Elder, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/baseball-yankees-notebook-fans-have-soft-spot-for-o-neill.html | BASEBALL: YANKEES NOTEBOOK; Fans Have Soft Spot For O'Neill | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/bush-says-us-wants-to-help-california-solve-energy-crisis.html | Bush Says U.S. Wants to Help California Solve Energy Crisis | False | By Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/cooking/introduction.html | Introduction | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/ford-tries-to-burnish-image-by-looking-to-cut-emissions.html | Ford Tries to Burnish Image By Looking to Cut Emissions | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/pop-and-jazz-guide-150908.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/company-briefs-160814.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/met-is-rejoining-the-project-to-renovate-lincoln-center.html | Met Is Rejoining the Project To Renovate Lincoln Center | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-abramowitz-arlene-nee-getz.html | Paid Notice: Deaths ABRAMOWITZ, ARLENE (NEE GETZ) | False | | 2001-11-02 | TX 5-569-862 | | |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/scarsdale-mothers-succeed-in-first-boycott-of-8th-grade-test.html | Scarsdale Mothers Succeed in First Boycott of 8th-Grade Test | False | By Kate Zernike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/a-tragedy-in-search-of-an-ending.html | A Tragedy in Search Of an Ending | False | By Peter Brooks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-ask-roger-collis-around-the-world-for-less.html | ASK ROGER COLLIS : Around the World, for Less | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/foreign-affairs-here-comes-the-sun.html | Foreign Affairs; Here Comes the Sun | False | By Thomas L. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/IHT-cycling-nepotismfrench-connections-could-turn-the-2001-tour-into.html | Cycling Nepotism:French Connections Could Turn the 2001 Tour Into Folly | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-aronson-ruth.html | Paid Notice: Deaths ARONSON, RUTH | False | | 2001-11-02 | TX 5-569-862 | | |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/tv-weekend-greed-blood-death-and-that-mustache.html | TV WEEKEND; Greed, Blood, Death and That Mustache | False | By Ron Wertheimer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/hockey-devils-return-home-bloodied-and-battered.html | HOCKEY; Devils Return Home Bloodied and Battered | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/scientists-beam-light-to-send-microscopic-objects-spinning.html | Scientists Beam Light to Send Microscopic Objects Spinning | False | By Kenneth Chang | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-on-the-back-burner-a-fine-bistro-for-spring.html | On The Back Burner : A Fine Bistro for Spring | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/florida-leaders-sign-agreement-for-overhaul-of-election-system.html | Florida Leaders Sign Agreement For Overhaul of Election System | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/trafficking-in-children.html | Trafficking in Children | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-jersey-trenton-public-records-bill-amended.html | Metro Briefing | New Jersey : Trenton: Public Records Bill Amended | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-krakauer-barbara.html | Paid Notice: Deaths KRAKAUER, BARBARA | False | | 2001-11-02 | TX 5-569-862 | | |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/in-review-brigham-city.html | IN REVIEW; 'Brigham City' | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-sidney-tillim.html | ART IN REVIEW; Sidney Tillim | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/democrats-consider-rule-for-ballots.html | Democrats Consider Rule For Ballots | False | By RICHARD PÃ©rez-PeÃ±a | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-the-voucher-debate-151882.html | The Voucher Debate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/IHT-critics-complain-of-loopholes-in-eus-access-to-information-rules.html | Critics Complain of Loopholes in EU's Access to Information Rules | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-gene-beery.html | ART IN REVIEW; Gene Beery | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-westchester-rockland-columbia.html | Restaurants Accepting TimesCard â€šÃ„Â® Westchester, Rockland & Columbia Counties | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/college-football-nyu-honors-protesters-it-punished-in-41.html | COLLEGE FOOTBALL; N.Y.U. Honors Protesters It Punished in '41 | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-europe-germany-profit-up-at-bank.html | World Business Briefing | Europe: Germany : Profit Up At Bank | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/panel-votes-to-review-plan-for-world-war-ii-memorial.html | Panel Votes to Review Plan For World War II Memorial | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/film-in-review-the-young-girl-and-the-monsoon.html | FILM IN REVIEW; 'The Young Girl and the Monsoon' | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/suspicious-fire-damages-bellmore-firehouse.html | 'Suspicious' Fire Damages Bellmore Firehouse | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-briefechostar-loss-narrows.html | Tech Brief;ECHOSTAR LOSS NARROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-uptown-manhattan-20010504929980369512.html | Restaurants Accepting TimesCard â€šÃ„Â® Uptown Manhattan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/baseball-mets-say-the-retaliation-rule-hurt-them-against-the-astros.html | BASEBALL; Mets Say the Retaliation Rule Hurt Them Against the Astros | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/IHT-valencia-shuts-down-leads-yet-fans-everywhere-watch-enthralled.html | Valencia Shuts Down Leads, Yet Fans Everywhere Watch Enthralled : Goalless but Not at All Guileless | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/technology/text/article-20010504910756488854-no-title.html | Article 20010504910756488854 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-mitchell-ruth.html | Paid Notice: Deaths MITCHELL, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-middle-east-lebanon-more-collaborators-convicted.html | World Briefing | Middle East: Lebanon: More Collaborators Convicted | False | By Neil MacFarquhar (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-briefgenuity-loss-prompts-cuts.html | Tech Brief;GENUITY LOSS PROMPTS CUTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/technology/circuits/article-20010504925934100915-no-title.html | Article 20010504925934100915 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/film-review-the-intoxicating-embrace-of-grief-holds-both-pleasure-and-distress.html | FILM REVIEW; The Intoxicating Embrace of Grief Holds Both Pleasure and Distress | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/bush-honors-yankees-at-white-house.html | Bush Honors Yankees at White House | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-a-jewish-honor-touches-a-nerve-159697.html | A Jewish Honor Touches a Nerve | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/internet-used-car-seller-closes-down.html | Internet Used-Car Seller Closes Down | False | By David Barboza | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-france-cross-channel-policing.html | World Briefing | Europe: France: Cross-Channel Policing | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-northern-new-jersey-20010504915500447423.html | Restaurants Accepting TimesCard â€šÃ„Â® Northern New Jersey | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/an-unexpected-education.html | An Unexpected Education | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/technology/sevenday/article-20010504907613116617-no-title.html | Article 20010504907613116617 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/film-in-review-pavilion-of-women.html | FILM IN REVIEW; 'Pavilion of Women' | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-plains-oklahoma-capital-case-re-examined.html | National Briefing | Plains: Oklahoma: Capital Case Re-Examined | False | By Jim Yardley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/horse-racing-odds-are-big-but-so-are-the-dreams.html | HORSE RACING; Odds Are Big but So Are the Dreams | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-boyle-janice-d.html | Paid Notice: Deaths BOYLE, JANICE D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-briefhynix-impasse.html | Tech Brief:HYNIX IMPASSE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/theater-review-lessons-from-teacher-strictly-extracurricular.html | THEATER REVIEW; Lessons From Teacher, Strictly Extracurricular | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/public-lives-a-scholarly-fund-raiser-s-stroll-to-the-park.html | PUBLIC LIVES; A Scholarly Fund-Raiser's Stroll to the Park | False | By Lynda Richardson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-protect-our-forests-151122.html | Protect Our Forests | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-nassau-county-200105049378θ8240934.html | Restaurants Accepting TimesCard â€šÃ„Â® Nassau County | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-sean-landers.html | ART IN REVIEW; Sean Landers | False | By Michael Kimmelman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/2-companies-expected-to-bid-for-clairol-division-today.html | 2 Companies Expected to Bid For Clairol Division Today | False | By Julian E. Barnes With Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-york-manhattan-kerik-rating-slips-among-blacks.html | Metro Briefing | New York: Manhattan: Kerik Rating Slips Among Blacks | False | By Kevin Flynn (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/on-hockey-an-ugly-and-cowardly-hit-even-by-hockey-s-code.html | ON HOCKEY; An Ugly and Cowardly Hit, Even by Hockey's Code | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-modell-michael.html | Paid Notice: Deaths MODELL, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/pro-basketball-knicks-notebook-van-gundy-counting-on-camby-in-biggest-game.html | PRO BASKETBALL: KNICKS NOTEBOOK; Van Gundy Counting on Camby in Biggest Game | False | By Steve Popper | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-review-a-collector-s-collector-whose-works-went-pop.html | ART REVIEW; A Collector's Collector Whose Works Went Pop | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-australia-oil-helps-bhp-profits.html | World Business Briefing | Australia: Oil Helps BHP Profits | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-jersey-bridgewater-water-restrictions-lifted.html | Metro Briefing | New Jersey: Bridgewater: Water Restrictions Lifted | False | By Ronald Smothers (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-briefhong-kong-delays-3g-auction.html | Tech Brief:HONG KONG DELAYS 3G AUCTION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-south-alabama-video-gambling-approved.html | National Briefing | South: Alabama: Video Gambling Approved | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-connecticut.html | Restaurants Accepting TimesCard â€šÃ„Â® Connecticut | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/utility-plans-to-put-limits-on-its-plants.html | Utility Plans To Put Limits On Its Plants | False | By Neela Banerjee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/japan-deports-man-said-to-be-north-korean-leader-s-son.html | Japan Deports Man Said to Be North Korean Leader's Son | False | By Howard W. French | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/bush-will-modify-ban-on-new-roads-for-us-forests.html | BUSH WILL MODIFY BAN ON NEW ROADS FOR U.S. FORESTS | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-barbara-broughel-perspective-optics-and-the-legibility-of-nature.html | ART IN REVIEW; Barbara Broughel -- 'Perspective, Optics and the Legibility of Nature' | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-briefbuycom-loss-widens.html | Tech Brief:BUY.COM LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/halifax-and-bank-of-scotland-said-to-have-26-billion-deal.html | Halifax and Bank of Scotland Said to Have $26 Billion Deal | False | By Suzanne Kapner With Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-business-briefing-arrest-in-mortgage-fraud-case.html | Metro Business Briefing | Arrest In Mortgage Fraud Case | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-stephen-westfall.html | ART IN REVIEW; Stephen Westfall | False | By Roberta Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/washington-angry-over-losing-rights-seat.html | Washington Angry Over Losing Rights Seat | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/antiques-when-mickey-was-just-a-minor-mouse.html | ANTIQUES; When Mickey Was Just a Minor Mouse | False | By Wendy Moonan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/clinton-rates-bush.html | Clinton Rates Bush | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-asia-vietnam-trade-tension.html | World Business Briefing | Asia: Vietnam Trade Tension | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/continuous/budget-agreement-may-not-be-done-deal.html | Budget Agreement May Not Be Done Deal | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-roosevelt-theodore-iii.html | Paid Notice: Deaths ROOSEVELT, THEODORE III. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/study-finds-a-decline-in-natural-air-cleanser.html | Study Finds a Decline In Natural Air Cleanser | False | By Andrew C. Revkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-berkman-lillian-r.html | Paid Notice: Deaths BERKMAN, LILLIAN R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/political-memo-potent-tool-to-tip-race-for-mayor-new-budget.html | Political Memo; Potent Tool To Tip Race For Mayor: New Budget | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-kaplan-sol.html | Paid Notice: Deaths KAPLAN, SOL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/old-disagreements-emerge-in-election-reform-hearing.html | Old Disagreements Emerge In Election Reform Hearing | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-prince-milton-s.html | Paid Notice: Deaths PRINCE, MILTON S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/union-signals-softer-stance-on-merit-pay.html | Union Signals Softer Stance On Merit Pay | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/sports-of-the-times-pitino-says-racing-is-for-laughs.html | Sports of The Times; Pitino Says Racing Is For Laughs | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-steinfeld-julian-s.html | Paid Notice: Deaths STEINFELD, JULIAN S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/writers-and-producers-reach-tentative-deal.html | Writers and Producers Reach Tentative Deal | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/hollywood-contract-talks-are-inching-along.html | Hollywood Contract Talks Are Inching Along | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/business-digest-158488.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/IHT-the-red-cross-emblem-letters-to-the-editor.html | The Red Cross Emblem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/lessons-from-an-epidemic-africa-aids-and-us.html | Lessons From an Epidemic: Africa, AIDS and Us | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-bronx-staten-island-2001050492639577173.html | Restaurants Accepting TimesCard (#ŚÃ¸Â® Bronx & Staten Island | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/photography-review-exploring-allure-prolific-lee-friedlander-it-was-it.html | PHOTOGRAPHY REVIEW; Exploring the Allure of the Prolific Lee Friedlander, as It Was and as It Is | False | By Margarett Loke | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/IHT-1951ben-gurion-visit-in-our-pages100-75-and-50-years-ago.html | 1951:Ben Gurion Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/the-census-pennsylvania-as-diversity-sweeps-nation-a-placid-town-is-unchanged.html | THE CENSUS/Pennsylvania; As Diversity Sweeps Nation, A Placid Town Is Unchanged | False | By Dan Barry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/IHT-a-discordant-new-cabinet-in-tokyo.html | A Discordant New Cabinet in Tokyo | False | By Masashi Nishihara, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/cybertimes/cyberlaw/article-2001050492976550564-no-title.html | Article 2001050492976550564 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/c-corrections-161632.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-stopping-the-seesaw-in-school-159603.html | Stopping the Seesaw in School | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/IHT-american-and-chinese-strategists-ought-to-sit-down-and-talk.html | American and Chinese Strategists Ought to Sit Down and Talk | False | By Phillip C. Saunders and Evan S. Medeiros, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/an-ugly-and-cowardly-hit-even-by-hockeys-code.html | An Ugly and Cowardly Hit, Even by Hockey's Code | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/in-review-eureka.html | IN REVIEW; 'Eureka' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/art-can-take-heat-kitchen-gritty-tales-leave-food-insiders-feeling-well-served.html | Art Can Take Heat in the Kitchen; Gritty Tales Leave Food Insiders Feeling Well Served | False | By Glenn Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/reuters/technology/article-20010504934097776974-no-title.html | Article 20010504934097776974 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-brieftele-danmark-profit-drops.html | Tech Brief:TELE DANMARK PROFIT DROPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/metro-business-briefing-spanish-language-gay-paper.html | Metro Business Briefing \| Spanish-Language Gay Paper | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/scarsdale-parents-call-test-boycott-a-success.html | Scarsdale Parents Call Test Boycott a Success | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/c-corrections-161640.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/home-video-taipei-family-american-angst.html | Home Video: Taipei Family, American Angst | False | BY Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/news-summary-160474.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-asia-philippines-exports-fall.html | World Business Briefing \| Asia: Philippines: Exports Fall | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-guernsey-otis.html | Paid Notice: Deaths GUERNSEY, OTIS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-jersey-jersey-city-cameras-to-fight-crime.html | Metro Briefing \| New Jersey: Jersey City: Cameras to Fight Crime | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/books/books-of-the-times-in-the-distancing-of-age-mountains-flatten-into-hills.html | BOOKS OF THE TIMES; In the Distancing of Age, Mountains Flatten Into Hills | False | By Michiko Kakutani | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/city-to-look-beyond-spraying-for-west-nile.html | City to Look Beyond Spraying for West Nile | False | By Diane Cardwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/home-video-taipei-family-american-angst.html | HOME VIDEO; Taipei Family, American Angst | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/van-gundy-counting-on-camby.html | Van Gundy Counting on Camby | False | By Steve Popper | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-york-manhattan-graduates-protest-harvard-wages.html | Metro Briefing \| New York: Manhattan: Graduates Protest Harvard Wages | False | By Susan Saulny (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/IHT-drug-firms-and-un-join-to-fight-sleeping-sickness.html | Drug Firms and UN Join to Fight Sleeping Sickness | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/travel/new-york-in-las-vegas.html | New York in Las Vegas | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/IHT-north-korea-pledges-to-extend-its-missiletest-ban.html | North Korea Pledges to Extend Its Missile-Test Ban | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-brieftonline-ad-revenue-falls.html | Tech Brief:T-ONLINE AD REVENUE FALLS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/fbi-denies-an-effort-to-hinder-alabama-s-bombing-inquiry.html | F.B.I. Denies an Effort to Hinder Alabama's Bombing Inquiry | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-queens-20010504932391752 30.html | Restaurants Accepting TimesCard â€šÃ„Â® Queens | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/IHT-environmental-group-says-bottled-stuff-may-be-no-safer-or-healthier.html | Environmental Group Says Bottled Stuff 'May Be No Safer or Healthier' : Advice on Tap About Drinking Water | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/for-first-time-us-is-excluded-from-un-human-rights-panel.html | For First Time, U.S. Is Excluded From U.N. Human Rights Panel | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-italy-tallying-fascists-thefts.html | World Briefing \| Europe: Italy: Tallying Fascists' Thefts | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/otis-l-guernsey-jr-editor-and-drama-critic-dies-at-82.html | Otis L. Guernsey Jr., Editor and Drama Critic, Dies at 82 | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-weinstein-eleanor.html | Paid Notice: Deaths WEINSTEIN, ELEANOR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/tv-sports-hammond-fulfills-wish-by-being-host-of-derby.html | TV SPORTS; Hammond Fulfills Wish By Being Host of Derby | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-asch-virginia-m.html | Paid Notice: Deaths ASCH, VIRGINIA M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-connecticut-200105049413023 1843.html | Restaurants Accepting TimesCard â€šÃ„Ã¶ Connecticut | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/bush-condemns-suppression-of-religious-freedom-in-sudan.html | Bush Condemns Suppression Of Religious Freedom in Sudan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/royal-dutch-shell-profit-is-up-23.html | Royal Dutch/Shell Profit Is Up 23% | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/inside-159301.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/a-jewish-honor-touches-a-nerve.html | A Jewish Honor Touches a Nerve | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/administrator-pleads-guilty-in-schools-case.html | Administrator Pleads Guilty In Schools Case | False | By Ronald Smothers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-americas-brazil-great-train-robber-eyes-return.html | World Briefing | Americas: Brazil: Great Train Robber Eyes Return | False | By Larry Rohter (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/multitiered-stock-plans-dealt-blow-in-france.html | Multitiered Stock Plans Dealt Blow In France | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-on-the-back-burner-paris.html | On The Back Burner: PARIS | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/in-review-ice-from-the-sun.html | IN REVIEW; 'Ice From the Sun' | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/design-review-camelot-s-once-and-future-glamour.html | DESIGN REVIEW; Camelot's Once and Future Glamour | False | By Herbert Muschamp | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/banks-to-the-rescue-many-think-the-time-is-ripe-to-lure-savers.html | Banks to the Rescue; Many Think the Time Is Ripe To Lure Savers | False | By Riva D. Atlas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-review-a-show-of-appetizers-by-chagall-leading-to-his-theater-banquet.html | ART REVIEW; A Show of Appetizers by Chagall Leading to His Theater Banquet | False | By Roberta Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-mishkin-eliezer-a.html | Paid Notice: Deaths MISHKIN, ELIEZER A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/budget-farce-in-washington.html | Budget Farce in Washington | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-ideology-and-reporting-155853.html | Ideology and Reporting | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-a-tip-from-tokyo-letters-to-the-travel-editor.html | A Tip From Tokyo : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/leafs-hitch-a-ride-on-josephs-back.html | Leafs Hitch a Ride on Joseph's Back | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/quotation-of-the-day-154504.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-midtown-manhattan.html | Restaurants Accepting TimesCard â€šÃ„Ã¶ Midtown Manhattan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-a-jewish-honor-touches-a-nerve-159700.html | A Jewish Honor Touches a Nerve | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-southern-central-new-jersey.html | Restaurants Accepting TimesCard â€šÃ„Ã¶ Southern & Central New Jersey | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-fleischman-samuel.html | Paid Notice: Deaths FLEISCHMAN, SAMUEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-switzerland-ex-kremlin-aide-sought-again.html | World Briefing | Europe: Switzerland: Ex-Kremlin Aide Sought — Again | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-razorfish-founders-quit-top-management-positions.html | TECHNOLOGY; Razorfish Founders Quit Top Management Positions | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/barriers-to-minorities-found-in-fire-dept.html | Barriers to Minorities Found in Fire Dept. | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/penn-state-students-end-sit-in-over-threats-against-blacks.html | Penn State Students End Sit-In Over Threats Against Blacks | False | By Diana Jean Schemo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-wilentz-theodore-ted.html | Paid Notice: Deaths WILENTZ, THEODORE "TED" | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/taking-the-children-just-in-from-the-outback-carving-up-the-west-coast.html | TAKING THE CHILDREN; Just In From the Outback, Carving Up the West Coast | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-crawling-off-to-college-151718.html | Crawling Off to College | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/mr-freeh-retires.html | Mr. Freeh Retires | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/no-headline-152021.html | No Headline | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/andrew-cuomo-turns-pataki-s-charge-against-him-free-flights.html | Andrew Cuomo Turns Pataki's Charge Against Him: Free Flights | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/a-new-accounting-rule-may-set-up-some-big-baths.html | A New Accounting Rule May Set Up Some Big Baths | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-stopping-the-seesaw-in-school-159581.html | Stopping the Seesaw in School | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-brief-ibm-builds-a-better-lcd.html | Tech Brief: IBM BUILDS A BETTER LCD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-expanding-tradition.html | ART IN REVIEW; 'Expanding Tradition' | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/hyundai-attributes-income-rise-to-demand-for-its-big-vehicles.html | Hyundai Attributes Income Rise To Demand To Demand For Its Big Vehicles | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/baseball-a-convert-to-fitness-transformed-as-a-hitter.html | BASEBALL; A Convert To Fitness Transformed As a Hitter | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-lessons-from-an-epidemic-africa-aids-and-us-159670.html | Lessons From an Epidemic: Africa, AIDS and Us | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-wages-at-harvard-151564.html | Wages at Harvard | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-bixby-jonathan.html | Paid Notice: Deaths BIXBY, JONATHAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/more-sexual-allegations-emerge-against-teacher-in-bronx.html | More Sexual Allegations Emerge Against Teacher in Bronx | False | By Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-americas-canada-bill-would-ban-human-cloning.html | World Briefing | Americas: Canada: Bill Would Ban Human Cloning | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/cybertimes/education/article-20010504939160211148-no-title.html | Article 20010504939160211148 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-brief-star-group-koos-venture.html | Tech Brief: STAR GROUP-KOOS VENTURE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-rockies-wyoming-energy-commission-criticized.html | National Briefing | Rockies: Wyoming Energy Commission Criticized | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-bronx-staten-island-2001050491416131196.html | Restaurants Accepting TimesCard â€šÃ„Ã´ Bronx & Staten Island | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-hoffman-myron-b.html | Paid Notice: Deaths HOFFMAN, MYRON B. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/transactions-161713.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-ebru-ozseezn-sugar-top-girl.html | ART IN REVIEW; Ebru Ozsezen -- 'Sugar Top Girl' | False | By Roberta Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-gussaroff-arthur.html | Paid Notice: Deaths GUSSAROFF, ARTHUR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-danger.html | ART IN REVIEW; 'Danger' | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/devils-return-home-bloodied-and-battered.html | Devils Return Home Bloodied and Battered | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-lessons-from-an-epidemic-africa-aids-and-us-159662.html | Lessons From an Epidemic: Africa, AIDS and Us | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/andy-phillip-79-whiz-kid-in-college-all-star-in-nba.html | Andy Phillip, 79, Whiz Kid In College, All-Star in N.B.A. | False | By Richard Goldstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-york-albany-new-trial-for-cannibal.html | Metro Briefing | New York: Albany: New Trial for Cannibal | False | By Elissa Gootman (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/on-way-to-passage-bush-s-education-plan-gets-a-makeover.html | On Way to Passage, Bush's Education Plan Gets a Makeover | False | By Lizette Alvarez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-memorials-weinstein-abe.html | Paid Notice: Memorials WEINSTEIN, ABE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-brief-vodafone-shares-sell.html | Tech Brief: VODAFONE SHARES SELL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-deposed-no-1-fights-backprice-war-will-continue.html | Deposed No. 1 Fights Back:'Price War Will Continue' : Tech Brief:Compaq vs. Dell | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/in-galleries.html | In Galleries | False | By Stephen Westfall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-washington-senate-battle-over-judgeships.html | National Briefing | Washington: Senate Battle Over Judgeships | False | By Neil A. Lewis (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-southern-central-new-jersey-200105049367155327 6.html | Restaurants Accepting TimesCard â€šÃ„Â® Southern & Central New Jersey | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/sprewell-turns-his-anger-into-a-flash-of-inspiration.html | Sprewell Turns His Anger Into a Flash of Inspiration | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/baseball-rivera-s-cut-fastball-awes-orioles-and-the-yankees-alike.html | BASEBALL; Rivera's Cut Fastball Awes Orioles and the Yankees Alike | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/IHT-unpopular-policies-are-blamed-for-loss-of-seat-held-since-1947-un.html | Unpopular Policies Are Blamed For Loss of Seat Held Since 1947 : UN Removes U.S. From Rights Panel | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-africa-zambia-a-call-for-impeachment.html | World Briefing | Africa: Zambia: A Call For Impeachment | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/IHT-in-the-arena-a-soultroubling-spectacle-of-death-is-still-somehow-a.html | In the Arena : A Soul-Troubling Spectacle of Death Is Still, Somehow, a Sport | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-uptown-manhattan.html | Restaurants Accepting TimesCard â€šÃ„Â® Uptown Manhattan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/clinton-has-praise-and-rebukes-for-bush-friends-say.html | Clinton Has Praise and Rebukes for Bush, Friends Say | False | By Richard L. Berke | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-west-washington-bullying-measure-opposed.html | National Briefing | West: Washington: Bullying Measure Opposed | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/california-court-upholds-patient-s-right-to-sue-an-hmo.html | California Court Upholds Patient's Right to Sue an H.M.O. | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-adding-len-lye-to-the-book-of-20thcentury-art.html | Adding Len Lye to the Book of 20th-Century Art | False | By Andrew Johnston, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/change-in-operators-ordered-for-troubled-mental-facility.html | Change in Operators Ordered For Troubled Mental Facility | False | By Clifford J. Levy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/IHT-real-scandal-in-auctionhouse-indictments-may-be-in-whats-legal-and.html | Real Scandal in Auction-House Indictments May Be in What's Legal and Accepted Practice : Where's the Crime? | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-markets-stocks-bonds-weak-economic-data-take-a-toll-on-nasdaq-and-dow.html | THE MARKETS: STOCKS & BONDS; Weak Economic Data Take a Toll on Nasdaq and Dow | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/c-corrections-161659.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/judge-issues-split-decision-in-nafta-rules-case.html | Judge Issues Split Decision in Nafta Rules Case | False | By Anthony Depalma | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-brief-macromedia-disappoints.html | Tech Brief: MACROMEDIA DISAPPOINTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/defense-attacks-reliability-of-a-witness-in-terror-case.html | Defense Attacks Reliability Of a Witness in Terror Case | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-rosen-gertrude-buchbinder.html | Paid Notice: Deaths ROSEN, GERTRUDE BUCHBINDER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/letting-the-river-run.html | Letting the River Run | False | By Christopher Hallowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/stopping-the-seesaw-in-school.html | Stopping the Seesaw in School | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/13-institutions-obtain-control-of-vast-bequest.html | 13 Institutions Obtain Control Of Vast Bequest | False | By Ralph Blumenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-downtown-manhattan-20010504911161246753.html | Restaurants Accepting TimesCard â€šÃ„,Ã® Downtown Manhattan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/senate-votes-for-a-resolution-calling-on-verniero-to-resign.html | Senate Votes for a Resolution Calling on Verniero to Resign | False | By Iver Peterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-fbi-says-3-stole-secrets-from-lucent.html | TECHNOLOGY; F.B.I. Says 3 Stole Secrets From Lucent | False | By Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/blair-says-cattle-disease-is-near-end-elections-due.html | Blair Says Cattle Disease Is Near End; Elections Due | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-stopping-the-seesaw-in-school-159590.html | Stopping the Seesaw in School | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/residential-real-estate-mixed-use-tower-rising-near-general-post-office.html | Residential Real Estate; Mixed-Use Tower Rising Near General Post Office | False | By Edwin McDowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-pollack-emanuel.html | Paid Notice: Deaths POLLACK, EMANUEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/pro-basketball-sprewell-turns-his-anger-into-a-flash-of-inspiration.html | PRO BASKETBALL; Sprewell Turns His Anger Into a Flash of Inspiration | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/pope-visits-greece-today-on-a-tough-mission-of-reconciliation.html | Pope Visits Greece Today on a Tough Mission of Reconciliation | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/technology/cyber-law-journal-questioning-continues-in-copyright-suit.html | Cyber Law Journal: Questioning Continues in Copyright Suit | False | By Carl S. Kaplan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/IHT-filipino-leader-vows-to-track-down-protest-organizers.html | Filipino Leader Vows to Track Down Protest Organizers | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-media-business-advertising-addenda-accounts-160466.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-italy-party-leader-ends-protest.html | World Briefing | Europe: Italy: Party Leader Ends Protest | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/workfare-rolls-fall.html | Workfare Rolls Fall | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/music-review-sending-innocence-lost-world-through-bath-anguish-cynicism.html | MUSIC REVIEW; Sending the Innocence of a Lost World Through a Bath of Anguish and Cynicism | False | By Bernard Holland | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-dining-a-touch-of-the-south.html | DINING: A Touch of the South | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/IHT-the-massacre-of-polish-jews-letters-to-the-editor.html | The Massacre of Polish Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/haggling-over-technicalities-delays-voting-on-budget.html | Haggling Over Technicalities Delays Voting on Budget | False | By David E. Rosenbaum and Robert Pear | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard.html | Restaurants Accepting TimesCard | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/new-video-releases-149020.html | New Video Releases | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/north-korea-promises-to-extend-moratorium-on-missile-tests.html | North Korea Promises to Extend Moratorium on Missile Tests | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/pro-basketball-raptors-are-ready-for-task-they-face.html | PRO BASKETBALL; Raptors Are Ready For Task They Face | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/picking-up-the-tab-for-that-free-lunch.html | Picking Up the Tab for That 'Free Lunch' | False | By Gretchen Morgenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-gore-keeping-quiet-151416.html | Gore, Keeping Quiet | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/boldface-names-156574.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-northern-new-jersey.html | Restaurants Accepting TimesCard â€šÃ„,Ã® Northern New Jersey | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-for-basques-the-net-may-be-key-to-violencefree.html | For Basques, the Net May Be Key to Violence-Free Vote | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-york-brooklyn-2-charged-in-rug-scheme.html | Metro Briefing | New York: Brooklyn: 2 Charged in Rug Scheme | False | By Tara Bahrampour (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-midtown-manhattan-200105049392732960.html | Restaurants Accepting TimesCard â€šÃ„,Ã® Midtown Manhattan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/manila-leader-visits-jailed-predecessor.html | Manila Leader Visits Jailed Predecessor | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/worldbusiness/IHT-tech-briefdell-recalls-batteries.html | Tech Brief:DELL RECALLS BATTERIES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/in-moving-to-shun-china-bush-team-trips-over-itself.html | In Moving to Shun China, Bush Team Trips Over Itself | False | By David E. Sanger and Steven Lee Myers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-dworkowitz-aaron.html | Paid Notice: Deaths DWORKOWITZ, AARON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/style/IHT-looking-for-culture-letters-to-the-travel-editor.html | Looking for Culture : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/cybertimes/commerce/article-200105049054978376-6-no-title.html | Article 200105049054978376-6 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/hockey-in-toronto-a-very-proud-past-blends-easily-with-the-future.html | HOCKEY; In Toronto, a Very Proud Past Blends Easily With the Future | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-cehan-dora-lindenberg.html | Paid Notice: Deaths CEHAN, DORA LINDENBERG | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/mining-deep-underground-stirs-protest-above.html | Mining Deep Underground Stirs Protest Above | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/cooking/mayo-variations-a-trio-with-many-uses.html | Mayo Variations: A Trio With Many Uses | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/us/clinton-aide-settles-with-matt-drudge.html | Clinton Aide Settles With Matt Drudge | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-st-george-andrew.html | Paid Notice: Deaths ST. GEORGE, ANDREW | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-wissemann-charles-henry.html | Paid Notice: Deaths WISSEMANN, CHARLES HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/dance-review-all-manner-of-strange-beasts-all-getting-along.html | DANCE REVIEW; All Manner of Strange Beasts, All Getting Along | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-york-manhattan-malcolm-x-marchers-file-suit.html | Metro Briefing | New York: Manhattan: Malcolm X Marchers File Suit | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/classified/paid-notice-deaths-pratt-richardson-jr.html | Paid Notice: Deaths PRATT, RICHARDSON, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/trader-pays-25000-to-settle-stock-case.html | Trader Pays $25,000 To Settle Stock Case | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/l-stopping-the-seesaw-in-school-159573.html | Stopping the Seesaw in School | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/senators-question-handling-of-cole-case.html | Senators Question Handling of Cole Case | False | By James Dao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/spare-times-148261.html | SPARE TIMES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/cooking/mayo-variations-for-specific-dishes.html | Mayo Variations: For Specific Dishes | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/critic-s-notebook-safe-on-the-outside-or-so-you-think.html | CRITIC'S NOTEBOOK; Safe on the Outside (Or So You Think) | False | By Julie Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/court-says-britain-violated-human-rights-in-ira-killings.html | Court Says Britain Violated Human Rights in I.R.A. Killings | False | By Sarah Lyall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/dining/restaurants-accepting-timescard-queens.html | Restaurants Accepting TimesCard â€šÃ„,Ã®Queens | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-briefing-hardware-laptop-batteries-recalled.html | Technology Briefing \| Hardware: Laptop Batteries Recalled | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/IHT-1901german-attitude-in-our-pages100-75-and-50-years-ago.html | 1901:German Attitude : IN OUR PAGES:100, 75 AND 50 YEARS.AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/IHT-bushs-missile-shield-letters-to-the-editor.html | Bush's Missile Shield : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/world/elite-french-college-tackles-affirmative-action.html | Elite French College Tackles Affirmative Action | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/billy-higgins-64-jazz-drummer-with-melodic-and-subtle-swing.html | Billy Higgins, 64, Jazz Drummer With Melodic and Subtle Swing | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/drumming-dance-debussy-and-dj-s.html | Drumming, Dance, Debussy and D.J.'s | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-04 | 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-media-business-advertising-addenda-wolf-lowe-lintas-and-cordiant-grow.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wolf, Lowe Lintas And Cordiant Grow | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/flute-wins-easily-in-the-oaks.html | Flute Wins Easily in the Oaks | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-asia-philippines-manila-quiets-down.html | World Briefing \| Asia: Philippines: Manila Quiets Down | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/a-ban-on-punch-cards-and-a-lull-in-division.html | A Ban on Punch Cards And a Lull in Division | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-midwest-minnesota-benefits-blocked-for-gay-partners.html | National Briefing \| Midwest: Minnesota: Benefits Blocked For Gay Partners | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-asia-south-korea-receivership-avoided.html | World Business Briefing \| Asia: South Korea: Receivership Avoided | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/grass-is-gone-on-other-side-of-these-fences.html | Grass Is Gone on Other Side of These Fences | False | By Timothy Egan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/news-summary-176834.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-philippines-philippines-battle-for-brewer.html | World Business Briefing \| Philippines: Philippines: Battle for Brewer | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/news/generals-confessions-of-torture-stun-france.html | General's Confessions Of Torture Stun France | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/IHT-1901fatal-seduction-in-our-pages100-75-and-50-years-ago.html | 1901:Fatal Seduction : IN OUR PAGES:100, 75 AND 50 YEARS.AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/democrats-enter-legal-battle-over-rescheduling-of-primary.html | Democrats Enter Legal Battle Over Rescheduling of Primary | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/pro-basketball-knicks-exit-heads-shaking.html | PRO BASKETBALL; Knicks Exit, Heads Shaking | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-berkman-lillian-r.html | Paid Notice: Deaths BERKMAN, LILLIAN R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-rapaport-frank-h.html | Paid Notice: Deaths RAPAPORT, FRANK H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-washington-2-new-nominations-announced.html | National Briefing \| Washington: 2 New Nominations Announced | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/zambia-s-president-abandons-re-election-bid.html | Zambia's President Abandons Re-election Bid | False | By Henri E. Cauvin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-europe-britain-no-foot-and-mouth-in-humans.html | World Briefing \| Europe: Britain: No Foot-and-Mouth In Humans | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/style/IHT-how-canaletto-found-his-way.html | How Canaletto Found His Way | False | By Roderick Conway Morris, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/theater/theater-review-when-love-was-in-and-youthful-confidence-high.html | THEATER REVIEW; When Love Was In and Youthful Confidence High | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/only-the-guilty-are-guilty-not-their-sons.html | Only the Guilty Are Guilty, Not Their Sons | False | By Elie Wiesel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/in-athens-pope-seeks-to-mend-an-ancient-rift.html | In Athens, Pope Seeks to Mend An Ancient Rift | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/britain-found-to-violate-rights-in-ulster-cases.html | Britain Found to Violate Rights in Ulster Cases | False | By Sarah Lyall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/IHT-unemployment-highest-since-1998-jobs-data-indicate-a-us-contraction.html | Unemployment Highest Since 1998 : Jobs Data Indicate A U.S. Contraction | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-asia-afghanistan-taliban-unleashes-offensive.html | World Briefing \| Asia: Afghanistan: Taliban Unleashes Offensive | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/arts/otis-l-guernsey-jr-82-editor-and-critic.html | Otis L. Guernsey Jr., 82, Editor and Critic | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/markets-stocks-bonds-more-bad-stock-markets-are-happy-hear-it.html | THE MARKETS; STOCKS AND BONDS; More Bad News, and the Stock Markets Are Happy to Hear It | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/l-make-english-official-168076.html | Make English Official | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/public-lives-an-alabama-prosecutor-confronts-the-burden-of-history.html | PUBLIC LIVES; An Alabama Prosecutor Confronts the Burden of History | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/company-news-judge-upholds-huge-verdict-against-exxon-mobil.html | COMPANY NEWS; JUDGE UPHOLDS HUGE VERDICT AGAINST EXXON MOBIL | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-australia-australia-banking-profits-rise.html | World Business Briefing \| Australia: Australia: Banking Profits Rise | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-midwest-wisconsin-state-agency-given-control-of-wetlands.html | National Briefing \| Midwest: Wisconsin: State Agency Given Control Of Wetlands | False | By Bill Dedman (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/baseball-franco-the-newest-captain-goes-through-his-old-routine.html | BASEBALL; Franco, the Newest Captain, Goes Through His Old Routine | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/style/IHT-antiquities-salesa-rush-for-the-respectable.html | Antiquities Sales:A Rush for the Respectable | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | | https://www.nytimes.com/2001/05/05/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/pro-basketball-houston-fades-out-with-game-on-line.html | PRO BASKETBALL; Houston Fades Out With Game on Line | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/meat-plants-fare-badly-in-inspections.html | Meat Plants Fare Badly In Inspections | False | By Christopher Drew With Bud Hazelkorn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/writers-in-accord-with-tho-studios.html | WRITERS IN ACCORD WITH THE STUDIOS | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/your-money/IHT-briefcase-sanpaolo-cheap-after-fund-drain.html | BRIEFCASE : Sanpaolo Cheap After Fund Drain | False | By Robin Micheli, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/travel/weekender-rates-at-srsworldhotels.html | Weekender Rates at SRS-Worldhotels | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/for-difrancesco-fighting-words-in-deodorant-ad.html | For DiFrancesco, Fighting Words In Deodorant Ad | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/us-charges-traficant-colorful-ohio-congressman-with-taking-bribes.html | U.S. Charges Traficant, Colorful Ohio Congressman, With Taking Bribes | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-wissemann-charles-henry.html | Paid Notice: Deaths WISSEMANN, CHARLES HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/knicks-exit-playoffs-early.html | Knicks Exit Playoffs Early | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/IHT-un-criticizes-sentences-for-timor-killers-of-3-workers.html | UN Criticizes Sentences for Timor Killers Of 3 Workers | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/company-briefs-178616.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/books/critic-s-notebook-within-its-genre-a-takeoff-on-tara-gropes-for-a-place.html | CRITIC'S NOTEBOOK; Within Its Genre, A Takeoff on Tara Gropes for a Place | False | By Michiko Kakutani | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/profit-decreases-at-insurer.html | Profit Decreases at Insurer | False | By Reuters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/hockey-for-devils-winning-will-lead-to-revenge.html | HOCKEY; For Devils, Winning Will Lead To Revenge | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/error-in-type-gets-blame-for-inflating-profit-figure.html | Error in Type Gets Blame For Inflating Profit Figure | False | By Alex Berenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/theodore-roosevelt-iii-brokerage-partner-86.html | Theodore Roosevelt III; Brokerage Partner, 86 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/worldbusiness/IHT-chain-offers-unique-limitedline-fashions-pressshy.html | Chain Offers Unique Limited-Line Fashions : Press-Shy Zara Chief Stands to Gain in IPO | False | By Emma Daly, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/decision-on-forest-rules-spurs-concern-about-implementation.html | Decision on Forest Rules Spurs Concern About Implementation | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/cybertimes/cyberlaw/article-2001050590095141230-no-title.html | Article 2001050590095141230 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/sprewell-questions-teammates-desire.html | Sprewell Questions Teammates' Desire | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/grocers-pull-ads-after-articles-on-cleanliness.html | Grocers Pull Ads After Articles on Cleanliness | False | By Monte Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/l-don-t-punish-the-school-165131.html | Don't Punish the School | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-scanlon-john.html | Paid Notice: Deaths SCANLON, JOHN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/IHT-its-part-of-trade-leader-tells-eu-visitors-north-korea-adamant-on.html | It's 'Part of Trade,' Leader Tells EU Visitors : North Korea Adamant On Exporting Missiles | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/recorded-executions-165212.html | Recorded Executions | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-mishkin-eliezer-a.html | Paid Notice: Deaths MISHKIN, ELIEZER A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/us-student-says-russia-tried-to-recruit-him.html | U.S. Student Says Russia Tried to Recruit Him | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/your-money/IHT-professionals-safer-picks-paid-off-last-quarter.html | Professionals' Safer Picks Paid Off Last Quarter | False | By Anne Bagamery, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/c-corrections-179914.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/john-scanlon-tenacious-public-relations-consultant-for-high-profile-clients-dies.html | John Scanlon, Tenacious Public Relations Consultant for High-Profile Clients, Dies at 66 | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-europe-france-warning-from-bank.html | World Business Briefing | Europe: France: Warning From Bank | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-europe-britain-bank-merger.html | World Business Briefing | Europe: Britain: Bank Merger | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-europe-britain-telecom-stake-sale.html | World Business Briefing | Europe: Britain: Telecom Stake Sale | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/henry-benach-83-developer.html | Henry Benach, 83; Developer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/your-money/IHT-briefcase-stock-pendulum-swings-both-ways.html | BRIEFCASE : Stock Pendulum Swings Both Ways | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-americas-canada-deaths-linked-to-tainted-water.html | World Briefing | Americas: Canada: Deaths Linked To Tainted Water | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-horowitz-claire.html | Paid Notice: Deaths HOROWITZ, CLAIRE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/transactions-180360.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/sports-of-the-times-tinker-here-cajole-there-and-presto.html | Sports of The Times; Tinker Here, Cajole There, And Presto | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/l-ulysses-maybe-but-don-t-call-me-ishmael-163694.html | Ulysses, Maybe. But Don't Call Me Ishmael. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/coming-on-sunday-medicine-goes-global.html | COMING ON SUNDAY; MEDICINE GOES GLOBAL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/new-jersey-like-life-but-more-complex.html | New Jersey, Like Life but More Complex | False | By James Kaplan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/florida-s-ballot-reform.html | Florida's Ballot Reform | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-europe-france-broken-deal-hits-stock.html | World Business Briefing | Europe: France: Broken Deal Hits Stock | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/what-us-worry-layoff-a-spring-break-for-some-in-the-dot-com.html | What, Us Worry?; Layoff: A Spring Break For Some In the Dot-Com Generation | False | By Matt Richtel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/knicks-flaws-are-exposed-in-the-end.html | Knicks' Flaws Are Exposed in the End | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/arts/critic-s-notebook-surviving-survivor-with-ms-nice-gal.html | CRITIC'S NOTEBOOK; Surviving 'Survivor' With Ms. Nice Gal | False | By Caryn James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/reuters/technology/article-20010509356720663i-no-title.html | Article 20010509356720663i -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/2-youths-drown-at-a-beach-in-brooklyn.html | 2 Youths Drown at a Beach in Brooklyn | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/learning-from-the-diallo-case.html | Learning From the Diallo Case | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/us-attacks-rights-group-for-ousting-it-as-a-member.html | U.S. Attacks Rights Group For Ousting It as a Member | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-wilentz-theodore-ted.html | Paid Notice: Deaths WILENTZ, THEODORE "TED" | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-asia-kazakhstan-second-well-comes-in.html | World Business Briefing | Asia: Kazakhstan: Second Well Comes In | False | By Birgit Brauer (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/in-rockland-suburb-deep-racial-change-melts-into-the-everyday.html | In Rockland Suburb, Deep Racial Change Melts into the Everyday | False | By David W. Chen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/on-pro-basketball-knicks-flaws-are-exposed-in-the-end.html | ON PRO BASKETBALL; Knicks' Flaws Are Exposed in the End | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/hockey-maple-leafs-domi-draws-suspension-for-rest-of-playoffs.html | HOCKEY; Maple Leafs' Domi Draws Suspension For Rest of Playoffs | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/technology/5everyday/article-20010509339180176 8-no-title.html | Article 20010509339180176 8 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/serving-along-the-front-line-in-battle-for-the-bush-agenda.html | Serving Along the Front Line In Battle for the Bush Agenda | False | By Robin Toner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-south-north-carolina-polling-fuels-speculation-on-helms.html | National Briefing | South: North Carolina: Polling Fuels Speculation On Helms | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-south-georgia-senator-will-stick-with-democrats.html | National Briefing | South: Georgia: Senator Will Stick With Democrats | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/cybertimes/commerce/article-20010509270860504 8-no-title.html | Article 20010509270860504 8 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/business-digest-176338.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/technology/hackers-leave-prochina-trail-on-us-sites.html | Hackers Leave Pro-China Trail on U.S. Sites | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/movies/connections-seeking-traction-in-jamesian-fluidity.html | CONNECTIONS; Seeking Traction in Jamesian Fluidity | False | By Edward Rothstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/brill-s-content-to-trim-publishing-schedule.html | Brill's Content to Trim Publishing Schedule | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/arts/sotheby-s-ex-chief-pleads-not-guilty.html | Sotheby's Ex-Chief Pleads Not Guilty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/north-korea-refuses-to-stop-arms-exports-delegation-says.html | North Korea Refuses to Stop Arms Exports, Delegation Says | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/arts/black-captive-in-a-white-culture.html | Black Captive in a White Culture? | False | By Emily Eakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/un-school-good-in-diversity-but-a-failure-in-diplomacy.html | U.N. School Good in Diversity But a Failure in Diplomacy | False | By Tara Bahrampour | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/bush-and-democrats-plan-speeches-in-spanish.html | Bush, and Democrats, Plan Speeches in Spanish | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/cuomo-and-mccall-make-pitches-to-party.html | Cuomo and McCall Make Pitches to Party | False | By RICHARD PéÅ'ŝÅ¢REZ-PEŝ'ŝÅ»A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/IHT-for-113-million-children-school-would-be-a-good-start.html | For 113 Million Children, School Would Be a Good Start | False | By Koichiro Matsuura, James D. Wolfensohn, Thoraya Obaid, Carol Bellamy and Mark Malloch Brown, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-prince-milton.html | Paid Notice: Deaths PRINCE, MILTON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/l-paddling-equals-child-abuse-178500.html | Paddling Equals Child Abuse | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/living/cuttings-an-early-bloomer-that-hasnt-finished-its-show.html | Cuttings: An Early Bloomer That Hasn't Finished Its Show | False | By Marty Ross | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/arts/music-review-so-it-s-like-a-concert-without-any-instruments.html | MUSIC REVIEW; So It's Like a Concert Without Any Instruments | False | By Ann Powers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-loew-franklin-e.html | Paid Notice: Deaths LOEW, FRANKLIN E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/horse-racing-monarchos-strategy-was-geared-for-derby.html | HORSE RACING; Monarchos Strategy Was Geared for Derby | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/your-money/IHT-what-a-generally-dismal-difference-a-year-made.html | What a (Generally Dismal) Difference a Year Made | False | By Anne Bagamery, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/nyc-be-inclusive-take-a-nap-for-charity.html | NYC; Be Inclusive: Take a Nap For Charity | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/newly-promoted-police-official-demoted.html | Newly Promoted Police Official Demoted | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/IHT-generals-confessions-of-torture-stun-france.html | General's Confessions Of Torture Stun France | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/levy-punishes-four-involved-in-98-inquiry.html | Levy Punishes Four Involved In '98 Inquiry | False | By Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/quotation-of-the-day-171492.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/3rd-set-of-genes-used-in-fertility-treatment.html | 3rd Set of Genes Used In Fertility Treatment | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/revolt-at-the-un.html | Revolt at the U.N. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/c-corrections-179965.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/plus-court-news-decision-delayed-on-strawberry.html | PLUS: COURT NEWS; Decision Delayed On Strawberry | False | By Charlie Nobles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/in-wendy-s-massacre-suspect-is-charged-in-the-death-of-only-woman-killed.html | In Wendy's Massacre, Suspect Is Charged in the Death of Only Woman Killed | False | By Dean E. Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/new-protests-old-conflict-with-vietnam-montagnards-bring-their-fight-new-york.html | New Protests In Old Conflict With Vietnam; The Montagnards Bring Their Fight to New York | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/IHT-1951european-unity-in-our-pages100-75-and-50-years-ago.html | 1951:European Unity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/abroad-at-home-a-regime-of-thugs.html | Abroad at Home; A Regime Of Thugs | False | By Anthony Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-memorials-lee-abrahams-nita.html | Paid Notice: Memorials LEE ABRAHAMS, NITA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/l-greenest-economies-165158.html | Greenest Economies | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/science/sky-watch-a-martian-rival-for-sirius.html | Sky Watch: A Martian Rival for Sirius | False | By Joe Rao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-americas-peru-investigators-see-missionaries-plane.html | World Briefing | Americas: Peru: Investigators See Missionaries' Plane | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/move-in-shooting-case.html | Move in Shooting Case | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-united-nations-sanctions-to-hit-liberia-monday.html | World Briefing | United Nations: Sanctions To Hit Liberia Monday | False | By Daniel B. Schneider (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-zisser-roy-l.html | Paid Notice: Deaths ZISSER, ROY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/c-corrections-179957.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/news/activists-fault-us-on-tobacco-control-pact.html | Activists Fault U.S. on Tobacco Control Pact | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-the-world-less-money-for-contraceptives.html | World Briefing | The World: Less Money For Contraceptives | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/international-business-jefferson-smurfit-investors-confront-board-at-meeting.html | INTERNATIONAL BUSINESS; Jefferson Smurfit Investors Confront Board at Meeting | False | By Brian Lavery | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/new-york-state-is-slow-to-spend-welfare-windfall.html | NEW YORK STATE IS SLOW TO SPEND WELFARE WINDFALL | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/opart.html | Op-Art | False | By Michael Kupperman and E.I. Wasson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/richardson-pratt-jr-78-led-pratt-institute.html | Richardson Pratt Jr., 78; Led Pratt Institute | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/survivor-finale-is-a-big-hit-but-falls-short-of-last-year-s.html | 'Survivor' Finale Is a Big Hit But Falls Short of Last Year's | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/paddling-equals-child-abuse.html | Paddling Equals Child Abuse | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-memorials-tomkinson-russell.html | Paid Notice: Memorials TOMKINSON, RUSSELL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/california-s-crisis-167983.html | California's Crisis | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-rockies-colorado-mint-strikes-american-buffalo-coin.html | National Briefing | Rockies: Colorado: Mint Strikes American Buffalo coin | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/IHT-activists-fault-us-on-tobacco-control-pact.html | Activists Fault U.S. on Tobacco Control Pact | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/theater/theater-review-gentleman-callers-need-not-apply.html | THEATER REVIEW; Gentleman Callers Need Not Apply | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/sports-of-the-times-bob-baffert-and-family-riding-tall.html | Sports of The Times; Bob Baffert And Family Riding Tall | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/in-racketeering-trial-well-dressed-strip-club-takes-the-stage.html | In Racketeering Trial, Well-Dressed Strip Club Takes the Stage | False | By David Firestone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/technology/circuits/article-2001050592755494730-no-title.html | Article 2001050592755494730 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-americas-bolivia-pact-with-coca-growers.html | World Briefing | Americas: Bolivia: Pact With Coca Growers | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-europe-ireland-fight-over-treaty-looms.html | World Briefing | Europe: Ireland: Fight Over Treaty Looms | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/your-money/IHT-briefcase-interest-rates-heading-lower.html | BRIEFCASE : Interest Rates Heading Lower | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/IHT-as-walsh-departs-his-records-also-measure-a-changing-game.html | As Walsh Departs, His Records Also Measure a Changing Game | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/blank-slate-greeting-governor-charter-school-class-gets-first-hand-social.html | BLANK SLATE -- Greeting the Governor; Charter School Class Gets a First-Hand Social Studies Lesson | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/technology/cybertimes/article-2001050591986633210-no-title.html | Article 2001050591986633210 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/l-paddling-equals-child-abuse-178519.html | Paddling Equals Child Abuse | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/c-corrections-179930.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/baseball-yankees-pull-out-another-at-friendly-camden-yards.html | BASEBALL; Yankees Pull Out Another At Friendly Camden Yards | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/babies-in-fertility-method-have-genes-from-3-people.html | Babies in Fertility Method Have Genes From 3 People | False | By Gina Kolata | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/l-theological-arrogance-167886.html | 'Theological Arrogance' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/l-birmingham-1963-and-the-fbi-168041.html | Birmingham, 1963, And the F.B.I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/religion-journal-bahais-prepare-to-dedicate-a-most-unusual-garden.html | Religion Journal; Bahais Prepare to Dedicate a Most Unusual Garden | False | By Gustav Niebuhr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/state-suspends-license-of-a-prominent-doctor-at-methodist.html | State Suspends License of a Prominent Doctor at Methodist | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/c-corrections-179973.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-templeton-mary-murphy.html | Paid Notice: Deaths TEMPLETON, MARY (MURPHY) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-rubinstein-max.html | Paid Notice: Deaths RUBINSTEIN, MAX | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/in-argentina-more-room-to-breathe.html | In Argentina, More Room To Breathe | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/tokyo-journal-ryotei-vanishing-havens-of-the-high-and-mighty.html | Tokyo Journal; Ryotei: Vanishing Havens of the High and Mighty | False | By Howard W. French | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/germany-looks-into-its-pockets-piggy-banks-and-pfennig-jars.html | Germany Looks Into Its Pockets, Piggy banks and Pfennig Jars | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-levitas-robert.html | Paid Notice: Deaths LEVITAS, ROBERT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/c-corrections-179906.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/asian-employees-at-lucent-are-troubled-by-handling-of-arrests.html | Asian Employees At Lucent Are Troubled by Handling of Arrests | False | By Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/iran-s-president-seeks-new-term-vowing-more-political-change.html | Iran's President Seeks New Term, Vowing More Political Change | False | By Neil MacFarquhar | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-united-nations-a-seat-at-the-table-for-hadassah.html | World Briefing | United Nations: A Seat At The Table For Hadassah | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/technology/text/article-2001050591248140576-no-title.html | Article 2001050591248140576 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/c-corrections-179892.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/l-missile-treaty-paradox-165140.html | Missile Treaty Paradox | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/inside-177679.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/worldbusiness/IHT-prospect-for-rate-cuts-encourages-investors.html | Prospect for Rate Cuts Encourages Investors | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-fidler-beatrice-r.html | Paid Notice: Deaths FIDLER, BEATRICE R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/pivotal-senators-find-flaws-in-fine-print-of-budget-plan.html | Pivotal Senators Find Flaws In Fine Print of Budget Plan | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/volunteer-tied-to-arson-at-firehouse-in-bellmore.html | Volunteer Tied to Arson At Firehouse In Bellmore | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/boxing-tyson-is-suing-for-shot-at-titles.html | BOXING; Tyson Is Suing for Shot at Titles | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/arts/bridge-the-whys-and-wherefores-of-conventions-on-cd-rom.html | BRIDGE; The Whys and Wherefores Of Conventions on CD-ROM | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/cuban-official-dismisses-chance-of-improved-relations-with-us.html | Cuban Official Dismisses Chance Of Improved Relations With U.S. | False | By David Gonzalez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/no-rules-one-debate-4-democrats.html | No Rules, One Debate, 4 Democrats | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-pratt-richardson-jr.html | Paid Notice: Deaths PRATT, RICHARDSON, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-midwest-michigan-detroit-police-chief-won-t-run-for-mayor.html | National Briefing | Midwest: Michigan: Detroit Police Chief Won't Run For Mayor | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/baseball-mets-appeal-beanball-fines.html | BASEBALL; Mets Appeal Beanball Fines | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-memorials-beckerman-ann-louise.html | Paid Notice: Memorials BECKERMAN, ANN LOUISE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/baseball-champs-share-laugh-with-bush.html | BASEBALL; Champs Share Laugh With Bush | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/fighting-infant-mortality-among-blacks.html | Fighting Infant Mortality Among Blacks | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-mitchell-ruth.html | Paid Notice: Deaths MITCHELL, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/l-museum-s-aids-show-167924.html | Museum's AIDS Show | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-baronfeld-elsie-m.html | Paid Notice: Deaths BARONFELD, ELSIE M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/world/european-media-lash-out-at-leading-italian-candidate.html | European Media Lash Out at Leading Italian Candidate | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/business/us-jobless-rate-hit-4.5-in-april-223000-jobs-lost.html | U.S. JOBLESS RATE HIT 4.5% IN APRIL; 223,000 JOBS LOST | False | By Louis Uchitelle | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-farenga-felix-a.html | Paid Notice: Deaths FARENGA, FELIX A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/IHT-1926spooning-law-in-our-pages100-75-and-50-years-ago.html | 1926:Spooning Law : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/cybertimes/education/article-2001050593983111882-no-title.html | Article 2001050593983111882 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/1-paddling-equals-child-abuse-178551.html | Paddling Equals Child Abuse | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/IHT-art-auctionswheres-the-crime.html | Art Auctions:Where's the Crime? | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/old-fuels-and-poor-policy.html | Old Fuels And Poor Policy | False | By Bill Richardson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/hockey-maple-leafs-quinn-shoves-a-photographer.html | HOCKEY; Maple Leafs' Quinn Shoves a Photographer | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-kalik-muriel.html | Paid Notice: Deaths KALIK, MURIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/your-money/IHT-price-of-fund-is-less-than-the-value-of-its-assets-hightech.html | Price of Fund Is Less Than the Value of Its Assets : High-Tech Second Chance | False | By Holly Hubbard Preston, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/IHT-unemployment-highest-since-1998-jobs-data-darken-us-expectations.html | Unemployment Highest Since 1998 : Jobs Data Darken U.S. Expectations | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-05 | 2001-05-05 | https://www.nytimes.com/2001/05/05/classified/paid-notice-deaths-dworkowitz-aaron-tsaddik.html | Paid Notice: Deaths DWORKOWITZ, AARON "TSADDIK" | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-suffolk-just-saying-no-to-spraying.html | In Suffolk, Just Saying No to Spraying | False | By John Rather | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/inwood-journal-closing-shop-in-a-once-thriving-irish-enclave.html | Inwood Journal; Closing Shop in a Once-Thriving Irish Enclave | False | By Dexter Filkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/hockey-collision-in-crease-puts-devils-on-brink.html | HOCKEY; Collision In Crease Puts Devils On Brink | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/economic-view-image-and-reality-on-social-security.html | ECONOMIC VIEW; Image And Reality On Social Security | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-cristina-affisso-argyrios-tzilinis.html | WEDDINGS; Cristina Affisso, Argyrios Tzilinis | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/theater-listings.html | Theater Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/space-time-cubism.html | Space-Time Cubism | False | By William R. Everdell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-message-in-a-bracelet.html | PULSE: MOTHER'S DAY EDITION -- PRETTY, PRETTY PLEASERS; Message in a Bracelet | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/10-case-study-menopause-location-new-york-the-estrogen-alternative.html | 10. CASE STUDY: MENOPAUSE; LOCATION: NEW YORK; The Estrogen Alternative | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5-6-01-pox-populi.html | The Way We Live Now: 5-6-01; Pox Populi | False | By Verlyn Klinkenborg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/stranger-than-fiction.html | Stranger Than Fiction | False | By Wendy Lesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-feinschreiber-selven-f.html | Paid Notice: Deaths FEINSCHREIBER, SELVEN F. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/law-enforcement-busy-days-for-bomb-sniffing-dogs.html | LAW ENFORCEMENT; Busy Days for Bomb-Sniffing Dogs | False | By Kate Stone Lombardi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/some-top-jockeys-sitting-on-sideline-this-time.html | Some Top Jockeys Sitting on Sideline This Time | False | By Bill Mooney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/the-shadow-of-the-holocaust.html | The Shadow of the Holocaust | False | By Thane Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/on-baseball-in-flushing-home-is-where-the-perfect-era-is.html | ON BASEBALL; In Flushing, Home Is Where the Perfect E.R.A. Is | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/chess-this-time-youthful-elan-triumphs-over-experience.html | CHESS; This Time, Youthful âSÃ©lan Triumphs Over Experience | False | By Robert Byrne | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-like-daughter-like-mother.html | PULSE: MOTHER'S DAY EDITION -- PRETTY, PRETTY PLEASERS; Like Daughter, Like Mother | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/the-world-the-target-behind-the-shield-a-3-sided-rivalry.html | The World: The Target; Behind The Shield, A 3-Sided Rivalry | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-cheney-s-energy-plan-165603.html | Cheney's Energy Plan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/ideas-trends-what-if-the-buffalo-roam-into-foot-and-mouth.html | Ideas & Trends; What if the Buffalo Roam Into Foot-and-Mouth? | False | By Elizabeth Becker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/taking-puppetry-to-a-larger-stage.html | Taking Puppetry To a Larger Stage | False | By Hilary S. Wolfson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-education-state-revokes-charter.html | BRIEFING: EDUCATION; STATE REVOKES CHARTER | False | By Debra Nussbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/baseball-pettitte-overcomes-errors-and-the-orioles.html | BASEBALL; Pettitte Overcomes Errors and the Orioles | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-correspondent-s-report-hawaii-still-resists-cruise-ship-gambling.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Hawaii Still Resists Cruise Ship Gambling | False | By Edwin McDowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/sarah-lawrence-still-innovative-still-cash-poor.html | Sarah Lawrence: Still Innovative, Still Cash-Poor | False | By William H. Honan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/lawyers-seeking-to-expose-plea-deal-in-bombings-case.html | Lawyers Seeking to Expose Plea Deal in Bombings Case | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/the-nation-the-fire-last-time-finding-embers-in-the-ashes.html | The Nation: The Fire Last Time; Finding Embers in the Ashes | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/l-mailbox-a-minnesota-apology-191710.html | MAILBOX; A Minnesota Apology | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/us-scientists-see-big-power-savings-from-conservation.html | U.S. SCIENTISTS SEE BIG POWER SAVINGS FROM CONSERVATION | False | By Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-big-bucks-in-orbit-why-is-that-so-bad-191558.html | Big Bucks in Orbit: Why Is That So Bad? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-howard-clarence.html | Paid Notice: Deaths HOWARD, CLARENCE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-mapquest-issues-atlas-with-online-component.html | TRAVEL ADVISORY; MapQuest Issues Atlas With Online Component | False | By Paul Freireich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-soldiering-on-judge-erred-in-voiding-three-card-monte-arrest-180491.html | Soldiering On; Judge Erred in Voiding Three-Card Monte Arrest | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/l-children-abroad-123501.html | Children Abroad | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-law-enforcement-whitman-pat-down-suit.html | BRIEFING: LAW ENFORCEMENT; WHITMAN 'PAT-DOWN' SUIT | False | By Anne Ruderman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-rabb-irving-l.html | Paid Notice: Deaths RABB, IRVING L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/out-there-london-night-life-wakes-city-from-its-sleep.html | OUT THERE/London; Night Life Wakes city From Its Sleep | False | By James Collard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-goldaper-claire.html | Paid Notice: Deaths GOLDAPER, CLAIRE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/in-the-region-connecticut-high-end-apartment-projects-planned-for-stamford.html | In the Region/Connecticut; High-End Apartment Projects Planned for Stamford | False | By Eleanor Charles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-upper-west-side-sealed-since-88-condo-garage-may-soon-see.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Sealed Since '88, A Condo Garage May Soon See Some Daylight | False | By Kelly Crow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/using-all-the-tricks-to-be-best-in-show.html | Using All the Tricks to Be Best in Show | False | By Karen B. Wittwer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/by-the-way-reality-bites.html | BY THE WAY; Reality Bites | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/the-nation-there-s-no-accounting-the-economy-s-apples-and-oranges.html | The Nation: There's No Accounting; The Economy's Apples and Oranges | False | By Neela Banerjee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/unnatural-selection.html | Unnatural Selection | False | By Daphne Merkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/goofy-but-not-nice.html | Goofy but Not Nice | False | By Claire Dederer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-a-call-to-review-placement-of-shelters-162051.html | A Call to Review Placement of Shelters | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/l-double-fold-040266.html | 'Double Fold' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-a-debut-for-new-jersey-filmmaker.html | Footlights; A Debut for New Jersey Filmmaker | False | By Jill Singer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/1-movie-music-lacking-counterpoint-144908.html | MOVIE MUSIC; Lacking Counterpoint | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/pro-football-notebook-moss-is-a-long-shot-to-be-a-star.html | PRO FOOTBALL; NOTEBOOK; Moss Is a Long Shot to Be a Star | False | By Mike Freeman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/2-case-study-leukemia-location-harbin-china-chairman-mao-s-cure-for-cancer.html | 2. CASE STUDY: LEUKEMIA; LOCATION: HARBIN, CHINA; Chairman Mao's Cure for Cancer | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/questions-for-barbara-loe-fisher-on-the-costs-of-vaccination.html | Questions for Barbara Loe Fisher on the Costs of Vaccination | False | By Arthur Allen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-learning-disabled-or-maybe-not-191620.html | Learning Disabled, Or Maybe Not | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/your-home-the-old-6-can-be-5-4-or-even-2.html | YOUR HOME; The Old 6% Can Be 5, 4 Or Even 2% | False | By Jay Romano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-levitas-robert.html | Paid Notice: Deaths LEVITAS, ROBERT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-harlem-taking-harlem-down-sea-ships-sailboats-kayaks.html | NEIGHBORHOOD REPORT: HARLEM; Taking Harlem Down to the Sea In Ships, Sailboats and Kayaks | False | By Erik Baard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/your-tax-reassessment-dollars-work-despite-skeptics-first-step-nassau-s-revision.html | Your Tax Reassessment Dollars at Work; Despite Skeptics, First Step in Nassau's Revision of Its Tax Rolls Nears Completion | False | By Elissa Gootman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/practical-traveler-lost-bank-card-trouble-abroad.html | PRACTICAL TRAVELER; Lost Bank Card: Trouble Abroad | False | By Toni L. Kamins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/how-to-sequence-your-own-genome.html | How to Sequence Your Own Genome | False | By Austin Bunn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/l-many-issues-raised-by-ward-s-words-golden-rule-191817.html | Many Issues Raised by Ward's Words; Golden Rule? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/what-s-doing-in-st-petersburg.html | WHAT'S DOING IN; St. Petersburg | False | By John Varoli | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-family-resists-plan-for-memorial-park-162060.html | Family Resists Plan for Memorial Park | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-texas-museum-with-bragging-rights.html | TRAVEL ADVISORY; Texas Museum With Bragging Rights | False | By Kathryn Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/who-is-john-tobin.html | Who Is John Tobin? | False | By Virginia Groark | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/bush-s-capitol-hill-two-step.html | Bush's Capitol Hill Two-Step | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-rapaport-frank-h.html | Paid Notice: Deaths RAPAPORT, FRANK H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-arbitration-gaining-in-popularity-161926.html | Arbitration Gaining In Popularity | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-laitman-berdie-nee-herzlinger.html | Paid Notice: Deaths LAITMAN, BERDIE (NEE HERZLINGER) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/business-can-entrepreneurs-and-environmentalists-mix.html | Business; Can Entrepreneurs and Environmentalists Mix? | False | By Amy Cortese | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/county-lines-just-a-couple-of-wampus-guys.html | COUNTY LINES; Just a Couple of Wampus Guys | False | By Marek Fuchs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-rosen-gertrude-buchbinder.html | Paid Notice: Deaths ROSEN, GERTRUDE BUCHBINDER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041769.html | Baseball Books in Brief | False | By Charles Salzberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-garvan-hope-j.html | Paid Notice: Deaths GARVAN, HOPE J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/national/gays-control-city-council-in-southern-california-city.html | Gays Control City Council in Southern California City | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-business-a-bike-shop-built-on-personal-service.html | IN BUSINESS; A Bike Shop Built on Personal Service | False | By Merri Rosenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/college/lipstick-traces-an-unruly-ode-to-punk-as-history-s-nay-vote.html | 'Lipstick Traces': An Unruly Ode to Punk as History's Nay Vote | False | By Jeff Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/music-rockers-who-foretold-the-future.html | MUSIC; Rockers Who Foretold the Future | False | By Milo Miles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/ideas-trends-faith-based-beauty-god-loves-you-especially-your-haircut.html | Ideas & Trends: Faith-Based Beauty; God Loves You, Especially Your Haircut | False | By Laura M. Holson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-diary-an-optimal-number-of-options.html | INVESTING: DIARY; An Optimal Number of Options | False | By Robert D. Hershey Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory.html | Travel Advisory | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/music-orff-s-musical-and-moral-failings.html | MUSIC; Orff's Musical And Moral Failings | False | By Richard Taruskin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-monique-cheng-steve-joe.html | WEDDINGS; Monique Cheng, Steve Joe | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-patricia-garvey-eugene-hoeltge-jr.html | WEDDINGS; Patricia Garvey, Eugene Hoeltge Jr. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-new-fronts-in-the-war-on-aids-191604.html | New Fronts in the War on AIDS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-sabinson-belle-bily-minnie-lindenauer.html | Paid Notice: Deaths SABINSON, BELLE "BILY" MINNIE LINDENAUER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/urban-tactics-imaginary-people-in-real-gardens.html | URBAN TACTICS; Imaginary People In Real Gardens | False | By Ellen Pall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/princeton-s-new-leader.html | Princeton's New Leader | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-berkman-lillian-d.html | Paid Notice: Deaths BERKMAN, LILLIAN D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-prince-milton-s.html | Paid Notice: Deaths PRINCE, MILTON S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-supply-side-energy-policy.html | April 29-May 5; Supply-Side Energy Policy | False | By Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-objective-russian-tv-168602.html | Objective Russian TV | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-dobbis-reuben.html | Paid Notice: Deaths DOBBIS, REUBEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/news-summary-189197.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/l-mailbox-thoroughbred-racing-s-central-evasion-191701.html | MAILBOX; Thoroughbred Racing's Central Evasion | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-the-hamptons-room-this-summer.html | In the Hamptons, Room This Summer | False | By Lisa Pulitzer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/citypeople-mapping-the-perfect-detour.html | CITYPEOPLE; Mapping the Perfect Detour | False | By Adam Fifield | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-zalkind-sheldon.html | Paid Notice: Deaths ZALKIND, SHELDON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/hockey-domi-saves-some-contrition-for-his-circumstances.html | HOCKEY; Domi Saves Some Contrition for His Circumstances | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-burge-eliza-sally.html | Paid Notice: Deaths BURGE, ELIZA SALLY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/technology/text/article-200105069247288157-no-title.html | Article 200105069247288157 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/rare-praise-from-india-on-us-defense.html | Rare Praise From India on U.S. Defense | False | By Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/federal-executions-have-been-rare-but-may-increase.html | Federal Executions Have Been Rare but May Increase | False | By Carey Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/good-eating-the-season-arrives-for-outdoor-dining.html | GOOD EATING; The Season Arrives For Outdoor Dining | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/in-the-region-new-jersey-a-few-telco-hotels-are-still-in-the-works.html | In the Region/New Jersey; A Few Telco Hotels Are Still in the Works | False | By Rachelle Garbarine | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-jaclyn-rann-ronald-cohen.html | WEDDINGS; Jaclyn Rann, Ronald Cohen | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-laufer-evelyn-g.html | Paid Notice: Deaths LAUFER, EVELYN G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/angered-by-shooting-200-march-in-irvington.html | Angered by Shooting, 200 March in Irvington | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-berman-sarah.html | Paid Notice: Deaths BERMAN, SARAH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-stadtmauer-paula.html | Paid Notice: Deaths STADTMAUER, PAULA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pod-people-invade-posing-as-satirists.html | Pod People Invade, Posing as Satirists | False | By Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/malfunction-cuts-train-service-to-newark.html | Malfunction Cuts Train Service to Newark | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/strategies-in-a-bull-stampede-they-hear-the-bears-growl.html | STRATEGIES; In a Bull Stampede, They Hear the Bears' Growl | False | By Mark Hulbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-where-the-baubles-bloom.html | PULSE: MOTHER'S DAY EDITION -- PRETTY, PRETTY PLEASERS; Where the Baubles Bloom | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/crime-039489.html | Crime | False | By Marilyn Stasio | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-queens-up-close-shortage-seats-learn-miss-liberty-s-tongue.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; A Shortage of Seats to Learn Miss Liberty's Tongue | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/summer-festivals-where-the-trains-have-a-voice-in-the-concerts.html | SUMMER FESTIVALS; Where the Trains Have a Voice in the Concerts | False | By James R. Oestreich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/china-s-ban-of-magazine-clouds-forum-in-hong-kong.html | China's Ban Of Magazine Clouds Forum In Hong Kong | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/l-country-music-willie-nelson-s-draw-144916.html | COUNTRY MUSIC; Willie Nelson's Draw | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/teacher-is-charged-in-slaying-of-his-mother-at-home-in-bronx.html | Teacher Is Charged in Slaying Of His Mother at Home in Bronx | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/noticed-seen-the-opera-experience-the-hip-hop.html | NOTICED; Seen the Opera? Experience the Hip-Hop | False | By Douglas Century | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/madeira-craggy-and-lush.html | Madeira, Craggy and Lush | False | By Matt Lee and Ted Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/horse-racing-monarchos-makes-his-point-and-roars-to-victory-in-the-derby.html | HORSE RACING; Monarchos Makes His Point and Roars to Victory in the Derby | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/hockey-maple-leafs-capitalize-on-corson-s-resurgence.html | HOCKEY; Maple Leafs Capitalize On Corson's Resurgence | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/hitting-ground-limping-for-whitman-chaos-her-wake-sharp-elbows-her-future.html | Hitting The Ground Limping; For Whitman, Chaos in Her Wake And Sharp Elbows in Her Future | False | By Raymond Hernandez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-updates-approval-for-mann-plan.html | NEIGHBORHOOD REPORT: UPDATES; Approval for Mann Plan | False | By Hope Reeves | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041807.html | Baseball Books in Brief | False | By George Robinson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/personal-business-discounts-that-come-to-travelers-who-wait.html | Personal Business; Discounts That Come to Travelers Who Wait | False | By Jane L. Levere | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-great-expectations-affordable.html | PULSE: MOTHER'S DAY EDITION -- PRETTY, PRETTY PLEASERS; Great Expectations at Affordable Prices | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-bush-pursues-missile-shield.html | April 29-May 5; Bush Pursues Missile Shield | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/sugar-rules-defy-free-trade-logic.html | SUGAR RULES DEFY FREE-TRADE LOGIC | False | By David Barboza | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/personal-business-diary-markdown-on-a-site-name.html | PERSONAL BUSINESS: DIARY; Markdown on a Site Name | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/the-lady-is-a-temp.html | The Lady Is a Temp | False | By Valerie Sayers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/commercial-property-real-estate-merger-after-23-years-cushmans-rejoin-their.html | Commercial Property/Real Estate Merger; After 23 Years, Cushmans to Rejoin Their Namesake | False | By John Holusha | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/art-architecture-fitting-into-history-s-true-fabric.html | ART/ARCHITECTURE; Fitting Into History's True Fabric | False | By Herbert Muschamp | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-health-air-quality.html | BRIEFING: HEALTH; AIR QUALITY | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/coping-foes-of-war-say-kerrey-was-a-victim-too.html | COPING; Foes of War Say Kerrey Was a Victim Too | False | By Felicia R. Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/righteous-indignation.html | Righteous Indignation | False | By Belinda Cooper | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/l-language-lessons-123471.html | Language Lessons | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-jazz-quintet-just-needs-a-name.html | Footlights; Jazz Quintet Just Needs a Name | False | By Debra Galant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/responsible-party-russell-o-potts-sounding-an-alarm-for-diabetics.html | RESPONSIBLE PARTY/RUSSELL O. POTTS; Sounding an Alarm For Diabetics | False | By Corey Kilgannon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-the-outdoors-wildfires.html | BRIEFING: THE OUTDOORS; WILDFIRES | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/learning-disabled-or-maybe-not.html | Learning Disabled, or Maybe Not | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-kalik-muriel.html | Paid Notice: Deaths KALIK, MURIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/day-laborer-s-death-in-brooklyn-collapse-prompts-investigations.html | Day Laborer's Death in Brooklyn Collapse Prompts Investigations | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-riverdale-faster-than-owl-express-potter-fans-write-their.html | NEIGHBORHOOD REPORT: RIVERDALE; Faster Than Owl Express, Potter Fans Write Their Own Stories | False | By Deena Yellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/business-diary-blaming-the-bookkeepers.html | BUSINESS: DIARY; Blaming the Bookkeepers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/lukas-just-watched-for-first-time-in-2-decades.html | Lukas Just Watched for First Time in 2 Decades | False | By Bill Mooney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/an-executives-guide-to-crystal-gazing.html | An Executives' Guide To Crystal Gazing . . . | False | By David Leonhardt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/c-corrections-191884.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/broadcast-newsie.html | Broadcast Newsie | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/film-with-his-feet-in-many-chinas-so-hard-to-pin-down.html | FILM; With His Feet in Many Chinas, So Hard to Pin Down | False | By Dave Kehr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-landay-andrew-herbert-benedict-jd.html | Paid Notice: Deaths LANDAY, ANDREW HERBERT BENEDICT, J.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-reassessing-cisco-as-a-tech-stalwart.html | Investing; Reassessing Cisco as a Tech Stalwart | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-business-a-midwifery-practice-that-s-not-just-about-birth.html | IN BUSINESS; A Midwifery Practice That's Not Just About Birth | False | By Arianne Chernock | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-more-energy-at-hand-the-shoreham-plant-161870.html | More Energy at Hand: The Shoreham Plant | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/backtalk-valentines-via-e-mail-for-woods.html | BackTalk; Valentines Via E-Mail For Woods | False | By Robert Lipsyte | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/nassau-government-buildings-going-to-seed.html | Nassau Government Buildings Going to Seed | False | By Stewart Ain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-brief-south-haven-park-has-high-lead-levels.html | IN BRIEF; South Haven Park Has High Lead Levels | False | By John Rather | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/personal-business-diary-want-some-respect-a-few-jobs-to-consider.html | PERSONAL BUSINESS: DIARY; Want Some Respect? A Few Jobs to Consider | False | By Julie Flaherty | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-tentative-writers-pact.html | April 29-May 5; Tentative Writers' Pact | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/seniority-in-the-middle-on-medicare.html | SENIORITY; In the Middle on Medicare | False | By Fred Brock | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/big-bucks-in-orbit-why-is-that-so-bad.html | Big Bucks in Orbit: Why Is That So Bad? | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-teru-bower-frederick-sherrill.html | WEDDINGS; Teru Bower, Frederick Sherrill | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/modern-maturity.html | Modern Maturity | False | By Gary Krist | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/rita-hunter-67-soprano-skilled-in-wagner.html | Rita Hunter, 67, Soprano Skilled in Wagner | False | By Paul Griffiths | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-courtney-carlson-david-yarkin.html | WEDDINGS; Courtney Carlson, David Yarkin | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-hoffman-myron-b.html | Paid Notice: Deaths HOFFMAN, MYRON B. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-the-hope-of-harvard-166235.html | The Hope of Harvard | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/shay-romps-in-big-east-meet.html | Shay Romps in Big East Meet | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/11-case-study-the-depressed-poor-location-washington-dc-a-cure-for-poverty.html | 11. CASE STUDY: THE DEPRESSED POOR; LOCATION: WASHINGTON, D.C.; A Cure For Poverty | False | By Andrew Solomon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-rich-herbert-j-jr.html | Paid Notice: Deaths RICH, HERBERT J., JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/the-nation-civil-war-all-for-one-and-none-for-you.html | The Nation; Civil War: All for One and None for You | False | By Neal Gabler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/outdoors-shad-make-a-charge-upstream-in-rising-delaware-river.html | OUTDOORS; Shad Make a Charge Upstream in Rising Delaware River | False | By Stephen C. Sautner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-diary-union-tries-new-route-in-eastman-kodak-vote-94121784870.html | Investing Diary: Union Tries New Route in Eastman Kodak Vote | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/l-maps-in-the-air-123560.html | Maps in the Air | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-business-promoting-westchester-as-a-vacation-spot.html | IN BUSINESS; Promoting Westchester As a Vacation Spot | False | By Arianne Chernock | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/horse-racing-chavez-makes-his-style-pay-off.html | HORSE RACING; Chavez Makes His Style Pay Off | False | By Bill Mooney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/ideas-trends-it-s-not-war-but-this-game-is-hell.html | Ideas & Trends; It's Not War, But This Game Is Hell | False | By Larry Dark | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/family-album.html | Family Album | False | By Marcel Theroux | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/new-rules-for-soccer-parents-1-no-yelling-2-no-hitting-ref.html | New Rules for Soccer Parents: 1) No Yelling 2) No Hitting Ref. | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/a-duke-in-exile.html | A Duke in Exile | False | By Roberto Gonzá'íÂ"lez Echevarrí'íâ‰¬a | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/international-summer-festivals.html | International Summer Festivals | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/pro-basketball-mutombo-s-mere-presence-creates-detours.html | PRO BASKETBALL; Mutombo's Mere Presence Creates Detours | False | By Ira Berkow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-diary-union-tries-new-route-in-eastman-kodak-vote.html | INVESTING: DIARY; Union Tries New Route In Eastman Kodak Vote | False | By Robert D. Hershey Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/near-paris-a-trove-of-porcelain-and-faience.html | Near Paris, a Trove of Porcelain and Faience | False | By Geraldine Fabrikant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/new-york-bookshelf.html | NEW YORK BOOKSHELF | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/on-politics-schundler-hopes-history-can-repeat-itself-for-him.html | ON POLITICS; Schundler Hopes History Can Repeat Itself for Him | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/reuters/technology/article-2001050692077789952-no-title.html | Article 2001050692077789952 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/perfect-model-gorgeous-no-complaints-made-of-pixels.html | Perfect Model: Gorgeous, No Complaints, Made of Pixels | False | By Ruth La Ferla | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/on-the-map-shell-condos-where-oysters-can-move-in-and-raise-a-family.html | ON THE MAP; Shell Condos Where Oysters Can Move In and Raise a Family | False | By Margo Nash | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/jorge-robson-de-souza-port-isabel-service-processing-center-near.html | Jorge Robson De Souza, Port Isabel Service Processing Center near Los Fresnos, Tex., April 24, 2001 | False | By Chris Hedges Translation By Patric<Document>#Xcd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/dining-out-in-larchmont-a-casual-spot-for-seafood.html | DINING OUT; In Larchmont, a Casual Spot for Seafood | False | By M. H. Read | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/8-case-study-latah-location-borneo-malaysia-regional-disturbances.html | 8. CASE STUDY: LATAH; LOCATION: BORNEO, MALAYSIA; Regional Disturbances | False | By Lawrence Osborne | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-chapin-dorothy-b.html | Paid Notice: Deaths CHAPIN, DOROTHY B. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/jersey-newark-airport-need-i-say-more.html | JERSEY; Newark Airport. Need I Say More? | False | By Debra Galant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-law-enforcement-tiger-refuge.html | BRIEFING: LAW ENFORCEMENT; TIGER REFUGE | False | By Rich Tucker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-upper-east-side-opposition-by-big-owners-dooms-a-bid.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Opposition By Big Owners Dooms a BID | False | By Andrew Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/despite-swift-spread-of-tb-russians-may-reject-big-loan.html | Despite Swift Spread of TB, Russians May Reject Big Loan | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-new-fronts-in-the-war-on-aids-191590.html | New Fronts in the War on AIDS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/to-weather-recession-argentines-revert-to-barter.html | To Weather Recession, Argentines Revert to Barter | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/london-calling.html | London Calling | False | By Richard Gehr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/religion-nuns-who-run-retreat-are-losing-their-lease.html | RELIGION; Nuns Who Run Retreat Are Losing Their Lease | False | By Claudia Rowe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/pro-basketball-sprewell-demands-that-the-knicks-get-bigger-and-tougher.html | PRO BASKETBALL; Sprewell Demands That the Knicks Get Bigger and Tougher | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/dance-where-dancers-and-deer-can-play.html | DANCE; Where Dancers and Deer Can Play | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-lehman-cecelia-sis.html | Paid Notice: Deaths LEHMAN, CECELIA "SIS" | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-brave-new-tv-that-has-such-shows-on-it.html | April 29-May 5; Brave New TV, That Has Such Shows On It | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-taking-open-spaces-out-of-developers-hands-161918.html | Taking Open Spaces Out of Developers' Hands | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-hoboken-festival.html | Footlights; Hoboken Festival | False | By Robbie Woliver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/dance-listings.html | Dance Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-memorials-winter-marvin.html | Paid Notice: Memorials WINTER, MARVIN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/towns-can-reject-cigarette-machines.html | Towns Can Reject Cigarette Machines | False | By Richard Weizel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/technology/cybertimes/article-20010506933587945960-no-title.html | Article 20010506933587945960 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/a-night-out-with-elaina-richardson-arts-patrons-wanted.html | A NIGHT OUT WITH/Elaina Richardson; Arts Patrons Wanted | False | By Ginia Bellafante | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/living/cuttings-an-early-bloomer-that-hasnt-finished-its-show.html | Cuttings; An Early Bloomer That Hasn't Finished Its Show | False | By Marty Ross | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-lane-coburn-pedro-alonzo.html | WEDDINGS; Lane Coburn, Pedro Alonzo | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/troubles-for-campaign-reform.html | Troubles for Campaign Reform | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/political-briefing-an-electoral-move-in-north-carolina.html | Political Briefing An Electoral Move in North Carolina | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/the-age-of-dissonance-the-egoist-the-altruist.html | THE AGE OF DISSONANCE; The Egoist, the Altruist | False | By Bob Morris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-conviction-in-church-bombing.html | April 29-May 5; Conviction in Church Bombing | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/political-briefing-arizona-ex-governor-planning-a-comeback.html | Political Briefing Arizona Ex-Governor Planning a Comeback? | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/l-many-issues-raised-by-ward-s-words-disturbing-response-191787.html | Many Issues Raised by Ward's Words; Disturbing Response | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/c-corrections-150290.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/counterintelligence-rules-books-sell-millions-but-mr-right-takes-a-hike.html | COUNTERINTELLIGENCE; 'Rules' Books Sell Millions, But Mr. Right Takes a Hike | False | By Alex Witchel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/music-listings.html | Music Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/reckonings-the-farce-is-with-us.html | Reckonings; The Farce Is With Us | False | By Paul Krugman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/why-mortgage-rates-aren-t-even-better.html | Why Mortgage Rates Aren't Even Better | False | By Dennis Hevesi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-new-nonstop-flights-new-york-to-caymans.html | TRAVEL ADVISORY; New Nonstop Flights: New York to Caymans | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-hymer-esther-nee-wanner.html | Paid Notice: Deaths HYMER, ESTHER (NEE WANNER) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/cameras-are-being-turned-on-a-once-shy-spy-agency.html | Cameras Are Being Turned On a Once-Shy Spy Agency | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/for-the-record-going-the-distance-runner-rarely-loses.html | FOR THE RECORD; Going the Distance: Runner Rarely Loses | False | By Chuck Slater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-with-andrew-p-pilara-jr-rs-partners-fund.html | INVESTING WITH/Andrew P. Pilara Jr.; RS Partners Fund | False | By Carole Gould | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/1-many-issues-raised-by-ward-s-words-defining-bigotry-191833.html | Many Issues Raised by Ward's Words; Defining Bigotry | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/water-in-tap-beats-bottled-group-says.html | Water in Tap Beats Bottled, Group Says | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/1-time-to-stop-speeding-at-crosswalks-162078.html | Time to Stop Speeding at Crosswalks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/inhaling-fire.html | Inhaling Fire | False | By Diana Postlethwaite | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/databank-mostly-bad-news-draws-mostly-cheers.html | DataBank; Mostly Bad News Draws Mostly Cheers | False | By Dylan Loeb McClain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/soccer-bayern-munich-remembers-barcelona.html | SOCCER; Bayern Munich Remembers Barcelona | False | By Christopher Clarey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/doctors-fear-consequences-of-proposals-on-liability.html | Doctors Fear Consequences Of Proposals, On Liability | False | By Robert Pear | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/evening-hours-gathering-laurels.html | EVENING HOURS; Gathering Laurels | False | By Bill Cunningham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-laden-herman.html | Paid Notice: Deaths LADEN, HERMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/personal-business-diary-want-some-respect-a-few-jobs-to-consider-94250116686.html | Personal Business Diary: Want Some Respect? A Few Jobs to Consider | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/a-blinkered-energy-strategy.html | A Blinkered Energy Strategy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/1-restaurant-reviews-need-new-ratings-system-162086.html | Restaurant Reviews Need New Ratings System | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/inside-191507.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-rothenberg-jacob-jack.html | Paid Notice: Deaths ROTHENBERG, JACOB (JACK) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/new-noteworthy-paperbacks-042056.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/television-radio-a-conquest-whose-daring-matched-its-cruelty.html | TELEVISION/RADIO; A Conquest Whose Daring Matched Its Cruelty | False | By Alan Riding | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/its-about-the-horses-and-the-locale.html | It's About the Horses and the Locale | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/benefits-167460.html | BENEFITS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-king-virginia-a.html | Paid Notice: Deaths KING, VIRGINIA A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/ralph-reed-wins-election-to-lead-georgia-republicans.html | Ralph Reed Wins Election To Lead Georgia Republicans | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/li-work-testing-consumer-opinion-syosset-to-singapore.html | L.I. @ WORK; Testing Consumer Opinion, Syosset to Singapore | False | By Warren Strugatch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/1-soldiering-on-180475.html | Soldiering On | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/art-listings.html | Art Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/right-moment-awaits-president-to-be-in-indonesia.html | Right Moment Awaits President-To-Be in Indonesia | False | By Seth Mydans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5-6-01-chart-patchwork-genes.html | The Way We Live Now: 5-6-01: Chart; Patchwork Genes | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/television-radio-tales-that-look-more-up-to-date-as-they-get-older.html | TELEVISION/RADIO; 'Tales' That Look More Up to Date As They Get Older | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/a-campaign-to-harbor-the-city-s-little-outlaws.html | A Campaign to Harbor The City's Little Outlaws | False | By Diane Cardwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-west-andrew-d.html | Paid Notice: Deaths WEST, ANDREW D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/streetscapes-17-east-47th-street-mercantile-library-finds-new-literary-life.html | Streetscapes/17 East 47th Street; The Mercantile Library Finds a New Literary Life | False | By Christopher Gray | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/sports-of-the-times-a-policeman-who-turned-into-a-hit-man.html | Sports Of The Times; A Policeman Who Turned Into a Hit Man | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-sheila-quedado-john-peri.html | WEDDINGS; Sheila Quedado, John Peri | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/imperfect-games.html | Imperfect Games | False | By Pete Hamill | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-naomi-horowitz-darin-griffin.html | WEDDINGS; Naomi Horowitz, Darin Griffin | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/setting-minimum-prices-in-a-co-op.html | Setting Minimum Prices in a Co-op | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/a-wing-a-prayer-and-presto-it-s-web-tv.html | A Wing, a Prayer And Presto, It's Web TV | False | By Chris Erikson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/l-many-issues-raised-by-ward-s-words-mediocre-skills-191809.html | Many Issues Raised by Ward's Words; Mediocre Skills | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/c-corrections-126497.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/art-architecture-a-glimpse-through-the-walls-of-privacy.html | ART/ARCHITECTURE; A Glimpse Through the Walls of Privacy | False | By Linda Yablonsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/soccer-metrostars-are-off-to-their-best-start.html | SOCCER; MetroStars Are Off To Their Best Start | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-business-since-march-average-price-of-gasoline-is-up-16-cents.html | IN BUSINESS; Since March, Average Price Of Gasoline Is Up 16 Cents | False | By Elsa Brenner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-debating-aids-strategies.html | April 29-May 5; Debating AIDS Strategies | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/l-truck-safari-123552.html | Truck Safari | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/bloomberg-joins-candidates-in-courting-liberal-party.html | Bloomberg Joins Candidates In Courting Liberal Party | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/jerseyana-thousands-of-hands-on-deck.html | JERSEYANA; Thousands Of Hands On Deck | False | By John Sullivan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-caitlin-macy-jeremy-barnum.html | WEDDINGS; Caitlin Macy, Jeremy Barnum | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-dale-novick-anthony-westreich.html | WEDDINGS; Dale Novick, Anthony Westreich | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/dining-out-a-steakhouse-with-more-than-steaks.html | DINING OUT; A Steakhouse With More Than Steaks | False | By Joanne Starkey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/an-unscripted-life-starring-herself.html | An Unscripted Life Starring Herself | False | By Dana Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-health-smoking-habits.html | BRIEFING: HEALTH; SMOKING HABITS | False | By John Holl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/technology/sevenday/article-20010506913645231365-no-title.html | Article 200105069136452315 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/l-language-lessons-123439.html | Language Lessons | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-bending-elbows-pair-bickering-brothers-who-made-coney-island.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Pair of Bickering Brothers Who Made Coney Island Hot | False | By Charlie Leduff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-heather-bucha-frank-whaley.html | WEDDINGS; Heather Bucha, Frank Whaley | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/exit-wounds.html | Exit Wounds | False | By Charles Taylor | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-page-janet-louise.html | Paid Notice: Deaths PAGE, JANET LOUISE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-scanlon-john.html | Paid Notice: Deaths SCANLON, JOHN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-taking-open-spaces-out-of-developers-hands-161888.html | Taking Open Spaces Out of Developers' Hands | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-elmhurst-miracle-buddha-temple-turns-rice-into-money.html | NEIGHBORHOOD REPORT: ELMHURST; A Miracle of the Buddha: A Temple Turns Rice Into Money | False | By Robert Schmitz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/hey-let-s-build-a-shield-against-another-incoming-threat.html | Hey, Let's Build a Shield Against Another Incoming Threat | False | By Bruce Mccall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/film-listings.html | Film Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-kristen-trapp-george-henriques.html | WEDDINGS; Kristen Trapp, George Henriques | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/art-architecture-when-men-could-touch-without-embarrassment.html | ART/ARCHITECTURE; When Men Could Touch Without Embarrassment | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/art-and-music-reach-out-to-the-autistic.html | Art and Music Reach Out To the Autistic | False | By Margo Nash | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-a-closer-european-union.html | April 29-May 5; A Closer European Union | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-memorials-pittman-adriane-kleban.html | Paid Notice: Memorials PITTMAN, ADRIANE KLEBAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-pollack-emanuel-manny.html | Paid Notice: Deaths POLLACK, EMANUEL (MANNY) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-latino-candidate-yours-mine-or-ours-ferrer-faces-diverse-hispanic-electorate.html | The Latino Candidate: Yours, Mine or Ours?; Ferrer Faces Diverse Hispanic Electorate | False | By Mireya Navarro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/cybertimes/cyberlaw/article-200105069059582761-no-title.html | Article 200105069059582761 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/dance-like-a-bird-like-a-whale-like-the-wind.html | DANCE; Like a Bird, Like a Whale, Like the Wind | False | By Apollinaire Scherr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/many-issues-raised-by-wards-words.html | Many Issues Raised by Ward's Words | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/mamas-boy.html | Mama's Boy | False | By Alice Dark | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/quiet-haven-in-the-atlantic.html | Quiet Haven in the Atlantic | False | By Barry Estabrook | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/l-many-issues-raised-by-ward-s-words-workers-rights-191825.html | Many Issues Raised by Ward's Words; Workers' Rights | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/quotation-of-the-day-183571.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/theater/theater-the-proles-and-nobs-cavort-in-a-fresh-fair-lady.html | THEATER; The Proles and Nobs Cavort in a Fresh 'Fair Lady' | False | By Benedict Nightingale | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/aboutsite/hitting-the-groundlimpingfor-whitman-chaos-in-her-wakeand-sharp.html | HittingTheGroundLimpingFor Whitman, Chaos in Her WakeAnd Sharp Elbows in Her Future | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/ah-spring-time-to-set-fire-to-the-woods.html | Ah, Spring! Time to Set Fire to the Woods | False | By Regina Marcazzo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/l-mr-april-040282.html | Mr. April | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-surrogate-shopper.html | PULSE: MOTHER'S DAY EDITION -- PRETTY, PRETTY PLEASERS; Surrogate Shopper | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5601-what-they-were-thinking.html | The Way We Live Now: 5-6-01; What They Were Thinking | False | By Chris Hedges | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/c-corrections-191876.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/for-chinese-bliss-is-eternity-in-the-suburbs.html | For Chinese, Bliss Is Eternity in the Suburbs | False | By Winnie Hu | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-zisser-roy-l.html | Paid Notice: Deaths ZISSER, ROY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/the-week-in-review-april-29-may-5.html | The Week in Review: April 29-May 5 | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-city-of-lights-at-end-of-his-tunnel.html | Private Sector; City of Lights at End of His Tunnel | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/tv/for-young-viewers-rolling-on-the-rivers-of-time.html | FOR YOUNG VIEWERS; Rolling on the Rivers of Time | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/fyi-150452.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/on-pro-basketball-youth-movement-has-created-new-energy-in-playoffs.html | ON PRO BASKETBALL; Youth Movement Has Created New Energy in Playoffs | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/technology/circuits/article-2001050691928858234-no-title.html | Article 2001050691928858234 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/us-accused-of-diluting-a-global-pact-to-limit-use-of-tobacco.html | U.S. Accused Of Diluting a Global Pact to Limit Use of Tobacco | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/feud-breeds-political-scandals-and-public-outrage-in-brazil.html | Feud Breeds Political Scandals and Public Outrage in Brazil | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-farenga-felix-a.html | Paid Notice: Deaths FARENGA, FELIX A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-west-village-restaurant-wants-put-tables-no-longer-secret.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Restaurant Wants to Put Tables In a No-Longer-Secret Garden | False | By Denny Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/a-theater-finally-for-bellports-movie-star.html | A Theater, Finally, for Bellport's Movie Star | False | By Iyna Bort Caruso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-zimmerli-auctioning-art-works.html | Footlights; Zimmerli Auctioning Art Works | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/food-la-confidential.html | FOOD; L.A. Confidential | False | By Jonathan Reynolds | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-global-medicine-cabinet.html | The Global Medicine Cabinet | False | By Dawn MacKeen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-guide-191140.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/in-israel-panel-urges-settlement-freeze-and-an-end-to-terror.html | In Israel, Panel Urges Settlement Freeze and an End to Terror | False | By William A. Orme Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/4-case-study-essential-ingredients-location-your-bathroom-the.html | 4. CASE STUDY: ESSENTIAL INGREDIENTS; LOCATION: YOUR BATHROOM; The Global Medicine Cabinet | False | By Dawn MacKeen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-brief-east-hampton-to-buy-development-rights.html | IN BRIEF; East Hampton to Buy Development Rights | False | By John Rather | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-let-100-china-policies-bloom.html | April 29-May 5; Let 100 China Policies Bloom | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5-6-01-expert-opinion-globetrotters-anxiety.html | The Way We Live Now: 5-6-01: Expert Opinion; Globetrotters' Anxiety | False | By Reena Jana | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-person-a-second-act-far-healthier-than-the-first.html | IN PERSON; A Second Act Far Healthier Than the First | False | By Lisa Suhay | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/a-lost-vote-for-human-rights.html | A Lost Vote for Human Rights | False | By Merle Goldman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/paperback-best-sellers-may-6-2001.html | PAPERBACK BEST SELLERS: May 6, 2001 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-gozan-phoebe-starfield.html | Paid Notice: Deaths GOZAN, PHOEBE STARFIELD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/at-home-mexico-mistreats-its-migrant-farmhands.html | At Home, Mexico Mistreats Its Migrant Farmhands | False | By Ginger Thompson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-elizabeth-sturges-ethan-hoffmann.html | WEDDINGS; Elizabeth Sturges, Ethan Hoffmann | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-lesley-macauley-steven-kroll-jr.html | WEDDINGS; Lesley MacAuley, Steven Kroll Jr. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/film-think-bollywood-australia-and-paris-in-song.html | FILM; Think Bollywood, Australia and Paris in Song | False | By Margy Rochlin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/on-the-street-abloom-in-the-park.html | ON THE STREET; Abloom In the Park | False | By Bill Cunningham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/sports-of-the-times-favorite-flunks-the-derby-again.html | Sports of The Times; Favorite Flunks the Derby Again | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-the-new-urban-minority.html | April 29-May 5; The New Urban Minority | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/aboutsite/even-the-mets-commute-from-connecticut.html | Even the Mets Commute From Connecticut | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/business-diary-yes-it-helps-to-have-a-friend-in-the-business.html | BUSINESS DIARY; Yes, It Helps to Have A Friend in the Business | False | By Aaron Donovan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/summer-festivals-a-wealth-of-cultural-nuggets-waiting-to-be-mined.html | SUMMER FESTIVALS; A Wealth of Cultural Nuggets Waiting to Be Mined | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-guide-133558.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-lauren-gleicher-david-goldstein.html | WEDDINGS; Lauren Gleicher, David Goldstein | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/when-misery-doesnt-love-company.html | When Misery Doesn't Love Company | False | By Susan G. Hauser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-corman-dr-harvey-h.html | Paid Notice: Deaths CORMAN, DR. HARVEY H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/q-and-a-098108.html | Q and A | False | By Paul Freireich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041815.html | Baseball Books in Brief | False | By Michael Lichtenstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-francis-myra-j.html | Paid Notice: Deaths FRANCIS, MYRA J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/boozoo-chavis-dies-at-70-accordionist-helped-revive-zydeco.html | Boozoo Chavis Dies at 70; Accordionist Helped Revive Zydeco | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/property-tax-shock-in-plandome-manor.html | Property Tax Shock in Plandome Manor | False | By Joan Swirsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/business-diary-yes-it-helps-to-have-a-friend-in-the-business-91108099731.html | Business Diary: Yes, It Helps to Have a Friend in the Business | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/film-classic-or-not-it-s-a-straight-hit-of-swinging-london.html | FILM; Classic or Not, It's a Straight Hit Of Swinging London | False | By David Thomson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/tv/for-young-viewers-dancing-in-the-street.html | FOR YOUNG VIEWERS; Dancing in the Street | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/regional-disturbances.html | Regional Disturbances | False | By Lawrence Osborne | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-west-village-foes-tower-say-it-would-be-thin-edge-rich-wedge.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Foes of Tower Say It Would Be Thin Edge Of Rich Wedge | False | By Denny Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-aronson-ruth-flax.html | Paid Notice: Deaths ARONSON, RUTH FLAX | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/the-original-thin-man.html | The Original Thin Man | False | By David Thomson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/7-case-study-chagas-disease-location-guatemala-building-a-better-bloodsucker.html | 7. CASE STUDY: CHAGAS' DISEASE; LOCATION: GUATEMALA; Building a Better Bloodsucker | False | By Jack Hitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/and-to-penny-pinching-wizardry.html | . . . And to Penny-Pinching Wizardry | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-mitchell-ruth.html | Paid Notice: Deaths MITCHELL, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/love-money-you-re-in-a-jam-here-i-am.html | LOVE & MONEY; You're in a Jam? Here I Am | False | By Ellyn Spragins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-swirsky-philip-ret-major-reserves-us-army.html | Paid Notice: Deaths SWIRSKY, PHILIP (RET. MAJOR RESERVES, US ARMY) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-redesigned-red-buses-tour-manhattan-streets.html | TRAVEL ADVISORY; Redesigned Red Buses Tour Manhattan Streets | False | By John Brannon Albright | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/the-producers-strange-humor-144959.html | THE PRODUCERS; Strange Humor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/liberties-mexico-likes-us.html | Liberties; Mexico Likes Us! | False | By Maureen Dowd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/1-case-study-globalization-location-everywhere-together-sickness-health.html | 1. CASE STUDY: GLOBALIZATION; LOCATION: EVERYWHERE; Together, in Sickness and in Health | False | By Natalie Angier | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-riverdale-excerpt-taking-quill-in-hand.html | NEIGHBORHOOD REPORT: RIVERDALE -- EXCERPT; Taking Quill in Hand | False | By Talia Lavin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/c-corrections-163287.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-amiee-ganley-william-munro-iii.html | WEDDINGS; Aimee Ganley, William Munro III | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-dubuque-and-the-river-166286.html | Dubuque and the River | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-soldiering-on-columbia-tennis-debate-affects-larger-community-180483.html | Soldiering On; Columbia Tennis Debate Affects Larger Community | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/endpaper-the-medicine-man-s-table.html | ENDPAPER; The Medicine Man's Table | False | By Matthew Steinglass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/l-don-t-complain-boomers-180211.html | Don't Complain, Boomers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/college/jorge-robson-de-souza-port-isabel-service-processing-center-near-los.html | Jorge Robson de Souza, Port Isabel Service Processing Center near Los Fresnos, Tex., April 24, 2001 | False | By Chris Hedges Translation By Patric~/Document>#Xcd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/habitats-west-orange-nj-a-garden-designer-finds-the-grass-is-greener.html | Habitats/West Orange, N.J.; A Garden Designer Finds The Grass Is Greener | False | By Trish Hall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/new-challenge-to-the-bogota-leadership.html | New Challenge to the Bogotá'sÂ° Leadership | False | By Juan Forero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/pope-arriving-in-syria-hears-its-leader-denounce-israel.html | Pope, Arriving in Syria, Hears Its Leader Denounce Israel | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-new-fronts-in-the-war-on-aids-191574.html | New Fronts in the War on AIDS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-in-capital-quilts-with-floral-themes.html | TRAVEL ADVISORY; In Capital, Quilts With Floral Themes | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/fixing-a-leak-in-an-apartment.html | Fixing a Leak in an Apartment | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-desiree-fish-lawrence-wilson.html | WEDDINGS; DèšÂ©siràšÂ©e Fish, Lawrence Wilson | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-appleby-roger.html | Paid Notice: Deaths APPLEBY, ROGER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5601-questions-for-barbara-loe-fisher-a-shot-in.html | The Way We Live Now: 5-6-01: Questions for Barbara Loe Fisher; A Shot in the Dark | False | By Arthur Allen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5-6-01-the-ethicist-file-sharing.html | The Way We Live Now: 5-6-01: The Ethicist; File Sharing | False | By Randy Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/increasingly-schools-move-to-restrict-dodgeball.html | Increasingly, Schools Move To Restrict Dodgeball | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/if-you-re-thinking-of-living-in-cobble-hill-a-landmark-area-with-a-family-bent.html | If You're Thinking of Living In/Cobble Hill; A Landmark Area With a Family Bent | False | By Aaron Donovan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-oppenheim-ruth.html | Paid Notice: Deaths OPPENHEIM, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-jackness-nathan-nat.html | Paid Notice: Deaths JACKNESS, NATHAN (NAT) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/c-corrections-098507.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-taking-open-spaces-out-of-developers-hands-161896.html | Taking Open Spaces Out of Developers' Hands | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theater-review-closing-the-season-at-fleetwood-stage-a-coupla-white-chicks.html | THEATER REVIEW; Closing the Season at Fleetwood Stage, 'A Coupla White Chicks . . .' | False | By Alvin Klein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/baseball-notebook-oates-sacrifices-job-for-rangers-future.html | BASEBALL; NOTEBOOK; Oates Sacrifices Job For Rangers' Future | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/best-sellers-may-6-2001.html | BEST SELLERS: May 6, 2001 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/our-towns-after-a-death-talk-shifts-from-official-ethics-to-human-fairness.html | Our Towns; After a Death, Talk Shifts From Official Ethics to Human Fairness | False | By Matthew Purdy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/wine-under-20-a-zippy-white-from-the-mosel.html | WINE UNDER $20; A Zippy White From the Mosel | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/pro-basketball-with-kings-brothers-fulfill-family-journey.html | PRO BASKETBALL; With Kings, Brothers Fulfill Family Journey | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/virtuosos-reign-at-guitar-festival.html | Virtuosos Reign at Guitar Festival | False | By David Gruber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/long-island-journal-an-orchestra-that-age-cannot-diminish.html | LONG ISLAND JOURNAL; An Orchestra That Age Cannot Diminish | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/princeton-picks-professor-as-president.html | Princeton Picks Professor As President | False | By Kate Zernike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/reporter-s-notebook-solving-a-family-difficulty-the-genovese-way-bluntly.html | Reporter's Notebook; Solving a Family Difficulty the Genovese Way: Bluntly | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-winters-pearl-warnow.html | Paid Notice: Deaths WINTERS, PEARL WARNOW | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/l-those-tax-disadvantages-180190.html | Those Tax Disadvantages | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-to-win-the-skeptics-use-jewelry-and-sweet-talk.html | Private Sector; To Win the Skeptics, Use Jewelry and Sweet Talk | False | By Joseph B. Treaster | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/l-double-fold-040231.html | 'Double Fold' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/school-for-stoners.html | School for Stoners | False | By Tom Perrotta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/postings-83-million-structure-rise-newark-riverfront-office-building-for-fbi.html | POSTINGS: $83 Million Structure to Rise in Newark; A Riverfront Office Building For the F.B.I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/plus-rowing-brown-crew-gets-some-redemption.html | PLUS: ROWING; Brown Crew Gets Some Redemption | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/c-corrections-145076.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/word-for-word-the-last-hanging-there-was-a-reason-they-outlawed.html | Word for Word/The Last Hanging; There Was a Reason They Outlawed Public Executions | False | By RENëë†âÂ¢E MONTAGNE | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-new-york-dogs-hot-dog-dogs-have-their-day-in-the-park.html | NEIGHBORHOOD REPORT: NEW YORK DOGS; Hot-Dog Dogs Have Their Day in the Park | False | By Clover Lalehzar | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/it-s-a-small-world-and-it-rocks.html | It's a Small World, And It Rocks! | False | By Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theater-review-june-spoon-no-war-and-the-undead.html | THEATER REVIEW; June, Spoon? No, War and the Undead | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theodore-wilentz-86-dies-a-bookman-extraordinaire.html | Theodore Wilentz, 86, Dies; A Bookman Extraordinaire | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/quick-bite-monroe-township-country-cooking-with-some-fancy-twists.html | QUICK BITE/Monroe Township; Country Cooking, With Some Fancy Twists | False | By Norm Oshrin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-mcveigh-s-brand-of-hate-165522.html | McVeigh's Brand of Hate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/music-a-jazz-pianist-takes-the-challenge-and-goes-it-alone.html | MUSIC; A Jazz Pianist Takes the Challenge and Goes It Alone | False | By Terry Teachout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5-6-01-on-language-fulminations.html | The Way We Live Now: 5-6-01; On Language; Fulminations | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/india-cracks-down-on-sex-tests-for-fetuses.html | India Cracks Down on Sex Tests for Fetuses | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-taking-open-spaces-out-of-developers-hands-161900.html | Taking Open Spaces Out of Developers' Hands | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/cybertimes/commerce/article-2001050691810646018-no-title.html | Article 2001050691810646018 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/even-the-mets-commute-from-connecticut.html | Even the Mets Commute From Connecticut | False | By Chris King | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-sally-winters-philip-sutfin.html | WEDDINGS; Sally Winters, Philip Sutfin | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-perlmutter-frances.html | Paid Notice: Deaths PERLMUTTER, FRANCES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/l-many-issues-raised-by-ward-s-words-pointing-fingers-191795.html | Many Issues Raised by Ward's Words; Pointing Fingers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-wilentz-theodore-ted.html | Paid Notice: Deaths WILENTZ, THEODORE "TED" | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-mandelbaum-gerard.html | Paid Notice: Deaths MANDELBAUM, GERARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-eastman-eleanor-robertson.html | Paid Notice: Deaths EASTMAN, ELEANOR ROBERTSON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/long-island-vines-a-bouquet-of-confidence-at-a-showcase-for-li-wines.html | LONG ISLAND VINES; A Bouquet of Confidence at a Showcase for L.I. Wines | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-tina-buie-arthur-anderson-jr.html | WEDDINGS; Tina Buie, Arthur Anderson Jr. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-dworkowitz-aaron.html | Paid Notice: Deaths DWORKOWITZ, AARON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-us-off-un-rights-panel.html | April 29-May 5; U.S. Off U.N. Rights Panel | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/the-close-reader-too-cool-for-words.html | THE CLOSE READER; Too Cool for Words | False | By Judith Shulevitz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-new-york-up-close-asian-americans-diving-gracefully-into.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Asian-Americans Diving Gracefully Into Political Waters | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-brief-suffolk-to-consider-sales-tax-increase.html | IN BRIEF; Suffolk to Consider Sales Tax Increase | False | By Stewart Ain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/tv/for-young-viewers-met-him-on-a-fun-day-and-his-name-is-bill.html | FOR YOUNG VIEWERS; Met Him on a Fun Day and His Name Is Bill | False | By Stephanie Rosenbloom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theater-through-the-muddle-art-again-triumphs.html | THEATER; Through the Muddle, Art, Again, Triumphs | False | By Alvin Klein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-fresh-air-fund-a-child-s-portion-of-summer-serenity.html | The Fresh Air Fund; A Child's Portion of Summer Serenity | False | By Kathleen Carroll | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/6-case-study-vanity-location-bangkok-nip-tuck-and-frequent-flier-miles.html | 6. CASE STUDY: VANITY; LOCATION: BANGKOK; Nip, Tuck and Frequent-Flier Miles | False | By Margaret Talbot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/segregation-growing-among-us-children.html | Segregation Growing Among U.S. Children | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/world/for-angolans-un-suggests-timid-return-to-the-farms.html | For Angolans, U.N. Suggests Timid Return To the Farms | False | By Henri E. Cauvin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/better-than-welfare-165549.html | Better Than Welfare | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/getting-an-eyeful-of-storytelling.html | Getting an Eyeful of Storytelling | False | By Bess Liebenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-loew-franklin-e.html | Paid Notice: Deaths LOEW, FRANKLIN E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-new-york-schools-students-teachers-say-goodbye-mr-chips-bay.html | NEIGHBORHOOD REPORT: NEW YORK SCHOOLS; Students and Teachers Say Goodbye To the Mr. Chips of Bay Ridge | False | By Andrew Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/tony-blair-s-big-idea.html | Tony Blair's Big Idea | False | By Bruce Ackerman and Anne Alstott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/3-case-study-fatal-familial-insomnia-location-venice-italy-to-sleep-no-more.html | 3. CASE STUDY: FATAL FAMILIAL INSOMNIA; LOCATION: VENICE, ITALY; To Sleep No More | False | By D.t. Max | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/l-sour-grapes-040274.html | Sour Grapes | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-schenkel-elizabeth-johnston.html | Paid Notice: Deaths SCHENKEL, ELIZABETH JOHNSTON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/l-the-producers-source-of-mockery-144932.html | 'THE PRODUCERS; Source of Mockery | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-missile-shield-and-china-165590.html | Missile Shield and China | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/automobiles/ford-s-new-big-rig-is-larger-than-life.html | Ford's New Big Rig Is Larger Than Life | False | By Dan Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/barefoot-in-the-park.html | Barefoot in the Park | False | By Barbara Grizzuti Harrison | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/questions-of-style-in-warnaco-s-fall.html | Questions of Style in Warnaco's Fall | False | By Leslie Kaufman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/l-language-lessons-123498.html | Language Lessons | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/lipstick-traces-an-unruly-ode-to-punk-as-history-s-nay-vote.html | 'Lipstick Traces': An Unruly Ode to Punk as History's Nay Vote | False | By Jeff Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/sports-of-the-times-carter-passes-a-big-test-by-elevating-his-game.html | Sports of The Times; Carter Passes a Big Test By Elevating His Game | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/the-last-hanging-there-was-a-reason-they-outlawed-public.html | The Last Hanging: There Was a Reason They Outlawed Public Executions | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-view-from-kent-from-a-pile-of-rocks-to-a-dream-museum.html | The View From Kent; From a Pile of Rocks To a Dream Museum | False | By Elizabeth Maker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/l-those-tax-disadvantages-180173.html | Those Tax Disadvantages | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/living/vows-kathy-geier-and-rick-perlstein.html | Vows: Kathy Geier and Rick Perlstein | False | By Emily Prager | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/a-la-carte-thai-with-spice-or-for-the-faint-hearted.html | A LA CARTE; Thai With Spice or for the Faint-Hearted | False | By Richard Jay Scholem | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/votes-in-congress-183342.html | Votes in Congress | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-fbi-chief-retiring.html | April 29-May 5; F.B.I. Chief Retiring | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/automobiles/behind-wheel-ford-super-duty-f-250-chevrolet-silverado-3500hd-reaching-critical.html | BEHIND THE WHEEL/Ford Super Duty F-250 and Chevrolet Silverado 3500HD; Reaching Critical Mass in the Civilian Arms Race | False | By Dan Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/it-s-spring-the-river-must-be-rising.html | It's Spring. The River Must Be Rising | False | By Christine Woodside | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-new-york-up-close-perils-of-public-ads-the.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Perils of Public Ads: The Inside Story | False | By Jonathon S. Paul | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/music-a-choirmaster-takes-the-baton.html | MUSIC; A Choirmaster Takes the Baton | False | By Leslie Kandell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/1-big-bucks-in-orbit-why-is-that-so-bad-191531.html | Big Bucks in Orbit: Why Is That So Bad? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/choice-tables-in-beijing-duck-is-just-the-beginning.html | CHOICE TABLES; In Beijing, Duck Is Just the Beginning | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/liaison-to-gays-resigns.html | Liaison To Gays Resigns | False | By Claudia Rowe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/1-double-fold-040258.html | 'Double Fold' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/giving-summer-to-a-child.html | Giving Summer to a Child | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-magic-johnson-on-winning-in-banking.html | Private Sector; Magic Johnson on Winning in Banking | False | By Riva D. Atlas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/c-corrections-128562.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-linda-vester-glenn-greenberg.html | WEDDINGS; Linda Vester, Glenn Greenberg | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/golf-tryon-leads-youth-invasion-in-old-sport.html | GOLF; Tryon Leads Youth Invasion in Old Sport | False | By Charlie Nobles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5601-how-to-sequence-your-own-genome.html | The Way We Live Now: 5-6-01; How To Sequence Your Own Genome | False | By Austin Bunn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/political-briefing-california-gop-wary-of-initiative.html | Political Briefing California G.O.P. Wary of Initiative | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-finkel-edward.html | Paid Notice: Deaths FINKEL, EDWARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-mocha-frank.html | Paid Notice: Deaths MOCHA, FRANK | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041793.html | Baseball Books in Brief | False | By Allen Barra | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-for-a-venture-fund-home-is-an-exchange.html | Investing; For a Venture Fund, Home Is an Exchange | False | By David Landis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-a-slightly-smaller-tax-cut.html | April 29-May 5; A Slightly Smaller Tax Cut | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-soldiering-on-180467.html | Soldiering On | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041823.html | Baseball Books in Brief | False | By Scott Veale | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/l-art-and-industry-keeping-eyes-open-144967.html | ART AND INDUSTRY; Keeping Eyes Open | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-a-new-kind-of-redistricting.html | April 29-May 5; A New Kind of Redistricting | False | By Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/new-fronts-in-the-war-on-aids.html | New Fronts in the War on AIDS | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/postings-relics-of-a-residential-e-55th-street-2-town-houses-landmarked.html | POSTINGS: Relics of a Residential E. 55th Street; 2 Town Houses Landmarked | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-silverstein-beatrice.html | Paid Notice: Deaths SILVERSTEIN, BEATRICE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/soapbox-state-of-the-reunion.html | SOAPBOX; State of the Reunion | False | By Marcy Webster | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-the-garden-of-drumthwacket.html | Footlights; The Garden of Drumthwacket | False | By Margo Nash | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/cybertimes/education/article-200105069059373408 6-no-title.html | Article 200105069059373408 6 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/plus-track-and-field-robeson-longwood-win-at-st-anthony.html | PLUS: TRACK AND FIELD; Robeson, Longwood Win at St. Anthony | False | By William J. Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/the-producers-silly-portrayals-144940.html | 'THE PRODUCERS'; Silly Portrayals | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/5-case-study-the-nursing-debate-location-wilmington-del-the-breast-offense.html | 5. CASE STUDY: THE NURSING DEBATE; LOCATION: WILMINGTON, DEL.; The Breast Offense | False | By Sara Corbett | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-mr-lazio-goes-to-washington-again.html | Private Sector; Mr. Lazio Goes to Washington, Again | False | By Patrick McGeehan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/in-the-region-long-island-gyms-are-becoming-de-rigueur-in-office-projects.html | In the Region/Long Island; Gyms Are Becoming de Rigueur in Office Projects | False | By Carole Paquette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/c-corrections-127914.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/baseball-rusch-gives-mets-a-lift-on-road-to-respectability.html | BASEBALL; Rusch Gives Mets a Lift on Road to Respectability | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/the-world-modern-asia-s-anomaly-the-girls-who-don-t-get-born.html | The World; Modern Asia's Anomaly: The Girls Who Don't Get Born | False | By Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/market-watch-stock-investors-manage-to-ignore-223000-lost-jobs.html | MARKET WATCH; Stock Investors Manage to Ignore 223,000 Lost Jobs | False | By Gretchen Morgenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/dining-out-asian-caribbean-dishes-mingle-and-mesh.html | DINING OUT; Asian-Caribbean Dishes Mingle and Mesh | False | By Patricia Brooks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/l-mailbox-credit-check-191728.html | MAILBOX; Credit Check | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-susan-gilman-robert-stefanski-jr.html | WEDDINGS; Susan Gilman, Robert Stefanski Jr. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/art-architecture-like-his-posters-available-again-a-designer-endures.html | ART/ARCHITECTURE; Like His Posters, Available Again, A Designer Endures | False | By Rita Reif | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-carol-knobelman-morton-rothstein.html | WEDDINGS; Carol Knobelman, Morton Rothstein | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theater-haunted-by-horror-too-close-to-home.html | THEATER; Haunted By Horror Too Close To Home | False | By Alvin Klein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/way-we-live-now-5-6-01-salient-facts-global-health-campaigns-ten-diseases-way.html | The Way We Live Now: 5-6-01: Salient Facts: Global Health Campaigns; Ten Diseases on the Way Out | False | By Robert Mackey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/l-another-mystery-origin-of-standing-stone-162043.html | Another Mystery: Origin of Standing Stone | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/california-struggling-over-budget-amid-crisis.html | California Struggling Over Budget Amid Crisis | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/tv/cover-story-demystifying-islam.html | COVER STORY; Demystifying Islam | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-quality-time-you-re-soaking-it.html | PULSE: MOTHER'S DAY EDITION -- PRETTY, PRETTY PLEASERS; Quality Time? You're Soaking In It | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/l-uma-thurman-the-wrong-heroine-144924.html | UMA THURMAN; The Wrong Heroine | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-unemployment-rate-rising.html | April 29-May 5; Unemployment Rate Rising | False | By Louis Uchitelle | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-updates-spence-plan-compromise.html | NEIGHBORHOOD REPORT: UPDATES; Spence Plan Compromise | False | By Seth Kugel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/the-boating-report-a-steel-yacht-serves-as-a-field-laboratory.html | THE BOATING REPORT; A Steel Yacht Serves As a Field Laboratory | False | By Herb McCormick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/market-insight-everything-is-rising-fast-in-oil-except-stock-prices.html | MARKET INSIGHT; Everything Is Rising Fast In Oil, Except Stock Prices | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/style/weddings-nina-mccarthy-robert-bransfield.html | WEDDINGS; Nina McCarthy, Robert Bransfield | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/restaurants-hands-on-dining.html | RESTAURANTS; Hands-On Dining | False | By Karla Cook | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-rejuvenating-the-vacation-village.html | Private Sector; Rejuvenating the Vacation Village | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-hoffman-paula-l.html | Paid Notice: Deaths HOFFMAN, PAULA L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/a-pack-of-lies.html | A Pack of Lies | False | By Julie Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/us/mayor-s-past-snares-him-in-inquiry-of-60-s-rioting.html | Mayor's Past Snares Him In Inquiry of 60's Rioting | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/politics-and-government-camden-rocked-by-scandal-will-try-again.html | POLITICS AND GOVERNMENT; Camden, Rocked by Scandal, Will Try Again | False | By Kathleen Canon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/business/on-the-contrary-workaholics-arise-now-get-back-to-work.html | ON THE CONTRARY; Workaholics Arise. Now Get Back to Work. | False | By Daniel Akst | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-mishkin-eliezer-a.html | Paid Notice: Deaths MISHKIN, ELIEZER A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-update-sushi-but-no-bar-for-a-supper-club.html | NEIGHBORHOOD REPORT: UPDATE; Sushi but No Bar For a Supper Club | False | By Denny Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-deaths-pratt-richardson-jr.html | Paid Notice: Deaths PRATT, RICHARDSON, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/l-learning-disabled-or-maybe-not-191612.html | Learning Disabled, Or Maybe Not | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/down-the-shore-staying-power.html | DOWN THE SHORE; Staying Power | False | By Robert Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-memorials-cooper-edward-ned-pillow.html | Paid Notice: Memorials COOPER, EDWARD ("NED") PILLOW | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/dance-a-steady-partner-who-stands-alone.html | DANCE; A Steady Partner Who Stands Alone | False | By Caitlin Sims | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/l-isle-of-capri-123544.html | Isle of Capri | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/9-case-study-chronic-dizziness-location-new-york-life-out-of-balance.html | 9. CASE STUDY: CHRONIC DIZZINESS; LOCATION: NEW YORK; Life Out of Balance | False | By Sandeep Jauhar | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/classified/paid-notice-memorials-armstrong-frank.html | Paid Notice: Memorials ARMSTRONG, FRANK | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/books/popeye-the-baseball-man.html | Popeye the Baseball Man | False | By Allen St. John | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/dedicated-to-fueling-a-passion-for-arts.html | Dedicated To Fueling A Passion For Arts | False | By William Zimmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-06 | 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/art-on-the-trail-of-art-and-its-inspiration.html | ART; On the Trail of Art And Its Inspiration | False | By William Zimmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-conner-dorothy.html | Paid Notice: Deaths CONNER, DOROTHY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/jo-jo-moore-92-all-star-outfielder-with-giants-in-1930-s.html | Jo-Jo Moore, 92, All-Star Outfielder With Giants in 1930's | False | By Richard Goldstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/navratilova-gets-her-closeup.html | Navratilova Gets Her Close-Up | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/IHT-1951abolish-war-in-our-pages100-75-and-50-years-ago.html | 1951:Abolish War : IN OUR PAGES:100, 75 AND 50 YEARS.AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/inside-200212.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/baseball-yankees-notebook-brosius-pounces-on-oriole-presents.html | BASEBALL: YANKEES NOTEBOOK; Brosius Pounces On Oriole Presents | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-tweaking-america-helps-rogue-states-200220.html | Tweaking America Helps Rogue States | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-faath-harry-w-jr.html | Paid Notice: Deaths FAATH, HARRY W. JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/dividend-meetings-193712.html | Dividend Meetings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/streaking-galaxy-loses-lalas.html | Streaking Galaxy Loses Lalas | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/science/seeking-cleaner-waste.html | Seeking Cleaner Waste | False | By Henry Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/most-cities-in-us-expanded-rapidly-over-last-decade.html | MOST CITIES IN U.S. EXPANDED RAPIDLY OVER LAST DECADE | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-to-fix-a-broken-election-system-200000.html | To Fix a Broken Election System | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/patents-requests-for-new-trademarks-internet-companies-have-fallen-market-has.html | Patents; Requests for new trademarks by Internet companies have fallen as the market has slowed. | False | By Sabra Chartrand | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/technology/text/article-20010507914732272434-no-title.html | Article 20010507914732272434 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/cybertimes/cyberlaw/article-20010507931339946920-no-title.html | Article 20010507931339946920 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/breaking-the-hickory-stick.html | Breaking the Hickory Stick | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-scanlon-john-p.html | Paid Notice: Deaths SCANLON, JOHN P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/c-corrections-195499.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/mediatalk-security-concerns-blur-an-artist-s-drawings.html | MediaTalk; Security Concerns Blur an Artist's Drawings | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-tweaking-america-helps-rogue-states-200204.html | Tweaking America Helps Rogue States | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/america-the-roughneck-through-europe-s-eyes.html | America the Roughneck (Through Europe's Eyes) | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/montanans-weigh-options-on-a-toxic-legacy.html | Montanans Weigh Options on a Toxic Legacy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/sports-times-behind-trinidad-s-knockout-punch-there-his-father-s-steady-hand.html | Sports of The Times; Behind Trinidad's Knockout Punch, There Is His Father's Steady Hand | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-to-fix-a-broken-election-system-199990.html | To Fix a Broken Election System | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/3com-will-cut-its-work-force-by-30-in-bid-to-revive-profits.html | 3Com Will Cut Its Work Force by 30% in Bid to Revive Profits | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-a-consumer-s-privacy-169609.html | A Consumer's Privacy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-pliner-charles.html | Paid Notice: Deaths PLINER, CHARLES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-sgamatto-kimberly-anne-kennedy.html | Paid Notice: Deaths SGAMATTO, KIMBERLY ANNE KENNEDY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/music-in-review-world-music-romance-and-mysticism-from-colombian-visitors.html | MUSIC IN REVIEW: WORLD MUSIC; Romance and Mysticism From Colombian Visitors | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/cybertimes/education/article-20010507928423404461-no-title.html | Article 20010507928423404461 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/contract-talks-with-actors-move-to-front.html | Contract Talks With Actors Move to Front | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-streeter-henry-s.html | Paid Notice: Deaths STREETER, HENRY S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/pro-basketball-carter-wins-first-round-in-his-bout-with-iverson.html | PRO BASKETBALL; Carter Wins First Round In His Bout With Iverson | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/music-review-classical-music-orchestras-2-continents-celebrate-czech-music.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Orchestras From 2 Continents Celebrate Czech Music | False | By Anne Midgette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/theater-review-tough-love-wicked-antics-taunt-showbiz.html | THEATER REVIEW; Tough Love: Wicked Antics Taunt Showbiz | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/plea-is-expected-from-nassau-officer-in-sex-case.html | Plea Is Expected From Nassau Officer in Sex Case | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/clifton-keith-hillegass-dies-cliffs-notes-creator-was-83.html | Clifton Keith Hillegass Dies; Cliffs Notes Creator Was 83 | False | By Shaila K. Dewan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/their-police-pension-s-a-pasture-and-it-s-sold.html | Their Police Pension's a Pasture, and It's Sold | False | By Jane Gross | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-kolodny-maxwell-h.html | Paid Notice: Deaths KOLODNY, MAXWELL H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/technology/cyberTimes/article-20010507914775942130-no-title.html | Article 20010507914775942130 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-meister-wendy-a.html | Paid Notice: Deaths MEISTER, WENDY A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/editorial-observer-the-monochromatic-media-of-latin-america.html | Editorial Observer; The Monochromatic Media of Latin America | False | By Tina Rosenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metro-briefing-new-jersey-jersey-city-train-service-is-restored.html | Metro Briefing | New Jersey: Jersey City: Train Service Is Restored | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-to-fix-a-broken-election-system-200026.html | To Fix a Broken Election System | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/on-pro-basketball-knick-fan-s-guide-to-getting-over-it.html | ON PRO BASKETBALL; Knick Fan's Guide to Getting Over It | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/space-tourist-back-from-paradise-lands-on-steppes.html | Space Tourist, Back From 'Paradise,' Lands on Steppes | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/smithsonian-s-leader-withdraws-plan-to-close-conservation-center.html | Smithsonian's Leader Withdraws Plan to Close Conservation Center | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/technology/circuits/article-20010507042966366.html | Article 20010507042966366 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/public-lives-when-she-talks-arms-washington-and-moscow-listen.html | PUBLIC LIVES; When She Talks Arms, Washington and Moscow Listen | False | By Philip Shenon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/e-commerce-report-acquisitions-have-made-evineyard-top-online-wine-seller-but-it.html | E-Commerce Report; Acquisitions have made eVineyard the top online wine seller, but it still must show that the concept can succeed. | False | By Bob Tedeschi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-insult-in-energy-policy-169307.html | Insult in Energy Policy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/nursing-home-pact-in-connecticut-averts-strike-at-another-eight-sites.html | Nursing Home Pact in Connecticut Averts Strike at Another Eight Sites | False | By Susan Saulny | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/worldbusiness/IHT-tech-brief-mobile-slowdown.html | Tech Brief: MOBILE SLOWDOWN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/jobs/navratilova-gets-her-closeup.html | Navratilova Gets Her Close-Up | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/IHT-1926-compelling-wife-in-our-pages-100-75-and-50-years-ago.html | 1926:Compelling Wife : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/city-closes-dance-club-over-problems-with-permits.html | City Closes Dance Club Over Problems With Permits | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/4-democrats-spar-cordially-in-mayor-race.html | 4 Democrats Spar Cordially In Mayor Race | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-black-charles-l-jr.html | Paid Notice: Deaths BLACK, CHARLES L., JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/compressed-data-microsoft-to-put-digital-id-into-its-products.html | Compressed Data; Microsoft to Put Digital ID Into Its Products | False | By John Schwartz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/south-korea-s-conservative-press-takes-heat-from-the-liberals.html | South Korea's Conservative Press Takes Heat From the Liberals | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/IHT-eta-blamed-for-slaying-of-senator.html | ETA Blamed for Slaying of Senator | False | By Emma Daly, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/media-business-advertising-look-madison-avenue-here-come-search-consultants-they.html | THE MEDIA BUSINESS: ADVERTISING; Look out Madison Avenue, here come the search consultants. And they're growing in importance. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/energy-trader-called-close-to-acquiring-gas-producer.html | Energy Trader Called Close To Acquiring Gas Producer | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/bridge-online-player-needn-t-worry-about-attire.html | BRIDGE; Online Player Needn't Worry About Attire | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metro-briefing-new-york-manhattan-burning-body-found.html | Metro Briefing \| New York: Manhattan: Burning Body Found | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/charlie-sheen-delivers-a-new-spin-to-spin-city.html | Charlie Sheen Delivers A New Spin To 'Spin City' | False | By Bernard Weinraub | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-stadtmauer-paula.html | Paid Notice: Deaths STADTMAUER, PAULA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/IHT-americas-rivals-decide-to-show-that-they-mean-business.html | America's Rivals Decide to Show That They Mean Business | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/fugitive-train-robber-flies-home-to-britain-and-prison.html | Fugitive Train Robber Flies Home to Britain and Prison | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metro-briefing-new-york-manhattan-cab-sought-in-hit-and-run.html | Metro Briefing \| New York: Manhattan: Cab Sought In Hit And Run | False | By Jayson Blair (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-kalik-muriel.html | Paid Notice: Deaths KALIK, MURIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/excerpts-from-mayoral-debate-diallo-education-and-accountability.html | Excerpts From Mayoral Debate: Diallo, Education and Accountability | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/nuns-offer-clues-to-alzheimer-s-and-aging.html | Nuns Offer Clues to Alzheimer's and Aging | False | By Pam Belluck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/odyssey-passion-prudence-behind-masterworks-for-sale-unerring-eye-determined.html | An Odyssey of Passion and Prudence; Behind Masterworks for Sale, the Unerring Eye of a Determined Collector | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-westerman-edward.html | Paid Notice: Deaths WESTERMAN, EDWARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/hockey-devils-confidence-is-listed-as-questionable-for-game-6.html | HOCKEY; Devils' Confidence Is Listed as Questionable for Game 6 | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/mediatalk-this-summer-it-s-the-atlantic-not-monthly.html | MediaTalk; This Summer, It's The Atlantic Not-Monthly | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metropolitan-diary-194867.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/pope-prays-for-peace-in-destroyed-golan-heights-city.html | Pope Prays for Peace in Destroyed Golan Heights City | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/privacy-policy-notices-are-called-too-common-and-too-confusing.html | Privacy Policy Notices Are Called Too Common and Too Confusing | False | By John Schwartz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/books/books-of-the-times-a-creative-life-but-tormented-with-a-vengeance.html | BOOKS OF THE TIMES; A Creative Life but Tormented, With a Vengeance | False | By Janet Maslin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/cybertimes/commerce/article-20010507917195533688-no-title.html | Article 20010507917195533688 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/soccer-power-hits-its-goal-with-plenty-to-spare.html | SOCCER; Power Hits Its Goal With Plenty to Spare | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-lee-john-j.html | Paid Notice: Deaths LEE, JOHN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/business-digest-194131.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/most-wanted-drilling-down-newspapers-price-war-s-aftermath.html | MOST WANTED: DRILLING DOWN/NEWSPAPERS; Price War's Aftermath | False | By Felicity Barringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/to-european-eyes-it-s-america-the-ugly.html | To European Eyes, It's America the Ugly | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/equity-offerings-set.html | Equity Offerings Set | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/science/planning-a-mars-mission.html | Planning a Mars Mission | False | By Henry Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/a-retreat-from-the-world-can-be-a-perilous-journey.html | A Retreat From the World Can Be a Perilous Journey | False | By Jonathan Rosen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/music-in-review.html | Music in Review | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/the-media-business-advertising-addenda-executive-buys-back-a-55-stake-in-ag.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Buys Back A 55% Stake in AG | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/economic-calendar-91701767108.html | Economic Calendar | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/the-media-business-advertising-addenda-some-consolidation-by-general-mills.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Consolidation By General Mills | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/the-2001-campaign-new-jersey-governor.html | The 2001 Campaign: New Jersey Governor | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/on-baseball-trachsel-is-no-schilling-and-that-s-a-shame.html | ON BASEBALL; Trachsel Is No Schilling, and That's a Shame | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/worldbusiness/IHT-editors-choice-orchestrating-music-web-sites.html | Editor's Choice : Orchestrating Music Web Sites | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/pro-basketball-o-neal-is-too-strong-on-both-ends-of-court.html | PRO BASKETBALL; O'Neal Is Too Strong On Both Ends of Court | False | By Michael Arkush | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-tweaking-america-helps-rogue-states-200190.html | Tweaking America Helps Rogue States | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/theater-review-oedipus-sons-battle-it-out-in-a-spectacle-of-fiery-rage.html | THEATER REVIEW; Oedipus' Sons Battle It Out In a Spectacle Of Fiery Rage | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/sports-of-the-times-sprewell-completes-a-stunning-makeover.html | Sports of The Times; Sprewell Completes A Stunning Makeover | False | By Ira Berkow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/trial-set-to-begin-over-99-slaying-of-soldier-of-social-work.html | Trial Set to Begin Over '99 Slaying of 'Soldier of Social Work' | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/worldbusiness/IHT-ibm-puts-its-weight-behind-the-opensource-movement.html | IBM Puts Its Weight Behind The Open-Source Movement : Tech Brief;Powerful Friend | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-has-the.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Has the Market Turned?Best Advice Is to Stay Invested and Find Out | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-arffa-stanley-h.html | Paid Notice: Deaths ARFFA, STANLEY H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-mandelbaum-gerard.html | Paid Notice: Deaths MANDELBAUM, GERARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-memorials-kelly-paul.html | Paid Notice: Memorials KELLY, PAUL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/the-producers-receives-a-record-15-tony-nominations.html | 'The Producers' Receives a Record 15 Tony Nominations | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/palestinian-infant-becomes-youngest-fatality-in-gaza.html | Palestinian Infant Becomes Youngest Fatality in Gaza | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/dance-reviews-festival-s-final-performances-more-evidence-france-s-new-diversity.html | DANCE REVIEWS; In Festival's Final Performances, More Evidence of France's New Diversity | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/no-such-thing-as-a-free-lunch.html | No Such Thing As a Free Lunch | False | By Gretchen Morgenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/worldbusiness/IHT-tech-briefmerrill-fund-folds.html | Tech Brief;MERRILL FUND FOLDS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/now-you-need-an-area-code-just-to-call-your-neighbors.html | Now You Need an Area Code Just to Call Your Neighbors | False | By Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/technology/5everday/article-20010507910061932383-no-title.html | Article 20010507910061932383 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/realestate/creating-a-name-with-a-domain.html | Creating a Name With a Domain | False | LAURA SHIN | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/technology/3com-will-cut-its-work-force-by-30.html | 3Com Will Cut Its Work Force by 30% | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metro-matters-on-television-but-playing-themselves.html | Metro Matters; On Television, But Playing Themselves | False | By Joyce Purnick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/bush-calls-more-open-trade-a-moral-imperative-for-us.html | Bush Calls More Open Trade a 'Moral Imperative' for U.S. | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/san-jose-journal-filming-another-side-of-silicon-valley.html | San Jose Journal; Filming Another Side of Silicon Valley | False | By Evelyn Nieves | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-to-fix-a-broken-election-system-200018.html | To Fix a Broken Election System | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-ateyeh-edward-c.html | Paid Notice: Deaths ATEYEH, EDWARD C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/after-two-centuries-washington-is-losing-its-only-public-hospital.html | After Two Centuries, Washington Is Losing Its Only Public Hospital | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/on-horse-racing-the-small-triumphs-in-a-major-victory.html | ON HORSE RACING; The Small Triumphs In a Major Victory | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/mediatalk-upn-tries-to-make-buffy-feel-welcome.html | MediaTalk; UPN Tries to Make 'Buffy' Feel Welcome | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/baseball-life-s-unfair-mussina-and-yanks-remind-orioles.html | BASEBALL; Life's Unfair, Mussina and Yanks Remind Orioles | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/news-summary-200255.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/beijing-jails-a-us-based-chinese-entrepreneur.html | Beijing Jails a U.S.-Based Chinese Entrepreneur | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/media-ap-still-leery-of-selling-local-news-on-the-net.html | MEDIA; A.P. Still Leery of Selling Local News on the Net | False | By Felicity Barringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-suna-rabbi-isaac.html | Paid Notice: Deaths SUNA, RABBI ISAAC | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/pope-in-damascus-goes-to-a-mosque-in-move-for-unity.html | POPE, IN DAMASCUS, GOES TO A MOSQUE IN MOVE FOR UNITY | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/nuclear-power-s-new-day.html | Nuclear Power's New Day | False | By Richard Rhodes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/theater-review-that-salesclerk-sold-her-boss-a-bill-of-goods.html | THEATER REVIEW; That Salesclerk Sold Her Boss A Bill of Goods | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/worldbusiness/IHT-the-end-user-hide-your-secrets.html | The End User: Hide Your Secrets | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/travel/carmel-valley-ranch.html | Carmel Valley Ranch | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/baseball-the-mets-head-west-upbeat-despite-loss.html | BASEBALL; The Mets Head West Upbeat, Despite Loss | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/billion-here-billion-there-one-italian-s-big-problem.html | Billion Here, Billion There: One Italian's Big Problem | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/virgin-is-said-to-be-in-talks-with-sprint-on-us-venture.html | Virgin Is Said to Be in Talks With Sprint on U.S. Venture | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/addenda-executive-buys-back-a-55-stake-in-ag.html | Addenda: Executive Buys Back a 55% Stake in AG | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/technology-texan-finds-that-pay-phones-can-pay-off.html | TECHNOLOGY; Texan Finds That Pay Phones Can Pay Off | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/news/us-was-excluded-from-rights-panel-by-nations-it-criticized-rice-says.html | U.S. Was Excluded From Rights Panel by Nations It Criticized, Rice Says : Bush Aide Calls UN Vote an 'Outrage' | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-eisenman-eva-l.html | Paid Notice: Deaths EISENMAN, EVA L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/dream-prize-draws-closer-for-murdoch.html | Dream Prize Draws Closer For Murdoch | False | By Jim Rutenberg and Geraldine Fabrikant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/to-fix-a-broken-election-system.html | To Fix a Broken Election System | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/boozoo-chavis-70-accordionist-who-spread-the-zydeco-sound.html | Boozoo Chavis, 70, Accordionist Who Spread the Zydeco Sound | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-dodds-marian-hattie.html | Paid Notice: Deaths DODDS, MARIAN "HATTIE" | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/with-deliveries-decreasing-fedex-sees-lower-earnings.html | With Deliveries Decreasing, FedEx Sees Lower Earnings | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/white-house-debates-fate-of-pollution-control-suits.html | White House Debates Fate Of Pollution-Control Suits | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-sequels-and-parodies-168440.html | Sequels and Parodies | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/us-resumes-reconnaissance-flights-off-chinas-coast.html | U.S. Resumes Reconnaissance Flights Off China's Coast | False | By Thom Shanker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/how-to-redraw-congressional-lines.html | How to Redraw Congressional Lines | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-to-fix-a-broken-election-system-200050.html | To Fix a Broken Election System | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/media-a-cyberspace-reading-room-for-wise-guys.html | MEDIA; A Cyberspace Reading Room for Wise Guys | False | By Pamela Licalzi O'Connell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-hoffman-paula-l.html | Paid Notice: Deaths HOFFMAN, PAULA L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/tryon-leads-teenage-charge-to-pga.html | Tryon Leads Teenage Charge to PGA | False | By Charlie Nobles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-pratt-richardson-jr.html | Paid Notice: Deaths PRATT, RICHARDSON, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-learning-disabled-kids-194352.html | Learning-Disabled Kids | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/plus-track-and-field-georgetowns-rollins-wins-three-events.html | PLUS: TRACK AND FIELD; Georgetown's Rollins Wins Three Events | False | By Elliot Denman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/worldbusiness/IHT-tech-briefnapstermicrosoft-talks.html | Tech Brief:NAPSTER-MICROSOFT TALKS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/plus-tv-sports-kentucky-derby-has-strong-ratings.html | PLUS: TV SPORTS; Kentucky Derby Has Strong Ratings | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/compressed-data-copyright-rules-get-another-challenger.html | Compressed Data; Copyright Rules Get Another Challenger | False | By Amy Harmon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/in-america-life-before-roe.html | In America; Life Before Roe | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/phone-giant-in-britain-is-on-the-eve-of-key-votes.html | Phone Giant In Britain Is on the Eve Of Key Votes | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-laitman-berdie-nee-herzlinger.html | Paid Notice: Deaths LAITMAN, BERDIE (NEE HERZLINGER) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/debt-offerings-scheduled-for-this-week.html | Debt Offerings Scheduled for This Week | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/venezuela-leader-broadens-focus-on-reshaping-schools.html | Venezuela Leader Broadens Focus on Reshaping Schools | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/reuters/technology/article-20010507938143419472-no-title.html | Article 20010507938143419472 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metro-briefing-new-york-manhattan-secretary-of-state-sworn-in.html | Metro Briefing | New York: Manhattan: Secretary Of State Sworn In | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/pro-basketball-oakley-breaks-down-knicks.html | PRO BASKETBALL; Oakley Breaks Down Knicks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/quotation-of-the-day-199800.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-bunim-dr-sarah-silver.html | Paid Notice: Deaths BUNIM, DR. SARAH SILVER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/l-a-shrinking-smithsonian-166880.html | A Shrinking Smithsonian | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/a-new-mideast-balance-sheet-the-mitchell-report-offers-no-easy-way-out.html | A New Mideast Balance Sheet: The Mitchell Report Offers No Easy Way Out | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/underground-mail-road-modern-plans-for-all-but-forgotten-delivery-system.html | Underground Mail Road; Modern Plans for All-but-Forgotten Delivery System | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/us/children-step-up-to-plate-at-white-house.html | Children Step Up to Plate at White House | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/college/jorge-robson-de-souza-port-isabel-service-processing-center-near-los.html | Jorge Robson de Souza, Port Isabel Service Processing Center near Los Fresnos, Tex., April 24, 2001 | False | By Chris Hedges Translation By Patric<Document>¤Xcd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/dance-reviews-a-talk-show-host-with-mad-guests-heres-blanca.html | DANCE REVIEWS; A Talk-Show Host With Mad Guests: Here's Blanca! | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/israelis-kill-palestinian-in-attack-in-west-bank.html | Israelis Kill Palestinian In Attack In West Bank | False | By Joel Greenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/soul-searching-after-police-shooting.html | Soul-Searching After Police Shooting | False | By Richard Lezin Jones With Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/bush-calls-more-open-trade-a-moral-imperative-for-us-20010507916676799506.html | Bush Calls More Open Trade a 'Moral Imperative' for U.S. | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/stay-at-home-instinct-fosters-flush-times-at-shelter-magazines.html | Stay-at-Home Instinct Fosters Flush Times At 'Shelter' Magazines | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/new-economy-google-s-revival-usenet-archive-opens-up-wealth-possibilities-but.html | New Economy; Google's revival of a Usenet archive opens up a wealth of possibilities but also raises some privacy issues. | True | By Susan Stellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/IHT-1901open-china-in-our-pages100-75-and-50-years-ago.html | 1901:Open China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/sports-of-the-times-mussina-sold-out-but-not-for-money.html | Sports of The Times; Mussina Sold Out, But Not For Money | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/IHT-us-was-excluded-from-rights-panel-by-nations-it-criticized-rice-says.html | U.S. Was Excluded From Rights Panel by Nations It Criticized, Rice Says : Bush Aide Calls UN Vote an 'Outrage' | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-so-HENRY-b-md.html | Paid Notice: Deaths SO, HENRY B., M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/essay-slavery-triumphs.html | Essay; Slavery Triumphs | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-memorials-winter-marvin-s.html | Paid Notice: Memorials WINTER, MARVIN S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/dragon-systems-sputters-after-belgian-suitor-fails.html | Dragon Systems Sputters After Belgian Suitor Fails | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/worldbusiness/IHT-tech-brieframbus-loses.html | Tech Brief:RAMBUS LOSES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/world/basque-group-is-suspected-in-shooting.html | Basque Group Is Suspected In Shooting | False | By Emma Daly | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/classified/paid-notice-deaths-RODRIGUEZ-gaspar.html | Paid Notice: Deaths RODRIGUEZ, GASPAR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/college/public-lives-an-alabama-prosecutor-confronts-the-burden-of-history.html | Public Lives: An Alabama Prosecutor Confronts the Burden of History | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/business/financial-officer-of-lucent-is-ousted-after-brief-tenure.html | Financial Officer of Lucent Is Ousted After Brief Tenure | False | By Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/IHT-campaign-aims-at-ablebodied-but-lazy-recipients-of-aid-germany-tackles.html | Campaign Aims at Able-Bodied but 'Lazy' Recipients of Aid : Germany Tackles Abuses by Jobless | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-07 | 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/hale-house-leader-to-resign.html | Hale House Leader to Resign | False | By Terry Pristin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/new-districts-imperil-gop-in-new-jersey.html | New Districts Imperil G.O.P. In New Jersey | False | By Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/residents-backing-strikers-at-big-apartment-complex.html | Residents Backing Strikers At Big Apartment Complex | False | By Nichole M. Christian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-briefbharti-gains-investments.html | Tech Brief:BHARTI GAINS INVESTMENTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/tunnel-vision-for-one-reluctant-rider-next-stop-armageddon.html | Tunnel Vision; For One Reluctant Rider, Next Stop, Armageddon | False | By Randy Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-asia-india-protests-over-french-fries.html | World Briefing | Asia: India: Protests Over French Fries | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-kaufman-sara-celia.html | Paid Notice: Deaths KAUFMAN, SARA CELIA | | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/c-corrections-214639.html | Corrections | | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-addenda-baltimore-acquisition-part-eisner-s-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Baltimore Acquisition Is Part of Eisner's Plan | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/public-interests-beam-me-up-rummy.html | Public Interests; Beam Me Up, Rummy | False | By Gail Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/l-anti-smoking-additives-213888.html | Anti-Smoking Additives | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/honor-hate-and-the-german-past.html | Honor, Hate and the German Past | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-1926toe-to-spare-in-our-pages100-75-and-50-years-ago.html | 1926:Toe To Spare?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/aboutsite/exheads-of-auction-housesindicted-in-pricefixing-case.html | Ex-Heads of Auction HousesIndicted in Price-Fixing Case | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-americas-chile-clearing-pinochet-s-minefields.html | World Briefing | Americas: Chile: Clearing Pinochet's Minefields | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/free-aids-care-brings-hope-to-botswana.html | Free AIDS Care Brings Hope to Botswana | False | By Rachel L. Swarns | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-westerman-edward.html | Paid Notice: Deaths WESTERMAN, EDWARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/priceline-fires-chief-and-shuffles-officials.html | Priceline Fires Chief and Shuffles Officials | False | By Saul Hansell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/news/small-loans-go-far-in-indonesia.html | Small Loans Go Far in Indonesia | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-english-mais-non-204382.html | English? Mais Non! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/news-summary-213330.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-business-briefing-con-ed-to-expand-plants.html | Metro Business Briefing | Con Ed to Expand Plants | False | By Randal C. Archibold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/baseball-rookie-wins-first-as-mets-close-off-a-rockies-rally.html | BASEBALL; Rookie Wins First As Mets Close Off A Rockies Rally | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-vigilant-in-new-jersey-205583.html | Vigilant in New Jersey | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-johnson-evangeline-nee-ludie.html | Paid Notice: Deaths JOHNSON, EVANGELINE (NEE LUDIE) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/technology/education-school-district-buys-23000-laptops.html | Education: School District Buys 23,000 Laptops | False | By Rebecca S. Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/l-dogs-are-brainy-too-213853.html | Dogs Are Brainy, Too | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/legislators-back-sharp-limits-on-cell-calls-by-nassau-drivers.html | Legislators Back Sharp Limits On Cell Calls by Nassau Drivers | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/now-easier-ways-to-eliminate-varicose-veins.html | Now, Easier Ways to Eliminate Varicose Veins | False | By Linda Carroll | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-saidlower-esther.html | Paid Notice: Deaths SAIDLOWER, ESTHER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/l-highlighting-helmets-213900.html | Highlighting Helmets | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-kazis-rabbi-israel-j.html | Paid Notice: Deaths KAZIS, RABBI ISRAEL J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-asia-china-plea-to-release-prisoners.html | World Briefing | Asia: China: Plea To Release Prisoners | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-suna-isaac-rabbi.html | Paid Notice: Deaths SUNA, ISAAC, RABBI | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/a-book-spreads-the-word-prayer-for-prosperity-works.html | A Book Spreads the Word: Prayer for Prosperity Works | False | By Laurie Goodstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-baxter-gus.html | Paid Notice: Deaths BAXTER, GUS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-pearson-george-bernard.html | Paid Notice: Deaths PEARSON, GEORGE BERNARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-europe-italy-nero-s-home-damaged-but-no-fire.html | World Briefing | Europe: Italy: Nero's Home Damaged (But No Fire) | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/IHT-asian-economies-on-a-knife-edge.html | Asian Economies on a Knife Edge | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-berkman-lillian.html | Paid Notice: Deaths BERKMAN, LILLIAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-postmodern-diplomacy-205656.html | Postmodern Diplomacy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-brief-apple-goes-bricks-and-mortar.html | Tech Brief; APPLE GOES BRICKS AND MORTAR | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/q-a-201367.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/the-big-city-not-apples-and-oranges-but-mandarins.html | The Big City; Not Apples And Oranges But Mandarins | False | By John Tierney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/letters-open-to-interpretation.html | Letters: Open to Interpretation | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/tempers-flare-near-deadline-for-welfare.html | Tempers Flare Near Deadline For Welfare | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/baseball-hampton-s-change-of-pace-is-working-out-all-right.html | BASEBALL; Hampton's Change of Pace Is Working Out All Right | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/london-journal-the-carnival-is-over-for-devil-may-care-ronnie.html | London Journal; The Carnival Is Over for Devil-May-Care Ronnie | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-prevention-defibrillators-and-minutes-count.html | VITAL SIGNS: PREVENTION; Defibrillators, and Minutes, Count | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-jacobson-harry.html | Paid Notice: Deaths JACOBSON, HARRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/smithsonian-s-board-votes-to-shut-artifact-preservation-center.html | Smithsonian's Board Votes to Shut Artifact Preservation Center | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-safety-a-sobering-effect-on-teenage-drivers.html | VITAL SIGNS: SAFETY; A Sobering Effect on Teenage Drivers | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/opponents-of-new-regents-exams-take-protest-to-capitol.html | Opponents of New Regents Exams Take Protest to Capitol | False | By RICHARD PéÃ±Ã©REZ-PEÃ±Ã·A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/cases-diagnosis-with-blood-and-timing.html | CASES; Diagnosis, With Blood And Timing | False | By Howard Markel, M.d. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-classical-music-from-great-enthusiasm-to-weary-regret.html | IN PERFORMANCE: CLASSICAL MUSIC; From Great Enthusiasm To Weary Regret | False | By Paul Griffiths | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-asia-india-tallying-earthquake-s-toll.html | World Briefing | Asia: India: Tallying Earthquake's Toll | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/many-health-clinics-need-repairs-trade-group-finds.html | Many Health Clinics Need Repairs, Trade Group Finds | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/blair-sets-june-7-for-british-election.html | Blair Sets June 7 for British Election | False | By Terence Neilan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/style/tiffany-s-prince-of-whimsy-takes-a-posthumous-bow.html | Tiffany's Prince of Whimsy Takes a Posthumous Bow | False | By Guy Trebay | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/inside-213403.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/IHT-chinas-go-west-drive-seeks-to-funnel-aid-to-poor-region.html | China's 'Go West' Drive Seeks to Funnel Aid to Poor Region | False | By Ted Plafker, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-memorials-dickson-kathryn.html | Paid Notice: Memorials DICKSON, KATHRYN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/transactions-215309.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-asia-japan-effort-to-soothe-china.html | World Briefing | Asia: Japan: Effort To Soothe China | False | By Howard W. French (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/c-corrections-214655.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/creating-a-modern-ark-of-genetic-samples.html | Creating a Modern Ark of Genetic Samples | False | By Kenneth Chang | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/drop-in-chronic-ills-may-help-medicare.html | Drop in Chronic Ills May Help Medicare | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/high-demand-for-energy-spurs-mergers.html | High Demand For Energy Spurs Mergers | False | By Neela Banerjee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-dance-a-longing-for-dignity.html | IN PERFORMANCE: DANCE; A Longing For Dignity | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/worker-pulled-from-east-river-after-falling-from-bridge.html | Worker Pulled From East River After Falling From Bridge | False | By Susan Saulny | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/boxing-a-champion-chasing-fame.html | BOXING; A Champion Chasing Fame | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-addenda-lockheed-s-ad-account-goes-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lockheed's Ad Account Goes to a New Agency | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/the-media-business-advertising-addenda-people-213632.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/politics/cheney-to-focus-on-terrorism-threat-as-head-of-new-federal-office.html | Cheney to Focus on Terrorism Threat as Head of New Federal Office | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/in-surprise-novartis-gets-a-20-stake-in-roche.html | In Surprise, Novartis Gets A 20% Stake In Roche | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/patients-embrace-new-generation-of-imaging-machines.html | Patients Embrace New Generation of Imaging Machines | False | By David Kirby | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/damico-likely-to-miss-may.html | D'Amico Likely to Miss May | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/public-lives-a-room-service-treat-at-25000-piano-included.html | PUBLIC LIVES; A Room-Service Treat at $25,000 (Piano Included) | False | By Robin Finn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/swaths-of-flowering-dogwood-fall-prey-to-fungus-blight.html | Swaths of Flowering Dogwood Fall Prey to Fungus Blight | False | By Les Line | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-meanwhile-a-jewish-lamentisrael-brings-out-the-worst-in-us.html | MEANWHILE : A Jewish Lament:'Israel Brings Out the Worst In Us' | False | By Daniel Brown, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-briefanother-fee-at-yahoo.html | Tech Brief;ANOTHER FEE AT YAHOO | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/honor-hate-and-the-german-past-213845.html | Honor, Hate and the German Past | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/john-paul-prays-for-peace-in-former-war-zone-in-syria.html | John Paul Prays for Peace In Former War Zone in Syria | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/politics/bush-chooses-hutchinson-as-new-counterdrug-chief.html | Bush Chooses Hutchinson as New Counter-Drug Chief | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-bell-gordon-knox-jr.html | Paid Notice: Deaths BELL, GORDON KNOX, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-vows-of-love-now-from-a-woman.html | In Performance: Vows of Love, Now From a Woman | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-1951korea-at-war-in-our-pages100-75-and-50-years-ago.html | 1951:Korea at War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/the-democrats-talk-it-over.html | The Democrats Talk It Over | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/strand-of-ancient-yarn-suggests-early-european-presence-in-canada.html | Strand of Ancient Yarn Suggests Early European Presence in Canada | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-gaster-richard-cory.html | Paid Notice: Deaths GASTER, RICHARD CORY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-york-manhattan-financier-pleads-to-fraud.html | Metro Briefing | New York: Manhattan: Financier Pleads to Fraud | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/sports-of-the-times-one-team-s-social-leap-in-marketing.html | Sports of The Times; One Team's Social Leap In Marketing | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/littlest-victim-in-the-mideast-israeli-guns-kill-4-month-old.html | Littlest Victim in the Mideast: Israeli Guns Kill 4-Month-Old | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/priest-on-long-island-is-charged-with-sexual-abuse-of-teenage-boy.html | Priest on Long Island Is Charged With Sexual Abuse of Teenage Boy | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/dance-review-cruel-yet-irrepressible-the-stepsisters-have-a-ball.html | DANCE REVIEW; Cruel Yet Irrepressible, the Stepsisters Have a Ball | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-jersey-princeton-state-gop-chief-named.html | Metro Briefing | New Jersey: Princeton: State G.O.P. Chief Named | False | By David M. Halbfinger (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-letters-to-the-editor-92893697149.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-africa-angola-scores-die-in-rebel-attack.html | World Briefing | Africa: Angola: Scores Die In Rebel Attack | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-black-charles-l-jr.html | Paid Notice: Deaths BLACK, CHARLES L., JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-jersey-trenton-suspect-in-motel-homicide.html | Metro Briefing | New Jersey: Trenton: Suspect in Motel Homicide | False | By Iver Peterson (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/across-town-in-thoreau-s-shoes-a-race-using-walden-and-the-bus-map-as-a-guide.html | Across Town in Thoreau's Shoes; A Race Using 'Walden' (and the Bus Map) as a Guide | False | By Richard Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/experts-voice-new-alarm-on-herpes.html | Experts Voice New Alarm On Herpes | False | By David Tuller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/style/IHT-hitting-it-yourselfnew-furniture-fun.html | Hitting It Yourself:New Furniture Fun | False | By Linda Hales, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/pro-basketball-sixers-see-glimmer-of-hope-in-4th-quarter-performance.html | PRO BASKETBALL; Sixers See Glimmer of Hope In 4th-Quarter Performance | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/japan-s-new-leader-hews-to-austerity.html | Japan's New Leader Hews to Austerity | False | By Stephanie Strom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-thinking-ahead-commentary-us-needs-reality-check.html | Thinking Ahead / Commentary : U.S. Needs Reality Check on Energy | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/flaws-in-chemist-s-findings-free-man-at-center-of-inquiry.html | Flaws in Chemist's Findings Free Man at Center of Inquiry | False | By Jim Yardley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/technology/battered-by-weak-economy-cisco-posts-269-billion-loss.html | Battered by Weak Economy, Cisco Posts $2.69 Billion Loss | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/national-briefing-northwest-washington-crew-s-names-added-to-memorial.html | National Briefing | Northwest: Washington: Crew's Names Added to Memorial | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-grand-elaine-nee-hill.html | Paid Notice: Deaths GRAND, ELAINE (NEE HILL) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/c-corrections-214647.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/l-barking-and-banging-213934.html | Barking and Banging | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/music-review-contradicting-the-liturgy-with-anger-and-disgust.html | MUSIC REVIEW; Contradicting the Liturgy With Anger and Disgust | False | By Bernard Holland | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/white-house-picks-chairman-of-sec.html | WHITE HOUSE PICKS CHAIRMAN OF S.E.C. | False | By Stephen Labaton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/theater/theater-review-if-the-shoe-fits-fine-but-park-the-pumpkin.html | THEATER REVIEW; If the Shoe Fits, Fine, But Park the Pumpkin | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-pop-tantalizing-coolness-then-a-tantrum.html | IN PERFORMANCE: POP; Tantalizing Coolness, Then a Tantrum | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/bump-in-hanoi-s-capitalist-road-jockeying-in-us-congress.html | Bump in Hanoi's Capitalist Road: Jockeying in U.S. Congress | False | By Seth Mydans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-addenda-2-units-are-expanding-havas-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Units Are Expanding At Havas Advertising | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/plus-boxing-heavyweight-bout-could-be-in-china.html | PLUS BOXING; Heavyweight Bout Could Be in China | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/albany-moves-to-expand-use-of-private-diesel-generators.html | Albany Moves to Expand Use Of Private Diesel Generators | False | By RICHARD PÉREZ-PEÑA | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | Article 200105080208445966-no-title.html | Article 200105080208445966 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/national-briefing-science-and-health-report-shows-nurses-may-leave-profession.html | National Briefing | Science and Health: Report Shows Nurses May Leave Profession | False | By Philip J. Hilts (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-storm-at-the-rent-board-204404.html | Storm at the Rent Board | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-york-manhattan-emergency-housing-criticized.html | Metro Briefing | New York: Manhattan: Emergency Housing Criticized | False | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/world-business-briefing-asia-singapore-telephone-investments.html | World Business Briefing | Asia: Singapore: Telephone Investments | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/as-jobs-are-lost-consumers-slow-increase-in-borrowing.html | As Jobs Are Lost, Consumers Slow Increase in Borrowing | False | By Riva D. Atlas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/hockey-fighting-devils-live-to-play-another-day.html | HOCKEY; Fighting Devils Live to Play Another Day | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/falun-gong-protests-greet-chinas-leader-in-hong-kong.html | Falun Gong Protests Greet China's Leader in Hong Kong | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-honor-hate-and-the-german-past-213861.html | Honor, Hate and the German Past | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-garlen-david.html | Paid Notice: Deaths GARLEN, DAVID | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/the-media-business-advertising-addenda-accounts-213624.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/schundler-appeals-gop-primary-extension.html | Schundler Appeals G.O.P. Primary Extension | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/bronx-neighborhood-is-torn-as-a-familiar-thief-is-killed.html | Bronx Neighborhood Is Torn As a Familiar Thief Is Killed | False | By Dexter Filkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-scanlon-john.html | Paid Notice: Deaths SCANLON, JOHN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-chinas-bullying-of-japan-is-bound-to-backfire.html | China's Bullying of Japan Is Bound to Backfire | False | By Robyn Lim, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/new-auto-emissions-testing-system-faces-elimination-by-lawmakers.html | New Auto Emissions Testing System Faces Elimination by Lawmakers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/business-digest-212245.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-mcclintock-malcolm-scott.html | Paid Notice: Deaths MCCLINTOCK, MALCOLM SCOTT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/bombing-trial-defense-disavows-bin-laden-calls-for-violence.html | Bombing Trial Defense Disavows bin Laden Calls for Violence | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-rabbiner-joan.html | Paid Notice: Deaths RABBINER, JOAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-briefprofit-soars-at-freetel-in-korea.html | Tech Brief;PROFIT SOARS AT FREETEL IN KOREA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-hardware-toshiba-laptop-to-use-upstart-chip.html | Technology Briefing | Hardware: Toshiba Laptop to Use Upstart Chip | False | By Andrew Zipern (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-richard-rita-conway.html | Paid Notice: Deaths RICHARD, RITA CONWAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/story-of-viking-colonies-icy-pompeii-unfolds-from-ancient-greenland-farm.html | Story of Viking Colonies' Icy 'Pompeii' Unfolds From Ancient Greenland Farm | False | By James Brooke | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-classical-music-raw-to-mournful-and-ever-varied.html | IN PERFORMANCE: CLASSICAL MUSIC; Raw to Mournful, And Ever Varied | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/c-corrections-214680.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/mayor-s-wife-wants-his-friend-kept-from-mansion.html | Mayor's Wife Wants His Friend Kept From Mansion | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/technology/sevenday/article-200105089306308894-no-title.html | Article 200105089306308894 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-letters-to-the-editor-bushs-missile-shield.html | LETTERS TO THE EDITOR : Bush's Missile Shield | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/technology/text/article-200105089017114286-no-title.html | Article 200105089017114286 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/pro-basketball-houston-likely-to-try-market-his-agent-says.html | PRO BASKETBALL; Houston Likely To Try Market, His Agent Says | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/building-a-better-racehorse-from-the-genome-up.html | Building a Better Racehorse, From the Genome Up | False | By Erica Goode | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/change-at-the-smithsonian.html | Change at the Smithsonian | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/critic-s-notebook-yo-carmen-is-the-name-and-a-class-act-is-her-game.html | CRITIC'S NOTEBOOK; Yo, Carmen Is the Name, And a Class Act Is Her Game | False | By Caryn James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/decrease-in-chronic-illness-bodes-well-for-medicare-costs.html | Decrease in Chronic Illness Bodes Well for Medicare Costs | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/aage-sorensen-59-inequality-theorist-at-harvard.html | Aage Sorensen, 59, Inequality Theorist at Harvard | False | By Paul Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/IHT-unarmed-and-unescorted-plane-is-not-challenged-on-north-coast-us-resumes.html | Unarmed and Unescorted, Plane Is Not Challenged on North Coast : U.S. Resumes Spy Flights Off China | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/books/books-of-the-times-a-man-adrift-living-on-sexual-memories.html | BOOKS OF THE TIMES; A Man Adrift, Living on Sexual Memories | False | By Michiko Kakutani | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/texas-senate-passes-hate-crimes-bill-that-bush-s-allies-killed.html | Texas Senate Passes Hate Crimes Bill That Bush's Allies Killed | False | By Ross E. Milloy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/honor-hate-and-the-german-past-213748.html | Honor, Hate and the German Past | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/national-briefing-midwest-michigan-ev-publisher-is-sentenced.html | National Briefing \| Midwest: Michigan: Ex-Publisher Is Sentenced | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-levitas-robert.html | Paid Notice: Deaths LEVITAS, ROBERT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/productivity-falls-for-first-time-in-six-years.html | Productivity Falls for First Time in Six Years | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/court-considers-ownership-of-seized-hitler-paintings.html | Court Considers Ownership Of Seized 'Hitler' Paintings | False | By William H. Honan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/quotation-of-the-day-208973.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-1901harsh-reality-in-our-pages100-75-and-50-years-ago.html | 1901:Harsh Reality : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-world-music-vows-of-love-now-from-a-woman.html | IN PERFORMANCE: WORLD MUSIC; Vows of Love, Now From a Woman | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-singman-mollie.html | Paid Notice: Deaths SINGMAN, MOLLIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/baseball-payton-injures-hamstring-and-may-go-on-dl.html | BASEBALL; Payton Injures Hamstring and May Go on D.L. | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/dell-to-cut-up-to-4000-jobs-in-move-on-market-share.html | Dell to Cut Up to 4,000 Jobs In Move on Market Share | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/world-business-briefing-europe-germany-manufacturing-setback.html | World Business Briefing \| Europe: Germany: Manufacturing Setback | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/c-corrections-214671.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/theater/producers-sets-tony-nomination-record.html | 'Producers' Sets Tony Nomination Record | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-mcalpin-sarah-sage.html | Paid Notice: Deaths MCALPIN, SARAH SAGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/memory-molds-story-of-war-for-vietnamese-americans.html | Memory Molds Story of War For Vietnamese-Americans | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/story-of-mcveigh-s-death-gives-journalists-pause.html | Story of McVeigh's Death Gives Journalists Pause | False | By Peter Marks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-briefnec-awaits-gprs.html | Tech Brief:NEC AWAITS GPRS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-deals-proxicom-gets-a-second-ardent-suitor.html | Technology Briefing \| Deals: Proxicom Gets A Second Ardent Suitor | False | By Chris Gaither (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/hockey-mckay-s-punches-enrage-joseph.html | HOCKEY; McKay's Punches Enrage Joseph | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/born-to-run-sure-but-thoroughbreds-face-physical-limits-to-improvement.html | Born to Run, Sure, but Thoroughbreds Face Physical Limits to Improvement | False | By Erica Goode | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/college/public-lives-an-alabama-prosecutor-confronts-the-burden-of-history.html | Public Lives: An Alabama Prosecutor Confronts the Burden of History | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-chinese-tread-warily-in-secrets-theft-case.html | TECHNOLOGY; Chinese Tread Warily in Secrets-Theft Case | False | By Craig S. Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-honor-hate-and-the-german-past-213810.html | Honor, Hate and the German Past | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-schiffmiller-henry.html | Paid Notice: Deaths SCHIFFMILLER, HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/central-park-mob-victim-identifies-officer-she-says-didn-t-help.html | Central Park Mob Victim Identifies Officer She Says Didn't Help | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/national/preschools-give-poor-children-lasting-benefits-study-says.html | Preschools Give Poor Children Lasting Benefits, Study Says | False | By Jacques Steinberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/dance-review-a-garden-party-with-a-bounty-of-hors-d-oeuvres.html | DANCE REVIEW; A Garden Party With a Bounty of Hors d'Oeuvres | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/rules-keeper-is-dismissed-by-senate-official-says.html | Rules Keeper Is Dismissed By Senate, Official Says | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-brieflucent-fires-cfo.html | Tech Brief:LUCENT FIRES CFO | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/3com-plans-to-cut-28-of-its-workers.html | 3Com Plans to Cut 28% of Its Workers | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-briefmicrosoft-bolsters-id-system.html | Tech Brief:MICROSOFT BOLSTERS ID SYSTEM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-schreiber-regina.html | Paid Notice: Deaths SCHREIBER, REGINA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-pratt-richardson-jr.html | Paid Notice: Deaths PRATT, RICHARDSON, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-microsoft-software-to-use-digital-signatures.html | Microsoft Software to Use Digital Signatures Online : Tech Brief:ID System Gains | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/personal-health-for-health-s-sake-curb-the-taste-for-salt.html | PERSONAL HEALTH; For Health's Sake, Curb the Taste for Salt | False | By Jane E. Brody | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-united-nations-another-setback-for-us.html | World Briefing | United Nations: Another Setback for U.S. | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-mandelbaum-gerard.html | Paid Notice: Deaths MANDELBAUM, GERARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/i-dogs-are-brainy-too-213870.html | Dogs Are Brainy, Too | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/album-reissue-jumpstarts-the-funky-career-of-shuggie-otis.html | Album Reissue Jump-Starts the Funky Career of Shuggie Otis | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/charles-l-black-jr-85-constitutional-law-expert-who-wrote-on-impeachment-dies.html | Charles L. Black Jr., 85, Constitutional Law Expert Who Wrote on Impeachment, Dies | False | By Robert D. McFadden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/i-after-school-programs-205672.html | After-School Programs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-connecticut-hartford-fox-urged-for-us-attorney.html | Metro Briefing | Connecticut: Hartford: Fox Urged For U.S. Attorney | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/rumsfeld-seeking-an-arms-strategy-using-outer-space.html | RUMSFELD SEEKING AN ARMS STRATEGY USING OUTER SPACE | False | By James Dao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-york-queens-illegal-dumping-charges.html | Metro Briefing | New York: Queens: Illegal Dumping Charges | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-a-misguided-memorial-204676.html | A Misguided Memorial | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/world-business-briefing-europe-european-union-inflation-slows.html | World Business Briefing | Europe: European Union: Inflation Slows | False | By Paul Meller (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/tennis-chief-of-wta-will-resign-at-the-end-of-the-year.html | TENNIS; Chief of WTA Will Resign at the End of the Year | False | By Selena Roberts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-americas-argentina-unhappy-with-castro.html | World Briefing | Americas: Argentina: Unhappy with Castro | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/on-baseball-yankees-bulk-up-on-plankton.html | ON BASEBALL; Yankees Bulk Up On Plankton | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/a-vexed-mission-of-reconciliation.html | A Vexed Mission of Reconciliation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/l-open-to-interpretation-213829.html | Open to Interpretation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-business-briefing-huge-brooklyn-lease-signed.html | Metro Business Briefing | Huge Brooklyn Lease Signed | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-lee-john-j.html | Paid Notice: Deaths LEE, JOHN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-europe-spain-outrage-over-basque-killing.html | World Briefing | Europe: Spain: Outrage Over Basque Killing | False | By Emma Daley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-stadtmauer-paula.html | Paid Notice: Deaths STADTMAUER, PAULA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/reuters/technology/article-2001050809081221347-no-title.html | Article 2001050809081221347 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-bushs-tough-line-on-north-korea-is-dangerous.html | Bush's Tough Line on North Korea Is Dangerous | False | By Leon V. Sigal, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-britains-exchequer-rejects-eu-debt-curb-bristling.html | Britain's Exchequer Rejects EU Debt Curb : Bristling at Brussels | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/spring-art-auctions-open-at-phillips-s-new-home.html | Spring Art Auctions Open At Phillips's New Home | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/hockey-devil-says-domi-vowed-revenge.html | HOCKEY; Devil Says Domi Vowed Revenge | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/the-markets-market-place-a-prayer-for-tech-stocks.html | THE MARKETS: Market Place; A Prayer for Tech Stocks | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/china-rejects-us-proposal-to-fly-spy-plane-off-island.html | China Rejects U.S. Proposal to Fly Spy Plane Off Island | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/museums-as-walk-in-closets-visible-storage-opens-troves-to-the-public.html | Museums as Walk-In Closets; Visible Storage Opens Troves to the Public | False | By Celestine Bohlen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/cybertimes/cyberlaw/article-20010508942563922845-no-title.html | Article 20010508942563922845 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-patterns-alcohol-and-the-eldery-two-views.html | VITAL SIGNS: PATTERNS; Alcohol and the Eldery: Two Views | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-addenda-president-selected-ad-industry-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Is Selected By Ad Industry Group | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/tv-sports-a-horse-is-a-horse-of-course-at-nbc.html | TV SPORTS; A Horse Is a Horse, Of Course, at NBC | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/statewide-blackouts-ordered-as-heat-strains-california-grid.html | Statewide Blackouts Ordered As Heat Strains California Grid | False | By Todd S. Purdum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/california-blackouts.html | California Blackouts | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/john-lee-64-an-athlete-at-yale-who-chose-industry-over-knicks.html | John Lee, 64, an Athlete at Yale Who Chose Industry Over Knicks | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/baseball-yankees-are-off-and-running-and-causing-havoc-on-the-bases.html | BASEBALL; Yankees Are Off and Running and Causing Havoc on the Bases | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/advisory/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-memorials-rives-wendy-a-md.html | Paid Notice: Memorials RIVES, WENDY A., M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/c-corrections-214663.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/bush-declares-freer-trade-a-moral-issue-chides-critics.html | Bush Declares Freer Trade A Moral Issue; Chides Critics | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/cybertimes/commerce/article-20010508941017873301-no-title.html | Article 20010508941017873301 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-arluk-kaplan-ida.html | Paid Notice: Deaths ARLUK, KAPLAN, IDA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-2d-set-of-layoffs-this-year-to-trim-work-force-by-30.html | 2d Set of Layoffs This Year To Trim Work Force by 30% : Tech Brief:3Com Cuts 3,000 | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-business-briefing-newark-improvement-award.html | Metro Business Briefing | Newark Improvement Award | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/pro-basketball-o-neal-looms-even-larger-to-kings.html | PRO BASKETBALL; O'Neal Looms Even Larger to Kings | False | By Michael Arkush | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/in-a-shift-in-strategy-apple-is-making-plans-to-open-its-first-stores.html | In a Shift in Strategy, Apple Is Making Plans to Open Its First Stores | False | By Matt Richtel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/boldface-names-209066.html | BOLDFACE NAMES | False | By James Barron With Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-memorials-westcarr-marilyn.html | Paid Notice: Memorials WESTCARR, MARILYN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/world-business-briefing-asia-china-political-friction-and-jets.html | World Business Briefing | Asia: China: Political Friction and Jets | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/fedex-warns-a-second-time-on-this-quarter-s-profit.html | FedEx Warns a Second Time on This Quarter's Profit | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/spending-on-prescription-drugs-increases-by-almost-19-percent.html | Spending on Prescription Drugs Increases by Almost 19 Percent | False | By Robert Pear | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-keaveney-della-nee-molloy.html | Paid Notice: Deaths KEAVENEY, DELLA (NEE MOLLOY) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/facing-scrutiny-president-of-hale-house-will-resign.html | Facing Scrutiny, President Of Hale House Will Resign | False | By Terry Pristin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/world/us-resumes-its-spy-flights-close-to-china.html | U.S. Resumes Its Spy Flights Close to China | False | By Thom Shanker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-memorials-pratt-richardson-jr.html | Paid Notice: Memorials PRATT, RICHARDSON, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-gross-harriet-l-nee-kronovet.html | Paid Notice: Deaths GROSS, HARRIET L. (NEE KRONOVET) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/foreign-affairs-it-takes-a-satellite.html | Foreign Affairs; It Takes a Satellite | False | By Thomas L. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-honor-hate-and-the-german-past-213721.html | Honor, Hate and the German Past | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/technology/circuits-article-2001050890712838714-no-title.html | Article 2001050890712838714 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/race-by-the-numbers.html | Race by the Numbers | False | By Orlando Patterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/morris-graves-mystical-painter-of-nature-is-dead-at-90.html | Morris Graves, Mystical Painter of Nature, Is Dead at 90 | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/addenda-2-units-are-expanding-at-havas-advertising.html | Addenda: 2 Units Are Expanding at Havas Advertising | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-york-mineola-officer-in-sex-case-resigns.html | Metro Briefing | New York: Mineola: Officer In Sex Case Resigns | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-meister-wendy.html | Paid Notice: Deaths MEISTER, WENDY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/powerful-anti-cancer-drug-emerges-from-basic-biology.html | Powerful Anti-Cancer Drug Emerges from Basic Biology | False | By Nicholas Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-citizens-uncle-sam-wants-your-berets-213543.html | Citizens: Uncle Sam Wants . . . Your Berets | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/IHT-leftist-leaders-react-coolly-to-german-vision-of-eus-future.html | Leftist Leaders React Coolly to German Vision Of EU's Future | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-hardware-bluearc-raises-72-million-in-fresh-cash.html | Technology Briefing | Hardware: BlueArc Raises $72 Million In Fresh Cash | False | By Barnaby J. Feder (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-internet-trade-group-deplores-potential-regulatory-costs.html | Technology Briefing | Internet: Trade Group Deplores Potential Regulatory Costs | False | By John Schwartz (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-bitner-harry.html | Paid Notice: Deaths BITNER, HARRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/soccer-notebook-streaking-galaxy-loses-lalas.html | SOCCER: NOTEBOOK; Streaking Galaxy Loses Lalas | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-the-toxic-waste-of-nuclear-power-205680.html | The Toxic Waste Of Nuclear Power | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-lipton-shakes-up-stodgy-image-with-eclectic-pairings.html | THE MEDIA BUSINESS: ADVERTISING; Lipton shakes up a stodgy image with eclectic pairings of celebrities portraying chaotic families. | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/national-briefing-washington-scalia-s-son-named-to-bush-administration-post.html | National Briefing | Washington: Scalia's Son Named to Bush Administration Post | False | By Linda Greenhouse (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/us/officer-charged-in-killing-that-roiled-cincinnati.html | Officer Charged in Killing That Roiled Cincinnati | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-mead-janet-chase.html | Paid Notice: Deaths MEAD, JANET CHASE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/news/chinas-go-west-drive-seeks-to-funnel-aid-to-poor-region.html | China's 'Go West' Drive Seeks to Funnel Aid to Poor Region | False | By Ted Plafker, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/2-dead-birds-in-new-jersey-show-season-s-first-west-nile-infection.html | 2 Dead Birds in New Jersey Show Season's First West Nile Infection | False | By Ronald Smothers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-mascia-john.html | Paid Notice: Deaths MASCIA, JOHN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/college/jorge-robson-de-souza-port-isabel-service-processing-center-near-los.html | Jorge Robson de Souza, Port Isabel Service Processing Center near Los Fresnos, Tex., April 24, 2001 | False | By Chris Hedges Translation By Patric<//Document>#Xcd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-internet-verisign-offering-new-corporate-service.html | Technology Briefing | Internet: Verisign Offering New Corporate Service | False | By Susan Stellin (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-corman-harvey.html | Paid Notice: Deaths CORMAN, HARVEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-e-commerce-aol-and-compusa-in-marketing-pact.html | Technology Briefing | E-Commerce: AOL and CompUSA In Marketing Pact | False | By Andrew Zipern (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/style/front-row-believe-her-if-she-asks-you-would-you-like-to-be-a-model.html | Front Row; Believe her if she asks you, 'Would you like to be a model?' | False | By Ginia Bellafante | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-miller-helena-dekay-gilder-md.html | Paid Notice: Deaths MILLER, HELENA DEKAY GILDER, M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-doneghy-doe.html | Paid Notice: Deaths DONEGHY, DOE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/l-citizens-uncle-sam-wants-your-berets-213535.html | Citizens: Uncle Sam Wants . . . Your Berets | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/hockey-a-line-takes-control-for-the-devils.html | HOCKEY; 'A Line' Takes Control for the Devils | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-brieftoshiba-turns-to-transmeta.html | Tech Brief:TOSHIBA TURNS TO TRANSMETA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-the-globalization-debate-letters-to-the-editor.html | The Globalization Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/c-corrections-214698.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-internet-court-upholds-extended-privacy-rules.html | Technology Briefing | Internet: Court Upholds Extended Privacy Rules | False | By John Schwartz (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-metz-alice.html | Paid Notice: Deaths METZ, ALICE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/exports-and-a-weaker-currency-help-kia-to-117-rise-in-income.html | Exports and a Weaker Currency Help Kia to 117% Rise in Income | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-briefinternet-institute-at-oxford.html | Tech Brief:INTERNET INSTITUTE AT OXFORD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-booming-market-sees-few-imports-foreign-carmakers.html | Booming Market Sees Few Imports : Foreign Carmakers Struggle in Seoul | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-montgomery-wright.html | Paid Notice: Deaths MONTGOMERY, WRIGHT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/nhl-roundup-sather-comes-to-domi-s-defense.html | N.H.L.: ROUNDUP; Sather Comes To Domi's Defense | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/technology/cybertimes/article-20010508928658901426-no-title.html | Article 20010508928658901426 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-hazards-new-warnings-on-lead-and-children.html | VITAL SIGNS: HAZARDS; New Warnings on Lead and Children | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-york-white-plains-pirro-conviction-upheld.html | Metro Briefing | New York: White Plains: Pirro Conviction Upheld | False | By David W. Chen (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-briefhandspring-discounts-visor-deluxe.html | Tech Brief:HANDSPRING DISCOUNTS VISOR DELUXE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/IHT-small-loans-go-far-in-indonesia.html | Small Loans Go Far in Indonesia | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/confession-in-brooklyn-stabbing-is-ruled-admissable-as-evidence.html | Confession in Brooklyn Stabbing Is Ruled Admissable as Evidence | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/experts-see-flaws-in-us-mad-cow-safeguards.html | Experts See Flaws in U.S. Mad Cow Safeguards | False | By Marian Burros | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/worldbusiness/IHT-tech-briefnew-bid-for-proxicom.html | Tech Brief:NEW BID FOR PROXICOM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-stern-william.html | Paid Notice: Deaths STERN, WILLIAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-at-risk-after-heart-surgery-an-added-concern.html | VITAL SIGNS: AT RISK; After Heart Surgery, an Added Concern | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/business/company-briefs-214345.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/science/as-horse-breeder-clonings-a-long-shot.html | As Horse Breeder, Clonings a Long Shot | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-08 | 2001-05-08 | https://www.nytimes.com/2001/05/08/classified/paid-notice-deaths-scalzulli-norma.html | Paid Notice: Deaths SCALZULLI, NORMA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/hungry-people-vs-rare-wildlife-a-call-for-new-farming-methods.html | Hungry People vs. Rare Wildlife: A Call for New Farming Methods | False | By Andrew C. Revkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/house-threatens-to-hold-un-dues-in-loss-of-a-seat.html | HOUSE THREATENS TO HOLD U.N. DUES IN LOSS OF A SEAT | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/baseball-yankees-notebook-williams-s-father-in-hospital.html | BASEBALL; YANKEES NOTEBOOK; Williams's Father In Hospital | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/movies/film-review-no-man-is-an-island-or-owns-one-forever.html | FILM REVIEW; No Man Is an Island, Or Owns One Forever | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-america-the-outcast-lessons-from-a-vote-232351.html | America the Outcast: Lessons From a Vote | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/on-hockey-wild-and-crazy-guys-too-wild-and-crazy.html | ON HOCKEY; Wild and Crazy Guys: Too Wild and Crazy? | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-kressel-herman-a-lefty.html | Paid Notice: Deaths KRESSEL, HERMAN A. (LEFTY) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-america-the-outcast-lessons-from-a-vote-232408.html | America the Outcast: Lessons From a Vote | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/dorothee-metlitzki-86-scholar-of-medievalism-and-melville.html | Dorothee Metlitzki, 86, Scholar Of Medievalism and Melville | False | By Carey Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/technology-cisco-takes-3-billion-charge-and-posts-its-first-loss.html | TECHNOLOGY; Cisco Takes $3 Billion Charge and Posts Its First Loss | False | By Matt Richtel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/boxing-lots-of-ifs-so-tyson-postpones-june-bout.html | BOXING; Lots of Ifs, So Tyson Postpones June Bout | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/rumsfeld-plan-skirts-a-call-for-stationing-arms-in-space.html | Rumsfeld Plan Skirts a Call For Stationing Arms in Space | False | By James Dao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/wine-talk-the-day-california-shook-the-world.html | WINE TALK; The Day California Shook the World | False | By Frank J. Prial | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-lupkin-rose.html | Paid Notice: Deaths LUPKIN, ROSE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-online-doors-are-opened-in-portugal-and-britain.html | Online Doors Are Opened In Portugal and Britain : Tech Brief:Europe's E-Banks | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-saunders-gwendolyn.html | Paid Notice: Deaths SAUNDERS, GWENDOLYN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-o-connor-roderic-s.html | Paid Notice: Deaths O'CONNOR, RODERIC S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-europe-switzerland-resignation-sought-at-roche.html | World Business Briefing | Europe: Switzerland: Resignation Sought at Roche | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefdowngrade-for-comdirect.html | Tech Brief:DOWNGRADE FOR COMDIRECT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/court-lets-experts-challenge-witnesses-accuracy-in-trials.html | Court Lets Experts Challenge Witnesses' Accuracy in Trials | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-mineola-ex-police-officer-pleads-guilty.html | Metro Briefing | New York: Mineola: Ex-Police Officer Pleads Guilty | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/in-study-of-nation-s-worst-traffic-new-york-must-yield.html | In Study of Nation's Worst Traffic, New York Must Yield | False | By David Firestone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/technology/sevenday-article-20010509212686776.html | Article 20010509212686776 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/study-says-gays-can-shift-sexual-orientation.html | Study Says Gays Can Shift Sexual Orientation | False | By Erica Goode | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-lee-john-j.html | Paid Notice: Deaths LEE, JOHN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-the-bumpy-road-to-damascus-232823.html | The Bumpy Road to Damascus | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/surging-prices-of-natural-gas-aid-bp-s-profit.html | Surging Prices Of Natural Gas Aid BP's Profit | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tv-notes-survivor-survives.html | TV NOTES; 'Survivor' Survives | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/news/philippine-eruption-snuffed-out-tribes-way-of-life-pinatubo10-years.html | Philippine Eruption Snuffed Out Tribe's Way of Life : Pinatubo:10 Years Later | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/commercial-real-estate-philip-johnson-s-latest-creation-is-now-stopping-traffic.html | Commercial Real Estate; Philip Johnson's Latest Creation Is Now Stopping Traffic | False | By David W. Dunlap | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-west-california-laser-project-said-to-hold-hidden-costs.html | National Briefing | West: California: Laser Project Said To Hold Hidden Costs | False | By James Glanz (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/bush-presses-yugoslav-leader-to-hand-over-milosevic.html | Bush Presses Yugoslav Leader to Hand Over Milosevic | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/baseball-olympic-champion-thrives-with-twins.html | BASEBALL; Olympic Champion Thrives With Twins | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/father-finds-girl-11-fatally-injured-in-hall.html | Father Finds Girl, 11, Fatally Injured in Hall | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/tales-of-divorce-breakups-and-turf-wars.html | Tales of Divorce: Breakups and Turf Wars | False | By Joyce Wadler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-several-executives-leave-red-sky.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Executives Leave Red Sky | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/golf-notebook-woods-is-expected-to-play-in-westchester.html | GOLF: NOTEBOOK; Woods Is Expected to Play in Westchester | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/baseball-mets-starters-find-it-s-not-pretty-at-coors-field.html | BASEBALL; Mets' Starters Find It's Not Pretty at Coors Field | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-albany-less-bar-exam-success.html | Metro Briefing | New York: Albany: Less Bar Exam Success | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/un-chief-asks-for-new-funds-to-fight-aids.html | U.N. Chief Asks for New Funds to Fight AIDS | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-rabbiner-joan.html | Paid Notice: Deaths RABBINER, JOAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/cybertimes/education/article-20010509910171653398-no-title.html | Article 20010509910171653398 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/style/IHT-mignon-out-of-cold-storage.html | 'Mignon,' Out of Cold Storage | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/boldface-names-233161.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/baseball-where-are-the-heroes-of-summers-past.html | BASEBALL; Where Are the Heroes of Summers Past? | False | By Ira Berkow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-the-bumpy-road-to-damascus-232793.html | The Bumpy Road to Damascus | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/technology-briefing-health-progress-on-blood-substitute.html | Technology Briefing | Health: Progress on Blood Substitute | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tv-notes-full-warning.html | TV NOTES; Full Warning | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/technology/cybertimes/article-20010509900992251637-no-title.html | Article 20010509900992251637 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/college/public-lives-an-alabama-prosecutor-confronts-the-burden-of-history.html | Public Lives: An Alabama Prosecutor Confronts the Burden of History | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/pro-basketball-cook-st-john-s-guard-to-enter-nba-draft.html | PRO BASKETBALL; Cook, St. John's Guard, To Enter N.B.A. Draft | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/bush-to-nominate-11-to-judgeships-today.html | Bush to Nominate 11 to Judgeships Today | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-goodbye-to-lawns-221899.html | Goodbye to Lawns | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-benson-helen.html | Paid Notice: Deaths BENSON, HELEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-antipoverty-focus-divides-staff-asian-banks-goal.html | Anti-Poverty Focus Divides Staff : Asian Bank's Goal Proves Hard to Hit | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-americas-brazil-a-cabinet-resignation.html | World Briefing | Americas: Brazil: A Cabinet Resignation | False | By Larry Rohter (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/politics/gop-pushes-budget-through-house.html | G.O.P. Pushes Budget Through House | False | By Adam Clymer With David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/IHT-it-wasnt-any-nicer-back-at-81-festival.html | It Wasn't Any Nicer Back at '81 Festival | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/new-kind-of-test-at-amherst-on-the-day-the-urns-went-dry.html | New Kind of Test at Amherst, on the Day the Urns Went Dry | False | By Julie Flaherty | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/IHT-bush-sr-obligated-the-us-to-act-on-global-warming.html | Bush Sr. Obligated the U.S. To Act on Global Warming | False | By James Gustave Speth, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-phone-companies-don-t-get-me-started-233005.html | Phone Companies? Don't Get Me Started | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-the-terror-of-dodgeball-221546.html | The Terror of Dodgeball | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-boss-imprints-of-the-holocaust.html | The Boss: Imprints of the Holocaust | False | By Felix Zandman Chief Executive, Vishay Intertechnology, Malvern, Pa., A Maker of Electronic Components | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-business-briefing-yankeenets-make-land-offer.html | Metro Business Briefing \| YankeeNets Make Land Offer | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/IHT-1901philippine-plan-in-our-pages100-75-and-50-years-ago.html | 1901:Philippine Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/impeachment-figure-in-line-for-drug-enforcement-post.html | Impeachment Figure in Line For Drug Enforcement Post | False | By James Risen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-adams-leta.html | Paid Notice: Deaths ADAMS, LETA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-washington-disclosure-sought-on-presidential-library-donors.html | National Briefing \| Washington: Disclosure Sought On Presidential-Library Donors | False | By Raymond Hernandez (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/the-minimalist-chicken-with-a-nip.html | THE MINIMALIST; Chicken With a Nip | False | By Mark Bittman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-merson-leo.html | Paid Notice: Deaths MERSON, LEO | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/IHT-hollywood-studios-find-needed-cash-overseas.html | Hollywood Studios Find Needed Cash Overseas | False | By Sharon Waxman, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/arts-in-america-a-new-conductor-shifts-an-orchestras-mood-to-allegro.html | ARTS IN AMERICA; A New Conductor Shifts an Orchestra's Mood to Allegro | False | By Stephen Kinzer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/in-new-york-it-s-cheese-cart-gridlock.html | In New York, It's Cheese-Cart Gridlock | False | By Rick Marin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-america-the-outcast-lessons-from-a-vote-232432.html | America the Outcast: Lessons From a Vote | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/pro-football-despite-strong-year-at-safety-green-agrees-to-jets-pay-cut.html | PRO FOOTBALL; Despite Strong Year at Safety, Green Agrees to Jets' Pay Cut | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-europe-switzerland-drug-advance-reported.html | World Business Briefing \| Europe: Switzerland: Drug Advance Reported | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/new-jersey-s-redistricting.html | New Jersey's Redistricting | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/technology-briefing-internet-at-home-access-dips.html | Technology Briefing \| Internet: At-Home Access Dips | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-appel-morton-j.html | Paid Notice: Deaths APPEL, MORTON J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-washington-new-senate-parliamentarian-named.html | National Briefing \| Washington: New Senate Parliamentarian Named | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-snyder-shirley.html | Paid Notice: Deaths SNYDER, SHIRLEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/cybertimes/cyberlaw/article-20010509923859231775--no-title.html | Article 20010509923859231775 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/news-summary-230740.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/civilian-complaints-about-police-rise.html | Civilian Complaints About Police Rise | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/movies/film-review-adam-s-the-apple-of-her-eye-and-hers-and-hers-and-hers.html | FILM REVIEW; Adam's the Apple of Her Eye, And Hers, and Hers and Hers | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/the-pollen-count-is-miserably-high-as-if-ah-choo-you-didn-t-know.html | The Pollen Count Is Miserably High, As if (Ah-choo!) You Didn't Know | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefbetter-napster-filter.html | Tech Brief:BETTER NAPSTER FILTER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/company-briefs-233676.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/movies/tapping-thirst-for-latin-cinema-films-win-festival-raves-but-struggle-reach.html | Tapping a Thirst for Latin Cinema; Films Win Festival Raves but Struggle to Reach Their Markets | False | By Mireya Navarro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/europe-plans-full-inquiry-on-ge-honeywell-deal.html | Europe Plans Full Inquiry On G.E.-Honeywell Deal | False | By Paul Meller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/IHT-champions-league-soccer-real-vs-bayern-or-man-vs-machine.html | Champions League Soccer : Real vs. Bayern, or Man vs. Machine | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-africa-zimbabwe-court-victory-for-opposition.html | World Briefing | Africa: Zimbabwe: Court Victory For Opposition | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/berlusconi-s-balancing-act-with-italy-s-rightists.html | Berlusconi's Balancing Act With Italy's Rightists | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/survivor-admits-some-scenes-are-re-enacted.html | 'Survivor' Admits Some Scenes Are Re-Enacted | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/bargaining-is-under-way-in-spying-case-of-fbi-man.html | Bargaining Is Under Way In Spying Case of F.B.I. Man | False | By David Johnston and James Risen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/close-election-forces-runoff-for-mayor-of-jersey-city.html | Close Election Forces Runoff For Mayor Of Jersey City | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/to-refresh-a-palate-or-a-sultan-s-kiss.html | To Refresh a Palate, or a Sultan's Kiss | False | By Shoba Narayan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/valletta-journal-malta-greets-the-pope-like-a-beloved-spa-client.html | Valletta Journal; Malta Greets the Pope Like a Beloved Spa Client | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/weak-ads-and-failed-movie-depress-news-corps-profits.html | Weak Ads and Failed Movie Depress News Corp.'s Profits | False | By Seth Schiesel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/IHT-local-industry-is-on-a-roll-with-new-generation-of-directors-asian.html | Local Industry Is on a Roll With New Generation of Directors : Asian Cinema's Rise to Glory | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/c-corrections-234060.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/springtime-for-show-biz.html | Springtime for Show Biz | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-brill-frank.html | Paid Notice: Deaths BRILL, FRANK | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/sharpton-gives-ferrer-a-list-of-conditions.html | Sharpton Gives Ferrer a List Of Conditions | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/business-digest-230910.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-scalzulli-norma.html | Paid Notice: Deaths SCALZULLI, NORMA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-pearson-george.html | Paid Notice: Deaths PEARSON, GEORGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tharp-cancels-plan-for-brooklyn-studio.html | Tharp Cancels Plan for Brooklyn Studio | False | By Doreen Carvajal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/markets-market-place-caught-sights-takeover-bid-gehl-turns-fight-back.html | THE MARKETS: Market Place; Caught in the sights of a takeover bid, Gehl turns to fight back. | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/technology/text/article-20010509913331040414-no-title.html | Article 20010509913331040414 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/harvard-sit-in-over-pay-ends-with-deal-to-re-examine-policies.html | Harvard Sit-In Over Pay Ends With Deal to Re-examine Policies | False | By Carey Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/after-6-years-first-quarter-productivity-fell-in-us.html | After 6 Years, First-Quarter Productivity Fell in U.S. | False | By Louis Uchitelle | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-australia-australia-jets-fly-again.html | World Business Briefing | Australia: Australia: Jets Fly Again | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-sy-steven.html | Paid Notice: Deaths SY, STEVEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/panel-reaches-deal-on-budget-framework.html | Panel Reaches Deal on Budget Framework | False | By Richard W. Stevenson and David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/technology-briefing-hardware-pc-maker-seeking-a-buyer.html | Technology Briefing \| Hardware: Pc Maker Seeking a Buyer | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-memorials-pratt-richardson-jr.html | Paid Notice: Memorials PRATT, RICHARDSON, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-the-fight-against-aids-221341.html | The Fight Against AIDS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/IHT-south-korea-cancels-joint-military-exercise-in-dispute-over-textbooks.html | South Korea Cancels Joint Military Exercise in Dispute Over Textbooks : Seoul Demands Tokyo Rewrite History | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/c-corrections-234087.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-europe-spain-layoffs-at-internet-service.html | World Business Briefing \| Europe: Spain: Layoffs at Internet Service | False | By Emma Daly (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-a-nice-red-to-go-with-that-fillet-no-then-how-about-a-piercing-green.html | FOOD STUFF; A Nice Red to Go With That Fillet? No? Then How About a Piercing green.html | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-midwest-illinois-18-million-settlement-in-shooting.html | National Briefing \| Midwest: Illinois: $18 Million Settlement In Shooting | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-europe-ukraine-journalist-s-body-identified.html | World Briefing \| Europe: Ukraine: Journalist's Body Identified | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/worldbusiness/IHT-tech-briefmixed-bag-for-lastminute.html | Tech Brief:MIXED BAG FOR LASTMINUTE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Anemona Hartocollis, Karen W. Arenson and Kate Zemike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/eating-well-mercury-in-fish-what-s-too-much.html | EATING WELL; Mercury in Fish: What's Too Much? | False | By Marian Burros | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-africa-congo-the-uncountable-toll.html | World Briefing \| Africa: Congo: The Uncountable Toll | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-schulman-estelle-aronson.html | Paid Notice: Deaths SCHULMAN, ESTELLE ARONSON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/bush-taps-cheney-to-study-antiterrorism-steps.html | Bush Taps Cheney to Study Antiterrorism Steps | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-to-save-a-nightclub-222240.html | To Save a Nightclub | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/cyber/times/commerce/article-20010509913598537546-no-title.html | Article 20010509913598537546 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/college/jorge-robson-de-souza-port-isabel-service-processing-center-near-los.html | Jorge Robson de Souza, Port Isabel Service Processing Center near Los Fresnos, Tex., April 24, 2001 | False | By Chris Hedges Translation By Patric</Document>#Xcd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-frumberg-ira-h.html | Paid Notice: Deaths FRUMBERG, IRA H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/grupo-mexicano-chief-and-others-accused-of-insider-trading.html | Grupo Mexicano Chief and Others Accused of Insider Trading | False | By Diana B. Henriques | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-overwhelm-mom-with-a-dozen-roses.html | FOOD STUFF; Overwhelm Mom With a Dozen Roses | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-vidal-and-mcveigh-222232.html | Vidal and McVeigh | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/hockey-leafs-find-some-inspiration-in-upset-by-1993-islanders.html | HOCKEY; Leafs Find Some Inspiration in Upset by 1993 Islanders | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/us-weighing-future-of-strategic-arms-pacts.html | U.S. Weighing Future of Strategic Arms Pacts | False | By Michael R. Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/c-corrections-234125.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefvoicestream-loss-widens.html | Tech Brief:VOICESTREAM LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-doneghy-doe.html | Paid Notice: Deaths DONEGHY, DOE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/blair-at-school-in-london-announces-june-7-election.html | Blair, at School in London, Announces June 7 Election | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/blacks-and-hispanics-in-house-balk-on-campaign-finance-bill.html | Blacks and Hispanics in House Balk on Campaign Finance Bill | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-beijing-firm-denies-getting-secret-data-in-lucent.html | Beijing Firm Denies Getting Secret Data in Lucent Case : Tech Brief;Chinese Response | False | By James Cornell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/c-corrections-234079.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/mayor-is-taking-school-board-on-voucher-tour.html | Mayor Is Taking School Board on Voucher Tour | False | By Anemona Hartocollis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/style/IHT-a-gamble-that-failed.html | A Gamble That Failed | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/no-2-official-of-the-imf-to-step-down-by-year-s-end.html | No. 2 Official Of the I.M.F. To Step Down By Year's End | False | By Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/plus-auto-racing-st-james-retires.html | PLUS; AUTO RACING; ST. JAMES RETIRES | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/news/south-korea-cancels-joint-military-exercise-in-dispute-over-textbooks.html | South Korea Cancels Joint Military Exercise in Dispute Over Textbooks : Seoul Demands Tokyo Rewrite History | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-markets-argentines-sell-short-term-debt-at-a-high-cost.html | THE MARKETS; Argentines Sell Short-Term Debt at a High Cost | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-platt-john-arthur.html | Paid Notice: Deaths PLATT, JOHN ARTHUR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/beijing-aide-tries-to-explain-its-stance-on-us-spy-plane.html | Beijing Aide Tries to Explain Its Stance on U.S. Spy Plane | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-africa-south-africa-12-miners-killed-by-blast.html | World Briefing | Africa: South Africa: 12 Miners Killed By Blast | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-buchanan-power-plant-power-reduction.html | Metro Briefing | New York: Buchanan: Power Plant Power Reduction | False | By David W. Chen (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-furth-frank.html | Paid Notice: Deaths FURTH, FRANK | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/legally-blind-art-teacher-opens-students-minds.html | Legally Blind Art Teacher Opens Students' Minds | False | By Merri Rosenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/california-utility-accuses-el-paso-of-inflating-gas-prices.html | California Utility Accuses El Paso of Inflating Gas Prices | False | By Richard A. Oppel Jr. and Lowell Bergman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/baseball-twins-milton-and-guzman-tame-yankees.html | BASEBALL; Twins' Milton And Guzman Tame Yankees | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/lillian-berkman-79-eclectic-arts-patron.html | Lillian Berkman, 79, Eclectic Arts Patron | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-suna-rabbi-isaac.html | Paid Notice: Deaths SUNA, RABBI ISAAC | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/travel/children-stay-free-in-jamaica.html | Children Stay Free in Jamaica | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-phone-companies-don-t-get-me-started-233013.html | Phone Companies? Don't Get Me Started | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/lawyers-cite-statements-of-defendants-in-terror-case.html | Lawyers Cite Statements Of Defendants In Terror Case | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/c-corrections-234117.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/sports-of-the-times-baseball-not-revenge-in-the-bronx.html | Sports Of The Times; Baseball, Not Revenge, In the Bronx | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/south-korea-scraps-military-exercise-with-japan.html | South Korea Scraps Military Exercise With Japan | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/c-corrections-234095.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-south-south-carolina-state-budget-cuts-ordered.html | National Briefing | South: South Carolina: State Budget Cuts Ordered | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-middle-east-iran-iran-cuban-visits.html | World Briefing | Middle East: Iran: Cuban Visits | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-asia-japan-shiseido-posts-loss.html | World Business Briefing | Asia: Japan: Shiseido Posts Loss | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/hockey-the-decision-to-play-is-niedermayer-s.html | HOCKEY; The Decision to Play Is Niedermayer's | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-south-tennessee-nashville-mayor-to-run-for-governor.html | National Briefing \| South: Tennessee: Nashville Mayor To Run For Governor | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/despite-denial-torricelli-aided-in-donor-s-deal.html | Despite Denial, Torricelli Aided In Donor's Deal | False | By Tim Golden and David Kocieniewski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/style/IHT-how-a-drummer-related-to-the-swing-and-the-sound-billy-higginsall.html | How a Drummer Related to the Swing and the Sound : Billy Higgins:All Grace | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/living/food-stuff-just-the-thing-for-the-chococoffeeholic.html | Food Stuff: Just the Thing for the Chococoffeeholic | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/judges-refuse-to-reverse-election-law-change.html | Judges Refuse to Reverse Election Law Change | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/restaurants-a-glittery-circus-with-many-rings.html | RESTAURANTS; A Glittery Circus With Many Rings | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-cooper-lynne-s-esq.html | Paid Notice: Deaths COOPER, LYNNE S., ESQ. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-just-the-thing-for-the-chococoffeeholic.html | FOOD STUFF; Just the Thing for the Chococoffeeholic | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-a-company-s-nazi-past-221333.html | A Company's Nazi Past | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/gains-found-for-the-poor-in-rigorous-preschool.html | Gains Found for the Poor in Rigorous Preschool | False | By Jacques Steinberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/pro-basketball-lakers-get-it-to-o-neal-who-scores-43-points.html | PRO BASKETBALL; Lakers Get It to O'Neal, Who Scores 43 Points | False | By Michael Arkush | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/baseball-escobar-the-future-of-the-mets-is-offered-a-chance-right-now.html | BASEBALL; Escobar, the Future of the Mets, Is Offered a Chance Right Now | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/critic-s-notebook-funky-runny-ripe-waiter-bring-it-on.html | CRITIC'S NOTEBOOK; Funky, Runny, Ripe: Waiter, Bring It On | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/nyc-the-essence-of-beauty-ooh-la-loren.html | NYC; The Essence Of Beauty? Ooh La Loren | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-vodafone-picks-wieden-kennedy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vodafone Picks Wieden & Kennedy | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/fear-of-fromage-a-survival-guide.html | Fear of Fromage? A Survival Guide | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/dance-review-hearing-a-wild-and-crazy-guy-from-11th-century-china.html | DANCE REVIEW; Hearing a Wild and Crazy Guy From 11th-Century China | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/theater/gathering-and-nuremberg-are-closing.html | 'Gathering' and 'Nuremberg' Are Closing | False | By Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/the-farm-boy-sharon-recalls-struggle-as-a-way-of-life.html | The Farm Boy Sharon Recalls Struggle as a Way of Life | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tv-notes-more-truth-in-titles.html | TV NOTES; More Truth in Titles | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-graves-morris.html | Paid Notice: Deaths GRAVES, MORRIS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/cecil-price-63-deputy-guilty-in-killing-of-3-rights-workers.html | Cecil Price, 63, Deputy Guilty In Killing of 3 Rights Workers | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-brieflg-targets-debt.html | Tech Brief:LG TARGETS DEBT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/worrisome-signals-on-drugs.html | Worrisome Signals on Drugs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/business-travel-don-t-look-now-corporate-travelers-but-hitchhiking-might-become.html | Business Travel; Don't look now, corporate travelers, but hitchhiking might become a viable option. | False | By Joe Sharkey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/phone-companies-dont-get-me-started.html | Phone Companies? Don't Get Me Started | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-accounts-233315.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/a-site-that-was-an-accident-waiting-to-happen-it-did.html | A Site That Was an Accident Waiting to Happen. It Did. | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-meister-wendy.html | Paid Notice: Deaths MEISTER, WENDY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/hockey-white-knows-game-7-is-time-to-keep-cool.html | HOCKEY; White Knows Game 7 Is Time to Keep Cool | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-harwood-dorothy.html | Paid Notice: Deaths HARWOOD, DOROTHY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/nbc-promotes-its-news-chief-to-president.html | NBC Promotes Its News Chief To President | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/quotation-of-the-day-227498.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-memorials-vernick-gloria.html | Paid Notice: Memorials VERNICK, GLORIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefversatel-loss-widens.html | Tech Brief:VERSATEL LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/IHT-philippine-eruption-snuffed-out-tribes-way-of-life-pinatubo10-years.html | Philippine Eruption Snuffed Out Tribe's Way of Life : Pinatubo:10 Years Later | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-moore-edward-r.html | Paid Notice: Deaths MOORE, EDWARD R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefnetease-to-delay-results.html | Tech Brief:NETEASE TO DELAY RESULTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/c-corrections-234052.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/television-review-and-strange-gods-landed-in-the-kingdom-of-gold.html | TELEVISION REVIEW; And Strange Gods Landed In the Kingdom of Gold | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-the-bumpy-road-to-damascus-232777.html | The Bumpy Road to Damascus | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-the-bumpy-road-to-damascus-232815.html | The Bumpy Road to Damascus | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/running-for-mayor-perpetuity-herman-badillo-hoping-that-timing-right.html | Running for Mayor, in Perpetuity; Herman Badillo Is Hoping That the Timing Is Right | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/health/blacks-found-on-short-end-of-heart-attack-procedure.html | Blacks Found on Short End of Heart Attack Procedure | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/company-news-british-telecom-s-shares-fall-6-on-fears-of-dilution.html | COMPANY NEWS; BRITISH TELECOM'S SHARES FALL 6% ON FEARS OF DILUTION | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/new-surveys-gubernatorial-race-are-called-politically-statistically-questionable.html | New Surveys in Gubernatorial Race Are Called Politically and Statistically Questionable | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-asia-japan-profit-up-at-pioneer.html | World Business Briefing | Asia: Japan: Profit Up At Pioneer | False | By Miki Tanikawa | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-mineola-bill-to-license-tattoo-parlors.html | Metro Briefing | New York: Mineola: Bill to License Tattoo Parlors | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tv-notes-an-old-mystery-on-the-x-files.html | TV NOTES; An Old Mystery On 'The X-Files' | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/a-hard-choice-in-peru.html | A Hard Choice in Peru | False | By Steven Levitsky and Cynthia Sanborn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-washington-ginsburg-discusses-cancer.html | National Briefing | Washington: Ginsburg Discusses Cancer | False | By Linda Greenhouse (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/c-corrections-234109.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/media-business-advertising-more-agencies-are-finding-pay-tied-results-campaign.html | THE MEDIA BUSINESS: ADVERTISING; More agencies are finding pay tied to the results of a campaign rather than the campaign itself. | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-business-briefing-online-network-acquires-rival.html | Metro Business Briefing | Online Network Acquires Rival | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/liberties-donna-prima-donna.html | Liberties; Donna, Prima Donna | False | By Maureen Dowd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-olive-oil-that-s-hard-to-keep-the-cap-on.html | FOOD STUFF; Olive Oil That's Hard to Keep the Cap On | False | By Melissa Clark | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/technology-briefing-hardware-supercomputer-maker-reverses-loss.html | Technology Briefing | Hardware: Supercomputer Maker Reverses Loss | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-memorials-meckler-herman.html | Paid Notice: Memorials MECKLER, HERMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/IHT-japans-skewed-history-books-are-straining-ties-with-asia.html | Japan's Skewed History Books Are Straining Ties With Asia | False | By Kak Soo Shin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/addenda-vodafone-picks-wieden-kennedy.html | Addenda: Vodafone Picks Wieden & Kennedy | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-simeone-margaret-maggie.html | Paid Notice: Deaths SIMEONE, MARGARET (MAGGIE) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/dispute-and-blackouts.html | Dispute and Blackouts | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/a-secret-kept-under-a-terra-cotta-lid.html | A Secret Kept Under a Terra Cotta Lid | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/theater/a-new-show-at-the-apollo-raises-hopes-in-harlem.html | A New Show at the Apollo Raises Hopes in Harlem | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/15-indicted-in-crackdown-on-bloods-gang.html | 15 Indicted in Crackdown on Bloods Gang | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/plus-horse-racing-belmont-opens-with-nassau-county.html | PLUS: HORSE RACING; Belmont Opens With Nassau County | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/china-says-it-won-t-let-us-spy-plane-fly-home.html | China Says It Won't Let U.S. Spy Plane Fly Home | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/books/books-of-the-times-civilization-on-ice-hunters-of-the-north.html | BOOKS OF THE TIMES; Civilization on Ice: Hunters of the North | False | By Richard Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/technology/circuits/article-200105093666576900-no-title.html | Article 200105093666576900 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/giuliani-calls-for-3-percent-increase-in-rent.html | Giuliani Calls for 3 Percent Increase in Rent | False | By Bruce Lambert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/c-corrections-234044.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/jobs/fired-workers-fire-back-then-fall-hard.html | Fired Workers Fire Back, Then Fall Hard | False | By Mary Williams Walsh | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/to-go-pizza-s-turkish-twin.html | TO GO; Pizza's Turkish Twin | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/yugoslav-leader-backs-law-on-cooperation-with-hague-tribunal.html | Yugoslav Leader Backs Law on Cooperation With Hague Tribunal | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-indonesian-cement-confronts-a-wall-of-nationalism.html | Indonesian Cement Confronts a Wall of Nationalism | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/baseball-yankees-notebook-torre-elaborates-on-abuse.html | BASEBALL: YANKEES NOTEBOOK; Torre Elaborates on Abuse | False | By Rich Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/the-chef-a-creamy-custard-has-a-mellowing-effect-on-pork.html | THE CHEF; A Creamy Custard Has a Mellowing Effect on Pork | False | By Gabrielle Hamilton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/cheney-is-backing-plan-to-expand-cleaner-sources-of-energy.html | Cheney Is Backing Plan to Expand Cleaner Sources of Energy | False | By Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-fcb-worldwide-is-planning-layoffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FCB Worldwide Is Planning Layoffs | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-business-briefing-hale-house-inquiry-widens.html | Metro Business Briefing | Hale House Inquiry Widens | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-brief-cray-profit-rises.html | Tech Brief:CRAY PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-south-georgia-ban-on-confederate-t-shirts-is-opposed.html | National Briefing | South: Georgia: Ban On Confederate T-Shirts Is Opposed | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/sotheby-s-20th-century-art-auction-fetches-54-million.html | Sotheby's 20th-Century Art Auction Fetches $54 Million | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-natividade-nurimar.html | Paid Notice: Deaths NATIVIDADE, NURIMAR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-weissberg-michael-robert.html | Paid Notice: Deaths WEISSBERG, MICHAEL ROBERT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-asia-south-korea-hynix-stays-afloat.html | World Business Briefing \| Asia: South Korea: Hynix Stays Afloat | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/tastings-protean-south-african-blend.html | TASTINGS; Protean South African Blend | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/oklahoma-governor-weighs-independent-inquiry-on-lab.html | Oklahoma Governor Weighs Independent Inquiry on Lab | False | By Jim Yardley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-washington-more-postal-rate-rises.html | National Briefing \| Washington: More Postal-Rate Rises | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/jobs/life-s-work-the-end-of-a-family-business.html | LIFE'S WORK; The End of a Family Business | False | By Lisa Belkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/l-america-the-outcast-lessons-from-a-vote-232360.html | America the Outcast: Lessons From a Vote | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-connecticut-hartford-more-trains-urged-for-new-haven.html | Metro Briefing \| Connecticut: Hartford: More Trains Urged For New Haven | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/terry-ryan-television-writer-78.html | Terry Ryan; Television Writer, 78 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-lenahan-thomas-e-jr.html | Paid Notice: Deaths LENAHAN, THOMAS E. JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/higher-stakes-in-eviction-battles.html | Higher Stakes in Eviction Battles | False | By Bruce Lambert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/management-telecommuting-s-big-experiment.html | MANAGEMENT; Telecommuting's Big Experiment | False | By Jonathan D. Glater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/top-bush-aide-urges-japan-to-form-in-depth-ties-with-us.html | Top Bush Aide Urges Japan to Form In-Depth Ties With U.S. | False | By Howard W. French | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/reckonings-the-unrefined-truth.html | Reckonings; The Unrefined Truth | False | By Paul Krugman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-people-233323.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/IHT-12day-fest-seeks-to-be-more-userfriendly-glittering-gala-opens.html | 12-Day Fest Seeks to Be More User-Friendly : Glittering Gala Opens | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/IHT-1951-a-lucky-vote-in-our-pages100-75-and-50-years-ago.html | 1951:A Lucky Vote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/25-and-under-a-korean-sidewalk-cafe-fits-in-on-the-upper-east-side.html | $25 AND UNDER; A Korean Sidewalk Cafe Fits In on the Upper East Side | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/public-lives-behind-the-drawl-a-real-new-york-know-it-all.html | PUBLIC LIVES; Behind the Drawl, a Real New York Know-It-All | False | By John Kifner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/sales-grow-at-volkswagen-but-rest-of-year-is-a-concern.html | Sales Grow at Volkswagen, But Rest of Year Is a Concern | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-re-thomas-j.html | Paid Notice: Deaths RE, THOMAS J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-gittens-josephine-jo-nee-bokros.html | Paid Notice: Deaths GITTENS, JOSEPHINE "JO" (NEE BOKROS) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/bomb-s-effects-linger-along-a-road.html | Bomb's Effects Linger Along a Road | False | By Peter T. Kilborn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-brief-etrade-expands.html | Tech Brief:E*TRADE EXPANDS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/northrop-grumman-joins-bidding-for-shipbuilder.html | Northrop Grumman Joins Bidding for Shipbuilder | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-europe-russia-airline-stake.html | World Business Briefing \| Europe: Russia: Airline Stake | False | By Sabrina Tavernise (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/nyu-names-its-law-dean-as-president-of-the-school.html | N.Y.U. Names Its Law Dean As President Of the School | False | By Karen W. Arenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/IHT-1926us-role-model-in-our-pages100-75-and-50-years-ago.html | 1926:U.S. Role Model : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/college/nuns-offer-clues-to-alzheimers-and-aging.html | Nuns Offer Clues to Alzheimer's and Aging | False | By Pam Belluck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/inside-231746.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-south-mississippi-settlement-in-desegregation-case.html | National Briefing | South: Mississippi: Settlement In Desegregation Case | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/plan-to-sink-subway-cars-gains-support.html | Plan to Sink Subway Cars Gains Support | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefpc-shipments-still-ahead.html | Tech Brief:PC SHIPMENTS STILL AHEAD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/IHT-europes-tortuous-financial-deals.html | Europe's Tortuous Financial Deals | False | By Richard Covington, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/IHT-making-deals-and-being-seen-matter-as-much-as-awards-three-festivals.html | Making Deals and Being Seen Matter as Much as Awards : Three Festivals Rolled Into One | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefunion-threat.html | Tech Brief:UNION THREAT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-hahn-ross-bertram.html | Paid Notice: Deaths HAHN, ROSS BERTRAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/opinion/america-the-outcast-lessons-from-a-vote.html | America the Outcast: Lessons From a Vote | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/world/falun-gong-stages-protests-as-jiang-visits-hong-kong.html | Falun Gong Stages Protests as Jiang Visits Hong Kong | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-memorials-kopple-alfred-s.html | Paid Notice: Memorials KOPPLE, ALFRED S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/lessons-flaws-in-voucher-findings.html | LESSONS; Flaws in Voucher Findings | False | By Richard Rothstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/style/IHT-london-theater-a-welcome-revival-of-hollywood-voices.html | LONDON THEATER : A Welcome Revival Of Hollywood Voices | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/classified/paid-notice-deaths-ford-sister-barbara-ann.html | Paid Notice: Deaths FORD, SISTER BARBARA ANN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-20-different-olives-and-32-feet-of-fish.html | FOOD STUFF; 20 Different Olives, and 32 Feet of Fish | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefsoftbank-sees-gains.html | Tech Brief:SOFTBANK SEES GAINS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/reuters/technology/article-20010509914900016690-no-title.html | Article 20010509914900016690 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/IHT-cook-elected-leader-of-european-leftists-at-inopportune-time.html | Cook Elected Leader Of European Leftists At Inopportune Time | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-manhattan-welfare-policy-criticized.html | Metro Briefing | New York: Manhattan: Welfare Policy Criticized | False | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-brieftravel-agency-review.html | Tech Brief:TRAVEL AGENCY REVIEW | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/trivia-question-grand-slam-poobah.html | Trivia Question: Grand Slam Poo-bah | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/groups-seek-moratorium-on-alteration-of-salmon.html | Groups Seek Moratorium On Alteration Of Salmon | False | By Andrew Pollack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefemachines-weigh-sale.html | Tech Brief:EMACHINES WEIGH SALE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/us/arthur-walker-64-scientist-and-mentor-dies.html | Arthur Walker, 64, Scientist and Mentor, Dies | False | By James Glanz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/business/worldbusiness/IHT-tech-briefloss-for-russian-provider.html | Tech Brief:LOSS FOR RUSSIAN PROVIDER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/after-going-the-distance-devils-advance.html | After Going the Distance, Devils Advance | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-europe-spain-sales-down-at-telephone-concern.html | World Business Briefing \| Europe: Spain: Sales Down At Telephone Concern | False | By Emma Daly (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/parrying-cnn-cnbc-plans-to-augment-business-center.html | Parrying CNN, CNBC Plans To Augment 'Business Center' | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-merson-leo.html | Paid Notice: Deaths MERSON, LEO | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-setting-off-a-storm-over-sexual-identity-252301.html | Setting Off a Storm Over Sexual Identity | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/text/article-20010510934034887726-no-title.html | Article 20010510934034887726 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-briefea-targets-gamecube.html | Tech Brief/EA TARGETS GAMECUBE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/q-a-laptops-and-hotels-ask-before-connecting.html | Q & A; Laptops and Hotels? Ask Before Connecting | False | By J.d. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/bush-links-aid-to-yugoslavia-to-the-extradition-of-milosevic.html | Bush Links Aid to Yugoslavia to the Extradition of Milosevic | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/how-it-works-fuel-cells-clean-reliable-and-pricey-electricity.html | HOW IT WORKS; Fuel Cells: Clean, Reliable (and Pricey) Electricity | False | By Catherine Greenman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/in-protest-republican-senators-hold-up-defense-confirmations.html | In Protest, Republican Senators Hold Up Defense Confirmations | False | By James Dao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-new-york-car-insurance-242306.html | New York Car Insurance | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/westchester-executive-urges-law-banning-racial-profiling.html | Westchester Executive Urges Law Banning Racial Profiling | False | By David W. Chen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-missiles-and-treaties-in-the-balance-252212.html | Missiles and Treaties in the Balance | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/nintendo-grows-up-and-goes-for-the-gross-out.html | Nintendo Grows Up and Goes for the Gross-Out | False | By David Kushner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/court-theatrics-abound-at-a-murder-sentencing.html | Court Theatrics Abound At a Murder Sentencing | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-acquisitions-by-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions By 2 Agencies | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/judge-turns-aside-a-republican-motion-to-stall-redistricting.html | Judge Turns Aside a Republican Motion to Stall Redistricting | False | By Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-europe-ireland-date-set-for-europe-vote.html | World Briefing \| Europe: Ireland: Date Set For Europe Vote | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/technology-a-lifeline-with-conditions.html | TECHNOLOGY; A Lifeline, With Conditions | False | By Andrew Pollack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/circuits/article-20010510925911501001-no-title.html | Article 20010510925911501001 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-me-ister-wendy.html | Paid Notice: Deaths ME ISTER, WENDY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-daewoo-motor-hoping-to-get-bid-from-gm-reports.html | Daewoo Motor, Hoping to Get Bid From GM, Reports Profit | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/the-next-mayor-s-education-agenda.html | The Next Mayor's Education Agenda | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-asia-india-warrant-out-for-former-governor.html | World Briefing \| Asia: India: Warrant Out For Former Governor | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-connecticut-storrs-students-protest-for-janitors.html | Metro Briefing \| Connecticut: Storrs: Students Protest For Janitors | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/missing-game-7-because-of-headache.html | Missing Game 7 Because of Headache | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/silence-ordered-in-giuliani-divorce.html | Silence Ordered in Giuliani Divorce | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/in-america-mr-ferrer-s-dilemma.html | In America; Mr. Ferrer's Dilemma | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/books/making-books-transition-time-for-gay-works.html | MAKING BOOKS; Transition Time For Gay Works | False | By Martin Arnold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/morton-klein-75-industrial-engineering-professor.html | Morton Klein, 75, Industrial Engineering Professor | False | By Paul Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/israd-strikes-targets-in-gaza-city.html | Israd Strikes Targets in Gaza City | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/prosecutor-s-summation-african-embassy-bombings-case-highlights-victims-misery.html | Prosecutor's Summation in African Embassy Bombings Case Highlights Victims' Misery | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/annan-in-washington-to-seek-aids-funds.html | Annan in Washington to Seek AIDS Funds | False | By Barbara Crossette With David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brief-chips-staying-down.html | Tech Brief:CHIPS STAYING DOWN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-fi-alkoff-samuel.html | Paid Notice: Deaths FI ALKOFF, SAMUEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/hockey-sutton-steps-in-steps-up-steps-out.html | HOCKEY; Sutton Steps In, Steps Up, Steps Out | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-asia-china-banks-to-beef-up-capital.html | World Business Briefing | Asia: China: Banks To Beef Up Capital | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-kelleher-agnes-p.html | Paid Notice: Deaths KELLEHER, AGNES P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/c-corrections-253499.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT-the-daughter-also-rises-megwati-s-wait-is-almost-over-.html | The Daughter Also Rises:Megwati's Wait Is Almost Over ... | False | By Alan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brief-sage-sales-slump.html | Tech Brief:SAGE SALES SLUMP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-matters-a-scandal-unadorned-by-the-media.html | Metro Matters; A Scandal Unadorned By the Media | False | By Joyce Purnick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brief-exodus-to-cut-jobs.html | Tech Brief:EXODUS TO CUT JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT-letters-to-the-editor-93925280018.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/price-of-gasoline-may-pose-problem-for-white-house.html | PRICE OF GASOLINE MAY POSE PROBLEM FOR WHITE HOUSE | False | By Richard L. Berke | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/reuters/technology/article-20010510934815338062-no-title.html | Article 20010510934815338062 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-katzman-irving-m.html | Paid Notice: Deaths KATZMAN, IRVING M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/white-house-asks-unions-to-meet-on-energy-policy.html | White House Asks Unions To Meet on Energy Policy | False | By Frank Bruni and Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/auto-racing-at-20-fisher-appreciates-her-2nd-indianapolis-bid.html | AUTO RACING; At 20, Fisher Appreciates Her 2nd Indianapolis Bid | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brief-sbc-to-leave-taiwan.html | Tech Brief:SBC TO LEAVE TAIWAN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT-to-ward-off-evil-spirits-try-some-lightning-teeth.html | To Ward Off Evil Spirits, Try Some Lightning Teeth | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/a-patch-for-family-bonds-put-asunder.html | A Patch for Family Bonds Put Asunder | False | By Julie Flaherty | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-koppel-richard-u.html | Paid Notice: Deaths KOPPEL, RICHARD U. | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-manhattan-mayor-seeks-candidate-law.html | Metro Briefing | New York: Manhattan: Mayor Seeks Candidate Law | False | By Elisabeth Bumiller (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT--but-arroyo-needs-to-show-patience.html | ... But Arroyo Needs to Show Patience | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/kingman-journal-famous-by-association-and-not-happy-about-it.html | Kingman Journal; Famous by Association And Not Happy About It | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brief-pwc-pays-in-audit-case.html | Tech Brief:PWC PAYS IN AUDIT CASE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-asia-indonesia-general-warns-president.html | World Briefing | Asia: Indonesia: General Warns President | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-adams-george.html | Paid Notice: Deaths ADAMS, GEORGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/yellow-taxis-battle-to-keep-livery-cabs-off-their-turf.html | Yellow Taxis Battle to Keep Livery Cabs Off Their Turf | False | By Randy Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/ken-kesey-checking-in-on-his-famous-nest.html | Ken Kesey, Checking In on His Famous Nest | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-setting-off-a-storm-over-sexual-identity-252280.html | Setting Off a Storm Over Sexual Identity | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-bell-mary-fischer.html | Paid Notice: Deaths BELL, MARY FISCHER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/essay-battle-of-the-blue-slips.html | Essay; Battle of the Blue Slips | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/suits-accuse-drug-makers-of-keeping-generics-off-market.html | Suits Accuse Drug Makers of Keeping Generics Off Market | False | By Melody Petersen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/stocks-end-mixed-as-investors-await-fed.html | Stocks End Mixed as Investors Await Fed | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-friedman-sidney.html | Paid Notice: Deaths FRIEDMAN, SIDNEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-moore-alma-kaye.html | Paid Notice: Deaths MOORE, ALMA KAYE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/backwater-no-more-venice-is-rising.html | Backwater No More, Venice Is Rising | False | By Michael Webb | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/politics/bush-names-drug-policy-director.html | Bush Names Drug-Policy Director | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/c-corrections-253472.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/theater-review-a-mournful-balladeer-squares-off-with-her-muse.html | THEATER REVIEW; A Mournful Balladeer Squares Off With Her Muse | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/senate-panel-may-abandon-gift-tax-repeal.html | Senate Panel May Abandon Gift Tax Repeal | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-scanlon-john-p.html | Paid Notice: Deaths SCANLON, JOHN P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/evolving-e-books-let-authors-answer-critics.html | Evolving E-Books Let Authors Answer Critics | False | By Lisa Guernsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-washington-hamburger-recalled.html | National Briefing | Washington: Hamburger Recalled | False | By Elizabeth Becker (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-weissberg-michael-robert.html | Paid Notice: Deaths WEISSBERG, MICHAEL ROBERT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/boxing-trinidad-leaves-careers-in-his-wake.html | BOXING; Trinidad Leaves Careers in His Wake | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/still-strumming-after-all-these-years-jerry-jeff-mr-bojangles-author-ex-new.html | Still Strumming After All These Years; Jerry Jeff, 'Mr. Bojangles' Author, Ex-New Yorker, Texas Folk Hero | False | By Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brief-sale-helps-telenor-net.html | Tech Brief;SALE HELPS TELENOR NET | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-a-virtual-palm-keyboard-that-is-easier-on-the-eyes.html | NEWS WATCH; A Virtual Palm Keyboard That Is Easier on the Eyes | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-agencies-named-for-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Named For Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-m-ascia-john.html | Paid Notice: Deaths M ASCIA, JOHN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-fielding-suzanne-bennett.html | Paid Notice: Deaths FIELDING, SUZANNE BENNETT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/missiles-and-treaties-in-the-balance.html | Missiles and Treaties in the Balance | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/boldface-names-248967.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-asia-japan-equal-opportunity-throne.html | World Briefing | Asia: Japan: Equal. Opportunity Throne? | False | By Howard W. French (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/theater-review-all-couplets-all-the-way-in-a-moliere-manque.html | THEATER REVIEW; All Couplets, All the Way, In a Molià̃'s Ã̃̃re Manquà's Ã̃̃ | False | By Wilborn Hampton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brief.telefonica-moviles.html | Tech Brief;TELEFONICA MOVILES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/quotation-of-the-day-247375.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/sports-of-the-times-joppy-is-a-reminder-of-the-fun-of-boxing.html | Sports Of The Times; Joppy Is a Reminder Of the Fun of Boxing | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/cyber.times/cyberlaw/article-2001051093788542813-no-title.html | Article 2001051093788542813 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-bell-gordon-knox-jr.html | Paid Notice: Deaths BELL, GORDON KNOX, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/board-allows-rent-increases-of-3-and-5.html | Board Allows Rent Increases Of 3 and 5% | False | By Bruce Lambert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/politics/bush-names-drug-policy-director.html | Bush Names Drug Policy Director | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-laptop-seeks-mobile-user-likes-dvd-s-and-cd-rw-s.html | NEWS WATCH; Laptop Seeks Mobile User; Likes DVDs and CD-RWs | False | By Bruce Headlam | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-hard-part-to-come-murdoch-beats-forecasts.html | The Hard Part to Come, Murdoch Beats Forecasts | False | By Seth Schiesel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/turf-the-price-is-right-so-what-if-it-isn-t-perfect.html | TURF; The Price Is Right; So What if It Isn't Perfect? | False | By Tracie Rozhon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-manhattan-harlem-man-killed-by-bus.html | Metro Briefing | New York: Manhattan: Harlem Man Killed By Bus | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/edwin-finckel-83-composer-jazz-pianist-and-music-educator.html | Edwin Finckel, 83, Composer, Jazz Pianist and Music Educator | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/theater-review-it-s-not-about-the-mail-and-he-doesn-t-ring-twice.html | THEATER REVIEW; It's Not About the Mail, And He Doesn't Ring Twice | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-a-wireless-visor-connection-for-hanging-around-the-office.html | NEWS WATCH; A Wireless Visor Connection For Hanging Around the Office | False | By J.d. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-america-lashes-back-252093.html | America Lashes Back | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/fans-cheer-indian-actress-politician-s-comeback-role.html | Fans Cheer Indian Actress-Politician's Comeback Role | False | By Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-south-louisiana-house-rejects-darwin-resolution.html | National Briefing | South: Louisiana: House Rejects Darwin Resolution | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/politics/senate-passes-budget-to-set-foundation-for-tax-cuts.html | Senate Passes Budget to Set Foundation for Tax Cuts | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-wiles-edmund-t.html | Paid Notice: Deaths WILES, EDMUND T. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/markets-market-place-northrop-grumman-short-details-but-long-defenses-its-bid.html | THE MARKETS; Market Place; Northrop Grumman is short of details but long on defenses of its bid for Newport News. | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-setting-off-a-storm-over-sexual-identity-252298.html | Setting Off a Storm Over Sexual Identity | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/nintendo-grows-up-and-goes-for-the-grossout.html | Nintendo Grows Up and Goes for the Gross-Out | False | By David Kushner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/dutch-bank-says-profit-is-down-12.html | Dutch Bank Says Profit Is Down 12% | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-pioneers-design-bridging-time-ocean-couple-s-influence-spreads.html | CURRENTS: PIONEERS OF DESIGN; Bridging Time and an Ocean, A Couple's Influence Spreads | False | By William L. Hamilton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/technology-briefing-internet-web-site-manager-cuts-jobs.html | Technology Briefing | Internet: Web Site Manager Cuts Jobs | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/smithsonian-is-promised-38-million-with-strings.html | Smithsonian Is Promised $38 Million, With Strings | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-mid-atlantic-pennsylvania-gang-members-linked-to-1969-killing.html | National Briefing \| Mid-Atlantic: Pennsylvania: Gang Members Linked to 1969 Killing | False | By Francis X. Clines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/mexico-s-leader-is-finding-the-democratic-road-bumpy.html | Mexico's Leader Is Finding the Democratic Road Bumpy | False | By Ginger Thompson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/when-nicknaming-was-an-art.html | When Nicknaming Was an Art | False | By Ben Krull | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brief-semiconductor-jobs-cut.html | Tech Brief;SEMICONDUCTOR JOBS CUT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-cohen-a-richard.html | Paid Notice: Deaths COHEN, A. RICHARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brief-new-sematech-boss.html | Tech Brief;NEW SEMATECH BOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-one-show-awards-are-presented.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; One Show Awards Are Presented | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/mit-official-is-chosen-to-be-the-president-of-tufts.html | M.I.T. Official Is Chosen to Be the President of Tufts | False | By Jacques Steinberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/house-votes-to-withhold-payment-of-some-un-dues.html | House Votes to Withhold Payment of Some U.N. Dues | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT-genetically-modified-food-letters-to-the-editor.html | Genetically Modified Food : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/olympics-progress-for-athens-in-putting-on-games.html | OLYMPICS; Progress For Athens In Putting On Games | False | By Jere Longman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-con-artist-database.html | Metro Business Briefing \| Con Artist Database | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-america-lashes-back-252115.html | America Lashes Back | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/l-ellis-island-mystery-251496.html | Ellis Island Mystery | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/baseball-an-uncanny-tale-hampton-shuts-out-the-mets.html | BASEBALL; An Uncanny Tale: Hampton Shuts Out the Mets | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/setting-off-a-storm-over-sexual-identity.html | Setting Off a Storm Over Sexual Identity | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/a-roiling-battle-in-china-over-express-mail-service.html | A Roiling Battle in China Over Express Mail Service | False | By Craig S. Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/blacks-found-on-short-end-of-heart-attack-procedure.html | Blacks Found on Short End Of Heart Attack Procedure | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-missiles-and-treaties-in-the-balance-252239.html | Missiles and Treaties in the Balance | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-riverhead-suffolk-tax-increase.html | Metro Briefing \| New York: Riverhead: Suffolk Tax Increase | False | By John Rather (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/horse-racing-mystery-illness-hurts-horse-breeding-in-kentucky.html | HORSE RACING; Mystery Illness Hurts Horse Breeding in Kentucky | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-hughs-robert-shawn.html | Paid Notice: Deaths HUGHS, ROBERT SHAWN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/abortion-rights-group-vows-suit-over-web-name.html | Abortion Rights Group Vows Suit Over Web Name | False | By John Schwartz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-south-virginia-lieutenant-governor-stays-in-the-race.html | National Briefing \| South: Virginia: Lieutenant Governor Stays In The Race | False | By B. Drummond Ayres Jr. (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-forgot-mom-act-now-or-pack-straight-up-or-on-the-reef.html | CURRENTS: FORGOT MOM? ACT NOW, OR PACK; Straight Up Or on the Reef? | False | By Amy Goldwasser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-missiles-and-treaties-in-the-balance-252247.html | Missiles and Treaties in the Balance | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/public-lives-spearheading-a-marketing-makeover-at-avon.html | PUBLIC LIVES; Spearheading a Marketing Makeover at Avon | False | By Robin Finn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/cybertimes/commerce/article-2001051093477378685-no-title.html | Article 2001051093477378685 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/plus-lacrosse-notebook-maryland-women-look-like-top-team.html | PLUS: LACROSSE NOTEBOOK; Maryland Women Look Like Top Team | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/IHT-once-economy-recovers-he-says-europe-should-discuss-relaxing-2-target.html | Once Economy Recovers, He Says Europe Should Discuss Relaxing 2% Target : Berlin Banker Urges ECB To Reconsider Inflation Cap | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-albany-gas-tax-cut-advances.html | Metro Briefing | New York: Albany: Gas Tax Cut Advances | False | By Richard Perez Pena (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/baseball-yanks-morales-clears-waivers.html | BASEBALL; Yanks' Morales Clears Waivers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/dance-review-the-latest-elvis-sighting-and-thoughts-on-celebrity.html | DANCE REVIEW; The Latest Elvis Sighting And Thoughts on Celebrity | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/critic-s-notebook-a-supermodel-of-a-hotel-sashays-to-astor-place.html | CRITIC'S NOTEBOOK; A Supermodel Of a Hotel Sashays to Astor Place | False | By Herbert Muschamp | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-levine-lee.html | Paid Notice: Deaths LEVINE, LEE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/IHT-policy-review-awaited-envoy-tells-seoul-us-planning-to-resume-talks-with.html | Policy Review Awaited, Envoy Tells Seoul : U.S. Planning to Resume Talks With North Korea | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/the-declining-support-for-executions.html | The Declining Support For Executions | False | By Andrew Kohut | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/appeals-court-rejects-effort-to-bar-franks-from-primary.html | Appeals Court Rejects Effort To Bar Franks From Primary | False | By Iver Peterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/us-informs-south-korea-of-plans-to-resume-talks-with-north.html | U.S. Informs South Korea Of Plans to Resume Talks With North | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-appel-morton-j.html | Paid Notice: Deaths APPEL, MORTON J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-kurz-jessie-i.html | Paid Notice: Deaths KURZ, JESSIE I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-kleiner-stanley.html | Paid Notice: Deaths KLEINER, STANLEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-kirschenbaum-peter.html | Paid Notice: Deaths KIRSCHENBAUM, PETER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/what-s-next-smart-wheelchairs-will-ease-many-paths.html | WHAT'S NEXT; Smart Wheelchairs Will Ease Many Paths | False | By Yudhijit Bhattacharjee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/addenda-acquisitions-by-2-agencies.html | Addenda: Acquisitions by 2 Agencies | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/business-digest-250198.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-paytv-firm-loses-money-after-spending-on-services.html | Pay-TV Firm Loses Money After Spending on Services : Tech Brief:BSkyB Sees Red | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-europe-britain-cost-of-digital-technology.html | World Business Briefing | Europe: Britain: Cost Of Digital Technology | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-europe-spain-illegal-tide-from-africa.html | World Briefing | Europe: Spain: Illegal Tide From Africa | False | By Emma Daly (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/news-summary-249637.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-new-england-massachusetts-governor-takes-work-to-hospital.html | National Briefing | New England: Massachusetts: Governor Takes Work To Hospital | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-forgot-mom-act-now-or-pack-momma-s-little-kitchen-helper.html | CURRENTS: FORGOT MOM? ACT NOW, OR PACK; Momma's Little Kitchen Helper | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-americas-haiti-opposition-turns-down-aristide.html | World Briefing | Americas: Haiti: Opposition Turns Down Aristide | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/television-review-home-movies-starring-the-cute-beatle.html | TELEVISION REVIEW; Home Movies Starring the Cute Beatle | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/pro-basketball-this-time-it-s-iverson-s-turn-to-light-the-fire.html | PRO BASKETBALL; This Time, It's Iverson's Turn to Light the Fire | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-briefsun-and-i2-team-up.html | Tech Brief;SUN AND i2 TEAM UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/excesses-of-hoboken-s-success-helped-defeat-mayor.html | Excesses of Hoboken's Success Helped Defeat Mayor | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/ferrer-refuses-endorsement-linked-to-race.html | Ferrer Refuses Endorsement Linked to Race | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-saunders-gwendolyn.html | Paid Notice: Deaths SAUNDERS, GWENDOLYN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/agreement-on-a-tougher-drunken-driving-standard.html | Agreement on a Tougher Drunken-Driving Standard | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/sports-of-the-times-he-shouldn-t-have-played-and-he-didn-t.html | Sports Of The Times; He Shouldn't Have Played, And He Didn't | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/technology-briefing-internet-icq-reaches-100-million-members.html | Technology Briefing | Internet: ICQ Reaches 100 Million Members | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/hockey-elias-goes-to-the-front-of-the-line.html | HOCKEY; Elias Goes to the Front of the Line | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/boxing-rahman-postpones-decision.html | BOXING; Rahman Postpones Decision | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/german-officials-question-us-on-missile-defense.html | German Officials Question U.S. on Missile Defense | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/australia-allows-center-for-addicts-to-be-opened-in-sydney.html | Australia Allows Center for Addicts to Be Opened in Sydney | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/china-said-to-fear-reaction-if-plane-is-released.html | China Said to Fear Reaction If Plane Is Released | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-manhattan-photographer-wins-settlement.html | Metro Briefing | New York: Manhattan: Photographer Wins Settlement | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/marie-jahoda-94-studied-work-and-women.html | Marie Jahoda, 94; Studied Work and Women | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-missiles-and-treaties-in-the-balance-252255.html | Missiles and Treaties in the Balance | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/c-corrections-253464.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/an-irresponsible-budget-plan.html | An Irresponsible Budget Plan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-asia-china-airline-merger-surprise.html | World Business Briefing | Asia: China: Airline Merger Surprise | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/council-legalizes-ferrets-but-veto-is-expected-from-giuliani.html | Council Legalizes Ferrets, but Veto Is Expected From Giuliani | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/ban-on-nazi-items-upsets-collectors.html | Ban on Nazi Items Upsets Collectors | False | By Lisa Guernsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/inside-251062.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/theater-review-reaping-dramatic-nuggets-in-prairie-dust.html | THEATER REVIEW; Reaping Dramatic Nuggets in Prairie Dust | False | By Wilborn Hampton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/golf-woods-and-nelson-compare-notes.html | GOLF; Woods And Nelson Compare Notes | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/passaic-firefighter-dies-in-mistaken-rescue.html | Passaic Firefighter Dies in Mistaken Rescue | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/travel/family-value-in-williamsburg-va.html | Family Value in Williamsburg, Va. | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/transactions-253570.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-seething-in-traffic-in-search-of-an-exit-252166.html | Seething in Traffic, in Search of an Exit | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/technology-briefing-software-games-to-be-adapted-for-gamecube.html | Technology Briefing | Software: Games To Be Adapted For Gamecube | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-robb-lillemor-taylor.html | Paid Notice: Deaths ROBB, LILLEMOR TAYLOR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-a-portable-lamp-for-those-who-see-the-laptop-darkly.html | NEWS WATCH; A Portable Lamp for Those Who See the Laptop Darkly | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/firm-auditing-microstrategy-settles-lawsuit.html | Firm Auditing MicroStrategy Settles Lawsuit | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/bridge-recalling-a-profitable-lead-as-the-cavendish-begins.html | BRIDGE; Recalling a Profitable Lead As the Cavendish Begins | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-briefsongwriters-sue.html | Tech Brief:SONGWRITERS SUE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/western-governors-turn-focus-to-need-for-more-power-lines.html | Western Governors Turn Focus to Need for More Power Lines | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-people-252883.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/democrats-make-choice-for-nassau-executive.html | Democrats Make Choice for Nassau Executive | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/IHT-tight-defense-and-a-break-bring-30-victory-valencia-throws-net.html | Tight Defense and a Break Bring 3-0 Victory : Valencia Throws Net Over Punchless Leeds | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/books/books-of-the-times-turning-against-the-tide-in-a-backwater.html | BOOKS OF THE TIMES; Turning Against the Tide in a Backwater | False | By Janet Maslin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/pataki-attacks-cuomo-and-clinton.html | Pataki Attacks Cuomo and Clinton | False | By RICHARD Pã¼ã¸ãREZ-PEã¸ã×A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/hockey-devils-advance-then-exhale.html | HOCKEY; Devils Advance, Then Exhale | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-scala-helen-t-griffin.html | Paid Notice: Deaths SCALA, HELEN T. (GRIFFIN) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-south-alabama-video-gambling-bills-killed.html | National Briefing | South: Alabama: Video Gambling Bills Killed | False | By Dana Beyerle (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/screen-grab-on-the-net-there-is-nothing-like-a-dam.html | SCREEN GRAB; On the Net, There Is Nothing Like a Dam | False | By Michael Pollak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/census-shows-big-gain-for-mexican-americans.html | Census Shows Big Gain For Mexican-Americans | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/economic-scene-lest-we-forget-each-generation-has-its-own-new-economy.html | Economic Scene; Lest we forget: each generation has its own 'new economy.' | False | By Jeff Madrick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/officer-suspected-of-cover-up-in-killing.html | Officer Suspected of Cover-Up in Killing | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/music-review-images-inspired-by-the-cinema-and-greek-romance.html | MUSIC REVIEW; Images Inspired by the Cinema and Greek Romance | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/ntt-docomo-reports-strong-earnings.html | NTT DoCoMo Reports Strong Earnings | False | By Miki Tanikawa | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-latin-media-and-ours-242039.html | Latin Media, and Ours | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-south-mississippi-suspects-released-from-crowded-jails.html | National Briefing | South: Mississippi: Suspects Released From Crowded Jails | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/dan-hanley-85-us-olympic-doctor-dies.html | Dan Hanley, 85, U.S. Olympic Doctor, Dies | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-rosen-max.html | Paid Notice: Deaths ROSEN, MAX | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-jacobs-dr-joseph.html | Paid Notice: Deaths JACOBS, DR. JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-briefterra-lowers-forecast.html | Tech Brief:TERRA LOWERS FORECAST | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-memorials-l-escher-mary-cantwell.html | Paid Notice: Memorials L ESCHER, MARY CANTWELL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/sham-election-in-kyrgyzstan-erodes-image-of-president.html | Sham Election In Kyrgyzstan Erodes Image Of President | False | By Douglas Frantz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/digital-storage-computer-age-gets-a-valhalla.html | Digital Storage: Computer Age Gets a Valhalla | False | By Katie Hafner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/bit-by-bit-tiny-morland-kan-fades-away.html | Bit by Bit, Tiny Morland, Kan., Fades Away | False | By Peter T. Kilborn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-brieffreenet-loss-widens.html | Tech Brief:FREENET LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/pro-basketball-miller-voted-top-rookie.html | PRO BASKETBALL; Miller Voted Top Rookie | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/online-shopper-in-throes-of-passion-a-sniper-is-born.html | ONLINE SHOPPER; In Throes of Passion, A Sniper Is Born | False | By Michelle Slatalla | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/city-clothing-bank-manager-charged-in-fraud.html | City Clothing Bank Manager Charged in Fraud | False | By Susan Saulny | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/ferrer-refuses-endorsement-linked-to-race-92183754146.html | Ferrer Refuses Endorsement Linked to Race | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT-1926strikers-play-fair-in-our-pages100-75-and-50-years-ago.html | 1926:Strikers Play Fair : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/2-jewish-teenagers-are-beaten-to-death-in-the-west-bank.html | 2 Jewish Teenagers Are Beaten to Death in the West Bank | False | By Joel Greenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/2-jewish-teenagers-are-beaten-to-death-in-the-west-bank.html | Pataki Auto Insurance Plan Seeks Ways to Reduce Rates | False | By RICHARD Pöï'åÂ¢REZ-PËï'åÂ«A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-haemmerli-alfred-fred.html | Paid Notice: Deaths HAEMMERLI, ALFRED (FRED) | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-europe-germany-us-shells-hit-school.html | World Briefing | Europe: Germany: U.S. Shells Hit School | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/city-ballet-s-meteor-lights-up-the-mirror.html | City Ballet's Meteor Lights Up the Mirror | False | By Peter Marks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/cybertimes/article-20010510934654452592-no-title.html | Article 20010510934654452592 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT-1901panic-in-stocks-in-our-pages100-75-and-50-years-ago.html | 1901:Panic in Stocks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/1-missiles-and-treaties-in-the-balance-252220.html | Missiles and Treaties in the Balance | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-the-world-survey-counts-more-than-400-n-plants.html | World Briefing | The World: Survey Counts More Than 400 N-Plants | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/utility-seeks-2-power-plants-to-meet-long-island-demand.html | Utility Seeks 2 Power Plants To Meet Long Island Demand | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-television-and-the-net-co-exist-in-a-big-box.html | NEWS WATCH; Television and the Net Co-Exist in a Big Box | False | By Andrew Zipern | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/company-briefs-252506.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/living/molding-the-landscape-with-shears-and-whimsy.html | Molding the Landscape With Shears and Whimsy | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-jersey-woodbridge-offender-facility-opens.html | Metro Briefing | New Jersey: Woodbridge: Offender Facility Opens | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing.html | Metro Business Briefing | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/competition-is-feverish-as-3-cities-woo-boeing.html | Competition Is Feverish As 3 Cities Woo Boeing | False | By David Barboza | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/boy-accused-of-killing-teacher-is-cross-examined.html | Boy Accused of Killing Teacher Is Cross-Examined | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/in-show-of-unity-house-republicans-pass-budget-bill.html | IN SHOW OF UNITY, HOUSE REPUBLICANS PASS BUDGET BILL | False | By Adam Clymer With David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/1-privacy-and-the-cia-251453.html | Privacy and the C.I.A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-a-campaign-for-aids-drug-adds-warning.html | THE MEDIA BUSINESS: ADVERTISING; A Campaign For AIDS Drug Adds Warning | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-new-software-may-help-but-not-until-02-chief-says.html | New Software May Help,But Not Until '02, Chief Says : Tech Brief/Dell Sees Rebound | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/bush-woos-labor-on-energy.html | Bush Woos Labor on Energy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/hockey-niedermayer-and-domi-shake.html | HOCKEY; Niedermayer and Domi Shake | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-europe-france-drug-maker-profits.html | World Business Briefing | Europe: France: Drug Maker Profits | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/european-central-bank-surprises-markets-with-rate-cut.html | European Central Bank Surprises Markets With Rate Cut | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-memorials-pratt-richardson-jr.html | Paid Notice: Memorials PRATT, RICHARDSON, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-europe-britain-loss-at-budget-airline.html | World Business Briefing | Europe: Britain: Loss At Budget Airline | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-cable-bill-refunds.html | Metro Business Briefing \| Cable Bill Refunds | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/worldbusiness/IHT-tech-briefhp-and-accenture-team-up.html | Tech Brief:H-P AND ACCENTURE TEAM UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/u-of-virginia-hit-by-scandal-over-cheating.html | U. of Virginia Hit by Scandal Over Cheating | False | By Diana Jean Schemo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/labor-abuses-in-el-salvador-are-detailed-in-document.html | Labor Abuses In El Salvador Are Detailed In Document | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/cabaret-in-review.html | CABARET IN REVIEW | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/families-of-chechnya-s-disappeared-seek-answers.html | Families of Chechnya's Disappeared Seek Answers | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/a-camera-stares-into-the-light-but-doesn-t-blink.html | A Camera Stares Into the Light But Doesn't Blink | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/at-home-with-andres-serrano-fitting-out-a-triplex-cloister.html | AT HOME WITH: ANDRES SERRANO; Fitting Out a Triplex Cloister | False | By John Leland | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-bronx-livery-driver-killed.html | Metro Briefing \| New York: Bronx Livery Driver Killed | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-lee-john-j.html | Paid Notice: Deaths LEE, JOHN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-bodtke-richard.html | Paid Notice: Deaths BODTKE, RICHARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-vandam-theodore.html | Paid Notice: Deaths VANDAM, THEODORE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/technology-briefing-hardware-rambus-guilty-on-fraud-charge.html | Technology Briefing \| Hardware: Rambus Guilty On Fraud Charge | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/c-corrections-253448.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/daimler-rebuffs-kerkorian-s-suit-in-chrysler-deal.html | Daimler Rebuffs Kerkorian's Suit in Chrysler Deal | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-hotels-downtown-style-uptown-and-art-all-around.html | CURRENTS: HOTELS; Downtown Style Uptown, And Art All Around | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/baseball-a-masterful-clemens-nibbles-at-a-no-hitter.html | BASEBALL; A Masterful Clemens Nibbles at a No-Hitter | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/seething-in-traffic-in-search-of-an-exit.html | Seething in Traffic, in Search of an Exit | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/horse-racing-fresh-off-his-derby-victory-chavez-rides-at-belmont.html | HORSE RACING; Fresh Off His Derby Victory, Chavez Rides at Belmont | False | By Gerald Eskenazi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-who-knew-in-the-brooklyn-navy-yard-lighting-fixtures-soldier-on.html | CURRENTS: WHO KNEW?; In the Brooklyn Navy Yard, Lighting Fixtures Soldier On | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-hale-house-appointment.html | Metro Business Briefing \| Hale House Appointment | False | By Susan Saulny (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-science-and-health-100-million-to-fight-malaria.html | National Briefing \| Science And Health: $100 Million To Fight Malaria | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-forgot-mom-act-now-or-pack-a-gift-that-fits-to-a-t.html | CURRENTS: FORGOT MOM? ACT NOW, OR PACK; A Gift That Fits to a T | False | By Amy Goldwasser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/us/bush-appeals-for-peace-on-his-picks-for-the-bench.html | Bush Appeals For Peace On His Picks For the Bench | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/music-review-the-recital-as-autobiography.html | MUSIC REVIEW; The Recital as Autobiography | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-taking-some-of-the-mystery-out-of-art.html | NEWS WATCH; Taking Some of the Mystery Out of Art | False | By Shelly Freierman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-forgot-mom-act-now-or-pack-a-place-to-rest-her-head.html | CURRENTS: FORGOT MOM? ACT NOW, OR PACK; A Place to Rest Her Head | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/personal-shopper-dumbo-stands-for-offbeat-furniture-heaven.html | PERSONAL SHOPPER; Dumbo Stands for Offbeat Furniture Heaven | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/state-of-the-art-palmtops-add-spice-to-a-staple.html | STATE OF THE ART; Palmtops Add Spice To a Staple | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/silvio-berlusconi-returns.html | Silvio Berlusconi Returns | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/my-first-pc.html | My First PC | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-spaeth-rebecca-kelle-y.html | Paid Notice: Deaths SPAETH, REBECCA KELLE Y | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/transcript-of-buster-olneys-visit-to-the-yankees-forum.html | Transcript of Buster Olney's Visit to the Yankees Forum | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-less-capital-ventured.html | Metro Business Briefing \| Less Capital Ventured | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/c-corrections-253502.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/state-of-the-art-palmtops-add-spice-to-a-staple-93540866985.html | State of the Art: Palmtops Add Spice to a Staple | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-ad-revenue-drops-at-magazines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Revenue Drops At Magazines | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/c-corrections-253480.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-news-on-old-news-building.html | Metro Business Briefing \| News On Old News Building | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/mr-ferrers-dilemma.html | Mr. Ferrer's Dilemma | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/c-corrections-253430.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/c-corrections-253456.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT-1951raid-on-korea-in-our-pages100-75-and-50-years-ago.html | 1951:Raid on Korea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/sevenday/article-200105109351680545-no-title.html | Article 200105109351680545 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/l-a-telltale-clue-251470.html | A Telltale Clue | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-seething-in-traffic-in-search-of-an-exit-252190.html | Seething in Traffic, in Search of an Exit | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/christie-s-auction-falls-short-of-expectations.html | Christie's Auction Falls Short of Expectations | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/cybertimes/education/article-200105109202350160-no-title.html | Article 200105109202350160 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/IHT-the-us-and-the-united-nations-etters-to-the-editor.html | The U.S. and the United Nations : ETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/baporo-forest-a-stately-elephant-moment-a-bit-like-an-elegy.html | Baporo Forest; A Stately Elephant Moment, a Bit Like an Elegy | False | By Norimitsu Onishi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-africa-sudan-red-cross-pilot-killed.html | World Briefing \| Africa: Sudan: Red Cross Pilot Killed | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/takeover-speculator-to-pay-450000-to-settle-with-sec.html | Takeover Speculator to Pay $450,000 to Settle With S.E.C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/friends-mourn-slain-bronx-girl-as-the-police-seek-her-killer.html | Friends Mourn Slain Bronx Girl As the Police Seek Her Killer | False | By Dexter Filkins and Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/torre-feels-reassured-on-hernndez-health.html | Torre Feels Reassured on Hernã³ndez's Health | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-divorce-under-one-roof-242500.html | Divorce Under One Roof | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/calendar.html | CALENDAR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-asia-south-korea-carmaker-turns-a-profit.html | World Business Briefing \| Asia: South Korea: Carmaker Turns A Profit | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/classified/paid-notice-deaths-cook-doris-a.html | Paid Notice: Deaths COOK, DORIS A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/l-america-lashes-back-252107.html | America Lashes Back | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/business/black-sales-agents-file-discrimination-suit-against-xerox.html | Black Sales Agents File Discrimination Suit Against Xerox | False | By Reed Abelson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/on-baseball-for-all-their-woes-the-yankees-are-in-the-hunt.html | ON BASEBALL; For All Their Woes, the Yankees Are in the Hunt | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-americas-brazil-foot-and-mouth-vaccination-ordered.html | World Briefing | Americas: Brazil: Foot-and-Mouth Vaccination Ordered | False | By Larry Rohter (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-10 | 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/c-corrections-253421.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-russia-chernomyrdin-heading-to-ukraine.html | World Briefing | Europe: Russia: Chernomyrdin Heading To Ukraine | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/i-israel-s-vulnerability-261700.html | Israel's Vulnerability | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefmobilcom-loses-money.html | Tech Brief;MOBILCOM LOSES MONEY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/another-gaza-day-another-dead-child.html | Another Gaza Day, Another Dead Child | False | By William A. Orme Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/keyspan-and-lipa-planning-power-plant-in-melville.html | KeySpan and LIPA Planning Power Plant in Melville | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefcomdirect-posts-loss.html | Tech Brief;COMDIRECT POSTS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-alcohol-and-gasoline-260770.html | Alcohol and Gasoline | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-john-alexander-works-on-paper.html | ART IN REVIEW; John Alexander -- Works on Paper | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefrohm-earnings-gain.html | Tech Brief;ROHM EARNINGS GAIN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/dance-review-energy-and-originality-take-varied-jazzy-forms.html | DANCE REVIEW; Energy and Originality Take Varied Jazzy Forms | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-jersey-trenton-march-to-protest-police-shootings.html | Metro Briefing | New Jersey: Trenton: March To Protest Police Shootings | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-our-energy-future-revealed-270377.html | Our Energy Future, Revealed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/ghanaian-cabbies-in-atlanta-sue-over-a-jackpot.html | Ghanaian Cabbies in Atlanta Sue Over a Jackpot | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/fire-in-russia-space-center.html | Fire in Russia Space Center | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-cohen-sam.html | Paid Notice: Deaths COHEN, SAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-berkley-barbara.html | Paid Notice: Deaths BERKLEY, BARBARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/IHT-government-official-quits-after-attending-meeting-of-ss-veterans-a-nazi.html | Government Official Quits After Attending Meeting of SS Veterans : A Nazi Embarrassment for Belgium | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-lee-john-j.html | Paid Notice: Deaths LEE, JOHN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/germany-s-question-could-us-missile-system-be-cooperative.html | Germany's Question: Could U.S. Missile System Be Cooperative? | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/world-business-briefing-europe-france-bank-profit-falls.html | World Business Briefing | Europe: France: Bank Profit Falls | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/hockey-kasparaitis-s-goal-caps-comeback-and-rescues-penguins.html | HOCKEY; Kasparaitis's Goal Caps Comeback and Rescues Penguins | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/levy-orders-review-of-promotion-process-as-official-is-investigated.html | Levy Orders Review of Promotion Process as Official Is Investigated | False | By Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefdow-jones-to-shed-china-portal.html | Tech Brief;DOW JONES TO SHED CHINA PORTAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefchipmaker-looks-longterm.html | Tech Brief;CHIPMAKER LOOKS LONG-TERM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-asia-india-troops-beat-journalists.html | World Briefing | Asia: India: Troops Beat Journalists | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/congress-adopts-budget-proposal-with-big-tax-cut.html | CONGRESS ADOPTS BUDGET PROPOSAL WITH BIG TAX CUT | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-falun-gongs-challenge-to-china.html | FILM IN REVIEW; 'Falun Gong's Challenge to China' | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/news-summary-269727.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/sports-of-the-times-hockey-enjoying-its-real-season.html | Sports of The Times; Hockey Enjoying Its Real Season | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-1926-byrd-flies-to-pole-in-our-pages100-75-and-50-years-ago.html | 1926;Byrd Flies to Pole : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/everyone-wants-to-fix-rent-regulations-no-one-knows-how.html | Everyone Wants to Fix Rent Regulations. No One Knows How. | False | By Bruce Lambert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/on-baseball-twins-would-love-to-return-to-bronx.html | ON BASEBALL; Twins Would Love To Return to Bronx | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/nikos-sampson-66-cyprus-president-after-coup-dies.html | Nikos Sampson, 66, Cyprus President After Coup, Dies | False | By Paul Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/cybertimes/commerce/article-20010511190728018837-no-title.html | Article 20010511190728018837 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-media-business-advertising-addenda-agency-operation-sold-in-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Operation Sold in San Francisco | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/virginia-governor-annuls-decree-racist-group-won.html | Virginia Governor Annuls Decree Racist Group Won | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/british-telecom-plans-a-spinoff-and-a-stock-offering.html | British Telecom Plans a Spinoff and a Stock Offering | False | By Suzanne Kapner With Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-india-is-poised-to-benefit-from-missile-defense.html | India Is Poised to Benefit From Missile Defense | False | By Brahma Chellaney, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-from-a-few-small-gems-the-delight-of-the-unexpected.html | ART REVIEW; From a Few Small Gems, the Delight of the Unexpected | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/c-corrections-272337.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/IHT-recent-attacks-spook-surfers-and-swimmers-australias-love-of-water-in.html | Recent Attacks Spook Surfers and Swimmers : Australia's Love of Water In Jaws of Shark Phobia | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-media-business-advertising-addenda-accounts-271128.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-our-energy-future-revealed-270342.html | Our Energy Future, Revealed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/us-says-gravano-plotted-to-murder-his-sons-girlfriend.html | U.S. Says Gravano Plotted to Murder His Son's Girlfriend | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/nba-roundup-labor-group-criticizes-league.html | N.B.A.: ROUNDUP; LABOR GROUP CRITICIZES LEAGUE | False | By John Files | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-mcdougal-walter-a-bub.html | Paid Notice: Deaths MCDOUGAL, WALTER A. (BUB) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/style/IHT-movie-guide-doubles.html | Movie Guide : Doubles | False | By Donald Richie, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-manhattan-theft-ring-alleged.html | Metro Briefing \| New York: Manhattan: Theft Ring Alleged | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/IHT-another-soccer-horror-and-the-same-questions.html | Another Soccer Horror â€šÃ„Ã® and the Same Questions | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/home-video-battle-wounds-and-war-stories.html | Home Video: Battle Wounds and War Stories | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-hoffman-lillian.html | Paid Notice: Deaths HOFFMAN, LILLIAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/shipmans-victims.html | Shipman's Victims | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/continuous/stocks-slide-in-late-trading-on-rate-cut-fears.html | Stocks Slide in Late Trading on Rate Cut Fears | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefloss-widens-for-seat-pagine-gialle.html | Tech Brief:LOSS WIDENS FOR SEAT PAGINE GIALLE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/world-business-briefing-australia-australia-telecom-profit-surges.html | World Business Briefing \| Australia: Australia: Telecom Profit Surges | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/c-corrections-272280.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/style/IHT-letters-to-the-travel-editor-hats-off-to-a-nice-walk.html | LETTERS TO THE TRAVEL EDITOR : Hats Off to a Nice Walk | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/candidates-in-italy-test-tv-s-muscle.html | Candidates in Italy Test TVs Muscle | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/us-resident-jailed-in-china-needs-medical-care-lawyers-say.html | U.S. Resident Jailed in China Needs Medical Care, Lawyers Say | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/music-review-levine-musters-a-regiment-in-the-service-of-schoenberg.html | MUSIC REVIEW; Levine Musters a Regiment In the Service of Schoenberg | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-1901crime-of-passion-in-our-pages100-75-and-50-years-ago.html | 1901:Crime of Passion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/an-exile-s-self-portrait-sells-for-22.5-million.html | An Exile's Self-Portrait Sells for $22.5 Million | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefb2b-soars-in-singapore.html | Tech Brief:B2B SOARS IN SINGAPORE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/boston-journal-could-you-please-hold-for-minute-governor-about-give-birth.html | Boston Journal; Could You Please Hold for a Minute? The Governor Is About to Give Birth | False | By Carey Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-albany-ruling-on-police-board.html | Metro Briefing \| New York: Albany: Ruling On Police Board | False | By James C. McKinley Jr. (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/theodore-van-dam-84-scholar-of-mail-service-in-times-of-war.html | Theodore Van Dam, 84, Scholar Of Mail Service in Times of War | False | By Barth Healey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-washington-poll-shows-support-for-voting-changes.html | National Briefing \| Washington: Poll Shows Support For Voting Changes | False | By Katharine Q. Seelye (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/nbc-news-appointment.html | NBC News Appointment | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/news/is-he-a-menace-to-democracy-or-is-this-politics-italianstyle-berlusconi-challenges-the-culture.html | Is He a Menace to Democracy, or Is This Politics Italian-Style?: Berlusconi Challenges the Culture | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/pro-basketball-knicks-notebook-clock-on-houston-s-future-will-tick.html | PRO BASKETBALL: KNICKS NOTEBOOK; Clock on Houston's Future Will Tick | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/IHT-champions-league-soccer-munich-wins-semifinal-bayern-stars-show-93124401483.html | Champions League Soccer/ Munich Wins Semifinal: Bayern Stars Show Mettle to Throttle Real Madrid | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/3-killed-and-2-are-wounded-above-busy-midtown-block.html | 3 Killed and 2 Are Wounded Above Busy Midtown Block | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/swift-approval-for-a-new-kind-of-cancer-drug.html | Swift Approval For a New Kind Of Cancer Drug | False | By Nicholas Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/pushing-limits-special-report-someday-soon-athletic-edge-may-be-altered-genes.html | PUSHING THE LIMITS -- A special report.; Someday Soon, Athletic Edge May Be From Altered Genes | False | By Jere Longman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/style/IHT-the-frequent-traveler-rewarding-high-fliers-with-the-unmissable.html | THE FREQUENT TRAVELER : Rewarding High Fliers With the 'Unmissable' | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-startupcom.html | FILM IN REVIEW; 'Startup.com' | False | By Elvis Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/hud-scraps-cuomo-remedy-for-harlem-housing-scandal.html | HUD Scraps Cuomo Remedy for Harlem Housing Scandal | False | By Terry Pristin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-bora-kim-wonderlust.html | ART IN REVIEW; Bora Kim -- 'Wonderlust' | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-jewish-catholic-dialogue-260789.html | Jewish-Catholic Dialogue | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/baseball-yankees-score-some-runs-but-give-a-big-one-away.html | BASEBALL; Yankees Score Some Runs, but Give a Big One Away | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefsingtel-profit-leaps.html | Tech Brief; SINGTEL PROFIT LEAPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-katzman-irving-m.html | Paid Notice: Deaths KATZMAN, IRVING M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/technology/sevenday/article-2001051191772582060...-no-title.html | Article 2001051191772582060 2 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-kurz-jessie-i.html | Paid Notice: Deaths KURZ, JESSIE I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-to-beat-the-cheaters-261688.html | To Beat the Cheaters | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/the-outsider-the-swamp-s-intimidating-charms.html | THE OUTSIDER; The Swamp's Intimidating Charms | False | By James Gorman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-brett-cook-dizney.html | ART IN REVIEW; Brett Cook-Dizney | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefnec-beefs-up-support.html | Tech Brief; NEC BEEFS UP SUPPORT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-media-business-advertising-addenda-people-271136.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/pro-football-no-more-springtimes-for-the-xfl-as-league-folds.html | PRO FOOTBALL; No More Springtimes for the XFL as League Folds | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-deadly-force-by-police-260827.html | Deadly Force by Police | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/shift-in-technology-markets-is-helping-ibm-chief-says.html | Shift in Technology Markets Is Helping I.B.M., Chief Says | False | By Barnaby J. Feder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-briefing-internet-mp3com-offers-music-from-unknowns.html | Technology Briefing | Internet: MP3.com Offers Music From Unknowns | False | By Matt Richtel (NYT COMPILED BY COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-midwest-ohio-2-charged-with-economic-espionage.html | National Briefing | Midwest: Ohio: 2 Charged With Economic Espionage | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/student-s-father-tells-jury-of-identifying-her-body.html | Student's Father Tells Jury of Identifying Her Body | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-calendar-today-hearing-on-high-natural-gas-prices.html | Metro Briefing | Calendar/Today: Hearing On High Natural Gas Prices | False | Compiled by Anthony Ramirez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/new-video-releases-255971.html | New Video Releases | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/world-business-briefing-europe-ireland-bank-meets-forecast.html | World Business Briefing | Europe: Ireland: Bank Meets Forecast | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/marilyn-shirley-and-fame.html | Marilyn, Shirley And Fame | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/IHT-champions-league-soccer-munich-wins-semifinal-bayern-stars-show.html | Champions League Soccer/ Munich Wins Semifinal: Bayern Stars Show Mettle to Throttle Real Madrid | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-multiple-manipulations-in-space-line-and-color.html | ART REVIEW; Multiple Manipulations in Space, Line and Color | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-taiwan-is-independent-just-dont-say-so.html | Taiwan Is Independent â€šÃ„Â® Just Don't Say So | False | By Ralph A. Cossa, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/aetna-reports-a-loss-as-medical-costs-surge.html | Aetna Reports a Loss As Medical Costs Surge | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-review-in-merrie-olde-england-waving-his-banner-all-over-the-place.html | FILM REVIEW; In Merrie Olde England, Waving His Banner All Over the Place | False | By Elvis Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/spare-times-258563.html | SPARE TIMES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-russia-new-pressure-on-media-magnate.html | World Briefing | Europe: Russia: New Pressure On Media Magnate | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-connecticut-hartford-syrup-production-down.html | Metro Briefing | Connecticut: Hartford: Syrup Production Down | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/hockey-the-devils-think-they-will-match-up-well-against-the-penguins.html | HOCKEY; The Devils Think They Will Match Up Well Against the Penguins | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-bell-mary-fischer.html | Paid Notice: Deaths BELL, MARY FISCHER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefbigger-loss-at-colt-telecom.html | Tech Brief;BIGGER LOSS AT COLT TELECOM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-france-presidential-election-rescheduled.html | World Briefing | Europe: France: Presidential Election Rescheduled | False | By Suzanne Daley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/college/public-lives-an-alabama-prosecutor-confronts-the-burden-of-history.html | Public Lives: An Alabama Prosecutor Confronts the Burden of History | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-shapiro-julius.html | Paid Notice: Deaths SHAPIRO, JULIUS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/boxing-don-t-count-out-joppy-duran-advises.html | BOXING; Don't Count Out Joppy, Durã'šÃ²n Advises | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-business-briefing-archie-comic-wins-dispute.html | Metro Business Briefing | Archie Comic Wins Dispute | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/stocks-end-the-day-lower-on-rate-cut-fears.html | Stocks End the Day Lower on Rate Cut Fears | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-us-needs-to-learn-that-china-policy-is-not-a-twobit-affair.html | U.S. Needs to Learn That China Policy Is Not a Two-Bit Affair | False | By Jonathan Clarke, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/terror-strikes-small-town-twice.html | Terror Strikes Small Town Twice | False | By Kurt Eichenwald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/bush-pledges-200-million-to-new-fund-to-fight-aids.html | Bush Pledges $200 Million to New Fund to Fight AIDS | False | By Terence Neilan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-briefing-internet-digital-island-gets-microsoft-assignment.html | Technology Briefing | Internet: Digital Island Gets Microsoft Assignment | False | By Allison Fass (NYT COMPILED BY COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/us-admits-failure-to-share-evidence-in-mcveigh-s-trial.html | U.S. ADMITS FAILURE TO SHARE EVIDENCE IN MCVEIGH'S TRIAL | False | By David Johnston and Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-our-energy-future-revealed-270318.html | Our Energy Future, Revealed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/c-corrections-272272.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/inside-272094.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/residential-real-estate-rental-tower-replacing-former-midtown-school.html | Residential Real Estate; Rental Tower Replacing Former Midtown School | False | By Rachelle Garbarine | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/victim-grows-less-cooperative-judge-postpones-retrial-internet-sex-abuse-case.html | As Victim Grows Less Cooperative, Judge Postpones Retrial in Internet Sex Abuse Case | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/baseball-another-pounding-quickens-mets-downward-spiral.html | BASEBALL; Another Pounding Quickens Mets' Downward Spiral | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/house-votes-to-bar-un-dues-payment.html | House Votes to Bar U.N. Dues Payment | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-letters-to-the-editor-90201758858.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/style/IHT-two-visionaries-and-the-dream-of-canberra.html | Two Visionaries and the Dream of Canberra | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-memorials-young-milton-poppy.html | Paid Notice: Memorials YOUNG, MILTON "POPPY" | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/hedge-fund-managers-said-to-talk-to-grand-jury.html | Hedge Fund Managers Said to Talk to Grand Jury | False | By Patrick McGeehan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-time-and-tide.html | FILM IN REVIEW; 'Time and Tide' | False | By Elvis Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/myanmar-s-incorrigible-leaders.html | Myanmar's Incorrigible Leaders | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/many-utilities-call-conserving-good-business.html | Many Utilities Call Conserving Good Business | False | By Timothy Egan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/travel/hawaiian-getaway.html | Hawaiian Getaway | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-review-a-convoy-of-snakes-crawling-across-the-desert.html | FILM REVIEW; A Convoy of Snakes Crawling Across the Desert | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/IHT-berlusconi-poses-a-challenge-to-italys-special-political-culture.html | Berlusconi Poses a Challenge to Italy's Special Political Culture | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-weissberg-michael.html | Paid Notice: Deaths WEISSBERG, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/plus-soccer-us-junior-team-knows-opponents.html | PLUS: SOCCER; U.S. Junior Team Knows Opponents | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-judges-seek-answers-on-computer-code-as-free-speech.html | TECHNOLOGY; Judges Seek Answers on Computer Code as Free Speech | False | By Amy Harmon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/house-warns-un-of-pocketbook-revenge.html | House Warns U.N. of Pocketbook Revenge | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-our-energy-future-revealed-270296.html | Our Energy Future, Revealed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-fischer-ruth-nee-langholtz.html | Paid Notice: Deaths FISCHER, RUTH (NEE LANGHOLTZ) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-massey-james-r.html | Paid Notice: Deaths MASSEY, JAMES R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/our-energy-future-revealed.html | Our Energy Future, Revealed | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/style/IHT-letters-to-the-travel-editor-a-word-from-aeroflot-90139225861.html | LETTERS TO THE TRAVEL EDITOR : A Word From Aeroflot | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/chaos-in-an-always-frenetic-midtown.html | Chaos in an Always Frenetic Midtown | False | By Susan Saulny | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-a-full-studio-museum-show-starts-with-28-young-artists-and-a-shoehorn.html | ART REVIEW; A Full Studio Museum Show Starts With 28 Young Artists and a Shoehorn | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/reuters/technology/article-2001051193586721724-no-title.html | Article 2001051193586721724 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/verniero-impeachment-motion-turned-back-in-the-assembly.html | Verniero Impeachment Motion Turned Back in the Assembly | False | By Iver Peterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/200-million-building-planned-along-12th-avenue-by-rockrose.html | $200 Million Building Planned Along 12th Avenue by Rockrose | False | By Charles V Bagli | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/pataki-courts-immigrants-but-his-ally-is-seen-as-their-foe.html | Pataki Courts Immigrants, but His Ally Is Seen as Their Foe | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/diplomatic-effort-fails-to-ease-missile-plan-anxiety.html | Diplomatic Effort Fails to Ease Missile Plan Anxiety | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/yearlong-tunnel-repairs-to-disrupt-trains-through-hoboken.html | Yearlong Tunnel Repairs to Disrupt Trains Through Hoboken | False | By Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/c-corrections-272329.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/books/art-review-yesterday-s-tomorrows-past-visions-of-the-future.html | ART REVIEW; Yesterday's Tomorrows: Past Visions of the Future | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-manhattan-green-offers-schools-plan.html | Metro Briefing | New York: Manhattan: Green Offers Schools Plan | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/public-lives-a-motivator-of-women-in-a-league-of-his-own.html | PUBLIC LIVES; A Motivator of Women in a League of His Own | False | By Lynda Richardson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/cybertimes/education/article-20010511193493774507-no-title.html | Article 20010511193493774507 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/a-battle-for-the-courts.html | A Battle for the Courts | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/politics/bush-urges-congress-to-act-on-tax-cuts.html | Bush Urges Congress to Act on Tax Cuts | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/critic-s-notebook-dylan-keeps-a-changin.html | CRITIC'S NOTEBOOK; Dylan Keeps A-Changin' | False | By Ann Powers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/toyota-to-create-mexican-unit-building-a-factory-may-be-next.html | Toyota to Create Mexican Unit; Building a Factory May Be Next | False | BY Micheline Maynard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/c-corrections-328405.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/hockey-irritation-is-mckay-s-game.html | HOCKEY; Irritation Is McKay's Game | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/boldface-names-266590.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/automobiles/matching-old-leases-with-new-customers.html | Matching Old Leases With New Customers | False | By Michelle Krebs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-americas-haiti-a-quest-for-democracy.html | World Briefing | Americas: Haiti: A Quest For Democracy | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-mel-rosenthal.html | ART IN REVIEW; Mel Rosenthal | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-riverhead-conviction-in-influential-abuse-case.html | Metro Briefing | New York: Riverhead: Conviction In Influential Abuse Case | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/insurance-giants-are-near-merger-of-23-billion.html | Insurance Giants Are Near Merger Of $23 Billion | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-glenn-ligon-colored.html | ART IN REVIEW; Glenn Ligon -- 'Colored' | False | By Roberta Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-west-california-tv-character-remembered.html | National Briefing | West: California: TV Character Remembered | False | By Evelyn Nieves (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-lifschultz-charlotte.html | Paid Notice: Deaths LIFSCHULTZ, CHARLOTTE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/lester-atwell-92-writer-influenced-by-war.html | Lester Atwell, 92, Writer Influenced by War | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/books/books-of-the-times-africa-a-mosaic-of-mystery-and-sorrow.html | BOOKS OF THE TIMES; Africa, a Mosaic of Mystery and Sorrow | False | By Richard Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/a-diverse-city-exists-equal-but-separate.html | A Diverse City Exists Equal but Separate | False | By Steven A. Holmes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/on-pro-basketball-after-being-fired-in-new-york-a-playoff-reunion.html | ON PRO BASKETBALL; After Being Fired in New York, a Playoff Reunion | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/soccer-in-africa-once-more-turns-deadly.html | Soccer in Africa Once More Turns Deadly | False | By Norimitsu Onishi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-brieftdk-profit-falls.html | Tech Brief:TDK PROFIT FALLS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-robert-graham-the-stanhope-drawings.html | ART IN REVIEW; Robert Graham -- 'The Stanhope Drawings' | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/court-rejects-bid-to-keep-franks-off-ballot.html | Court Rejects Bid to Keep Franks Off Ballot | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-bronx-2-charged-in-livery-killing.html | Metro Briefing | New York: Bronx: 2 Charged In Livery Killing | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/house-moving-to-ease-california-power-crisis.html | House Moving to Ease California Power Crisis | False | By Philip Shenon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-memorials-phillips-irene-vlasta.html | Paid Notice: Memorials PHILLIPS, IRENE VLASTA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/home-video-battle-wounds-and-war-stories.html | HOME VIDEO; Battle Wounds And War Stories | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-britain-did-the-doctor-kill-more-than-400.html | World Briefing | Europe: Britain: Did The Doctor Kill More Than 400? | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/technology/cybertimes/article-20010511190085414422-no-title.html | Article 20010511190085414422 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/judge-blocks-rules-for-forest-protection.html | Judge Blocks Rules For Forest Protection | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-asia-japan-whale-hunt-begins.html | World Briefing | Asia: Japan: Whale Hunt Begins | False | By Calvin Sims (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/news/recent-attacks-spook-surfers-and-swimmers-australias-love-of-water-in.html | Recent Attacks Spook Surfers and Swimmers : Australia's Love of Water In Jaws of Shark Phobia | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/media-business-advertising-microsoft-shakes-up-beleaguered-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING; Microsoft shakes up beleaguered San Francisco agencies by shifting its account for Ultimate TV. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/pop-and-jazz-guide-257028.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefmp3-adds-music-service.html | Tech Brief:MP3 ADDS MUSIC SERVICE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/a-conservation-countdown.html | A Conservation Countdown | False | By Barbara Whitaker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefvirus-hits-sweden.html | Tech Brief:VIRUS HITS SWEDEN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-stothers-martha-d.html | Paid Notice: Deaths STOTHERS, MARTHA D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/technology/circuits/article-20010511193204825047-no-title.html | Article 20010511193204825047 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/world-business-briefing-europe-germany-bank-s-profit-falls.html | World Business Briefing | Europe: Germany: Bank's Profit Falls | False | By Petra Kappl (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/productivity-an-exaggerated-boom-may-soon-be-a-bust.html | Productivity: An Exaggerated Boom May Soon Be a Bust | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/taking-the-children-huffing-puffing-and-turning-the-nile-into-a-tidal-wave.html | TAKING THE CHILDREN; Huffing, Puffing and Turning The Nile Into a Tidal Wave | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/a-grim-week-of-tit-for-tat-mideast-violence.html | A Grim Week of Tit-for-Tat Mideast Violence | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/democrat-vows-to-defy-party-with-a-primary-in-key-contest.html | Democrat Vows To Defy Party With a Primary In Key Contest | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-middle-east-violence-letters-to-the-editor.html | Middle East Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/IHT-eddie-jordan-can-spot-the-talent-but-they-often-hit-the-road.html | Eddie Jordan Can Spot the Talent, but They Often Hit the Road : Seeking Steady Hand at the Wheel | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/commencement-for-5000-nyu-graduates-a-farewell-to-mother-school.html | Commencement; For 5,000 N.Y.U. Graduates, A Farewell to Mother School | False | By Karen W. Arenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/automobiles/autos-on-friday-safety-collision-sensors-for-big-trucks.html | AUTOS ON FRIDAY/Safety; Collision Sensors for Big Trucks | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/junk-science-junk-evidence.html | Junk Science, Junk Evidence | False | By Barry Scheck and Peter Neufeld | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-horman-d-elizabeth.html | Paid Notice: Deaths HORMAN, D. ELIZABETH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-schuman-henry.html | Paid Notice: Deaths SCHUMAN, HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-media-business-advertising-addenda-substantial-cutbacks-for-2-big-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Substantial Cutbacks For 2 Big Agencies | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-turkey-european-court-cites-abuses.html | World Briefing | Europe: Turkey: European Court Cites Abuses | False | By Suzanne Daley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/politics/text-ashcroft-announces-delay-of-mcveigh-execution.html | Text: Ashcroft Announces Delay of McVeigh Execution | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/consumers-continue-to-spend-despite-economic-slowdown.html | Consumers Continue to Spend Despite Economic Slowdown | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-madigan-herbert-joseph.html | Paid Notice: Deaths MADIGAN, HERBERT JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/judge-blocks-new-forest-protection-rules.html | Judge Blocks New Forest Protection Rules | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-brief-terra-networks-in-talk.html | Tech Brief:TERRA NETWORKS IN TALK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/critic-s-notebook-marilyn-shirley-and-a-5-year-olds-lessons-in-fame.html | CRITIC'S NOTEBOOK; Marilyn, Shirley and a 5-Year-Old's Lessons in Fame | False | By Caryn James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/transactions-272442.html | TRANSACTIONS | False | | | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-silverman-sybil.html | Paid Notice: Deaths SILVERMAN, SYBIL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-parody-or-plagiarism-260800.html | Parody or Plagiarism? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/paddling-fees-get-change-in-amendment-on-liability.html | Paddling Fees Get Change In Amendment On Liability | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/pachuca-journal-up-from-bedlam-new-model-for-the-mentally-ill.html | Pachuca Journal; Up From Bedlam: New Model for the Mentally Ill | False | By Ginger Thompson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/l-dean-brown-80-diplomat-who-ran-airlift-from-saigon.html | L. Dean Brown, 80, Diplomat Who Ran Airlift From Saigon | False | By Eric Pace | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/worldbusiness/IHT-tech-brief-telia-sales-trail-forecast.html | Tech Brief:TELIA SALES TRAIL FORECAST | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/bush-asks-congress-to-grant-him-a-fast-track-in-trade-talks.html | Bush Asks Congress to Grant Him a 'Fast Track' in Trade Talks | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/style/IHT-travel-notebook-needed-respite-at-heathrow.html | TRAVEL NOTEBOOK : Needed Respite at Heathrow | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-briefing-software-riverdeep-sales-surge.html | Technology Briefing | Software: Riverdeep Sales Surge | False | By Brian Lavery (NYT COMPILED BY COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/panel-postpones-vote-on-solicitor-general.html | Panel Postpones Vote on Solicitor General | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/horse-racing-scientists-try-to-find-answer-for-dead-foals.html | HORSE RACING; Scientists Try to Find Answer for Dead Foals | False | By Joe Drape With Bill Mooney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-manhattan-jury-gets-terror-case.html | Metro Briefing | New York: Manhattan: Jury Gets Terror Case | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/henry-schuman-69-oboist-conductor-and-festival-director.html | Henry Schuman, 69, Oboist, Conductor and Festival Director | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/IHT-ecb-in-surprise-cuts-rates-amid-dreary-economic-data.html | ECB, in Surprise, Cuts Rates Amid Dreary Economic Data | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/cyber/times/cyberlaw/article-20010511901348166665-no-title.html | Article 20010511901348166665 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-bingham-elizabeth-m.html | Paid Notice: Deaths BINGHAM, ELIZABETH M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-ginsberg-samuel.html | Paid Notice: Deaths GINSBERG, SAMUEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-rockies-colorado-special-session-for-growth.html | National Briefing | Rockies: Colorado: Special Session For Growth | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/traffic-and-tax-cuts.html | Traffic and Tax Cuts | False | By Robert H. Frank | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/IHT-is-he-a-menace-to-democracy-or-is-this-politics-italianstyle-berlusconi.html | Is He a Menace to Democracy, or Is This Politics Italian-Style?: Berlusconi Challenges the Culture | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-to-the-thinnest-of-applause-europeans-cut-interest-rates.html | TECHNOLOGY; To the Thinnest Of Applause, Europeans Cut Interest Rates | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefavnet-expands-in-china.html | Tech Brief;AVNET EXPANDS IN CHINA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/c-corrections-272310.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/spreading-bronx-gospel-teacher-takes-chorus-students-her-eager-finland-home.html | Spreading the Bronx Gospel; Teacher Takes Chorus Students to Her Eager Finland Home | False | By Anemona Hartocollis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-levine-lee-r.html | Paid Notice: Deaths LEVINE, LEE R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/college/nuns-offer-clues-to-alzheimers-and-aging.html | Nuns Offer Clues to Alzheimer's and Aging | False | By Pam Belluck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/in-galleries-this-week.html | In Galleries This Week | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-northwest-washington-antibullying-measure-supported.html | National Briefing | Northwest: Washington: Antibullying Measure Supported | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/jury-begins-deliberations-in-embassy-bombings-case.html | Jury Begins Deliberations in Embassy Bombings Case | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/technology/text/article-200105119222777102-no-title.html | Article 200105119222777102 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/theater-review-a-lecture-on-punk-may-not-be-what-you-thunk.html | THEATER REVIEW; A Lecture on Punk May Not Be What You Thunk | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/technology/cyber-law-journal-does-a-parody-site-go-too-far.html | Cyber Law Journal; Does a Parody Site Go Too Far? | False | By Carl S. Kaplan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/public-interests-the-year-of-the-stork.html | Public Interests; The Year of the Stork | False | By Gail Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/fees-on-currency-exchanges-investigated-in-europe.html | Fees on Currency Exchanges Investigated in Europe | False | By Paul Meller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/judge-clears-obstacles-to-pay-slaves-of-the-nazis.html | Judge Clears Obstacles To Pay Slaves Of the Nazis | False | By Jane Fritsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/c-corrections-272302.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-worker-pay-at-harvard-260819.html | Worker Pay at Harvard | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/safari-through-african-troves.html | Safari Through African Troves | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-microsoft-plan-would-bring-stable-income-in.html | Microsoft Plan Would Bring Stable Income in Slowdown : Tech Brief:Software for Rent | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/company-news-dow-chemical-says-it-will-increase-dividend-15.5.html | COMPANY NEWS; DOW CHEMICAL SAYS IT WILL INCREASE DIVIDEND 15.5% | False | By Dow Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/golf-verplank-is-leading-but-woods-is-sharp.html | GOLF; Verplank Is Leading, But Woods Is Sharp | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/c-corrections-272345.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-levine-helen.html | Paid Notice: Deaths LEVINE, HELEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/style/IHT-letters-to-the-travel-editor-a-word-from-aeroflot.html | LETTERS TO THE TRAVEL EDITOR : A Word From Aeroflot | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-1951no-more-rubber-in-our-pages100-75-and-50-years-ago.html | 1951:No More Rubber : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-our-energy-future-revealed-270393.html | Our Energy Future, Revealed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/political-memo-learning-to-play-ethnic-politics-in-a-changing-city.html | Political Memo; Learning to Play Ethnic Politics in a Changing City | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/bush-names-a-drug-czar-and-addresses-criticism.html | Bush Names a Drug Czar And Addresses Criticism | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-safari-through-troves-of-african-wonders-in-brooklyn-and-chelsea.html | ART REVIEW; Safari Through Troves Of African Wonders In Brooklyn and Chelsea | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-a-haunting-beauty-in-a-carnival-of-follies.html | ART REVIEW; A Haunting Beauty in a Carnival of Follies | False | By Michael Kimmelman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-change-in-florida-more-is-needed-261769.html | Change in Florida: More Is Needed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-scala-helen-t-griffin.html | Paid Notice: Deaths SCALA, HELEN T. (GRIFFIN) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/l-cuny-s-pressing-needs-261696.html | CUNY's Pressing Needs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-franconie-katherine.html | Paid Notice: Deaths FRANCONIE, KATHERINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/next-chairman-at-ge-makes-first-changes.html | Next Chairman At G.E. Makes First Changes | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-britain-campaign-kickoff-for-tories.html | World Briefing | Europe: Britain: Campaign Kickoff For Tories | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/macedonia-to-form-a-unity-government.html | Macedonia to Form A Unity Government | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/us/house-republicans-urge-bush-to-ease-health-care-rules.html | House Republicans Urge Bush To Ease Health Care Rules | False | By Robert Pear | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-africa-ethiopia-rights-advocates-arrested.html | World Briefing | Africa: Ethiopia: Rights Advocates Arrested | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/company-briefs-271748.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/chicago-offering-big-incentives-will-be-boeing-s-new-home.html | Chicago, Offering Big Incentives, Will Be Boeing's New Home | False | By David Barboza | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-briefclp-powers-up-tv-internet.html | Tech Brief:CLP POWERS UP TV INTERNET | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-business-briefing-hotel-occupancy-shows-decline.html | Metro Business Briefing | Hotel Occupancy Shows Decline | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/IHT-meanwhile-the-vines-are-crying-early-in-frances-wine-country.html | MEANWHILE : The Vines Are Crying Early In France's Wine Country | False | By D.s. O'Connor, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-cooper-lynne-s.html | Paid Notice: Deaths COOPER, LYNNE S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/a-push-to-sell-top-allergy-drugs-over-the-counter.html | A Push to Sell Top Allergy Drugs Over the Counter | False | By Melody Petersen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/detective-is-charged-with-aiding-cousin-in-a-98-mob-killing.html | Detective Is Charged With Aiding Cousin In a '98 Mob Killing | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/foreign-affairs-empty-deeds-ugly-words.html | Foreign Affairs; Empty Deeds, Ugly Words | False | By Thomas L. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-brieftelefonica-bolsters-brand.html | Tech Brief:TELEFONICA BOLSTERS BRAND | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-the-trumpet-of-the-swan.html | FILM IN REVIEW; 'The Trumpet of the Swan' | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/suit-to-block-plant-in-camden-allowed.html | Suit to Block Plant In Camden Allowed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-remnant.html | ART IN REVIEW; 'Remnant' | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-fielding-sue-bennett.html | Paid Notice: Deaths FIELDING, SUE BENNETT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-briefing-internet-compaq-mulls-proxicom-bid.html | Technology Briefing | Internet: Compaq Mulls Proxicom Bid | False | By Andrew Zipern (NYT COMPILED BY COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/quotation-of-the-day-268909.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/on-tv-crime-will-pay.html | On TV, Crime Will Pay | False | By Peter Marks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-under-hellgate-bridge.html | FILM IN REVIEW; 'Under Hellgate Bridge' | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/antiques-the-mystique-of-japans-fishing-coats.html | ANTIQUES; The Mystique Of Japan's Fishing Coats | False | By Wendy Moonan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/c-corrections-272299.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/passaic-firefighters-devastated-by-a-loss.html | Passaic Firefighters Devastated by a Loss | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/business-digest-268011.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/the-big-city-on-this-isle-maternal-is-no-instinct.html | The Big City; On This Isle, Maternal Is No Instinct | False | By John Tierney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/world/militants-in-zimbabwe-now-take-aim-at-industry.html | Militants in Zimbabwe Now Take Aim at Industry | False | By Henri E. Cauvin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/IHT-armitage-tells-south-korea-it-would-deter-conventional-attack-us.html | Armitage Tells South Korea It Would Deter Conventional Attack : U.S. Sees Missile Shield as Versatile | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/album-of-the-week-vintage-fiddle-music-19271935.html | Album of the Week: Vintage Fiddle Music, 1927-1935 | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefmicrosoft-hot-on-servers.html | Tech Brief:MICROSOFT HOT ON SERVERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/college/jorge-robson-de-souza-port-isabel-service-processing-center-near-los.html | Jorge Robson de Souza, Port Isabel Service Processing Center near Los Fresnos, Tex., April 24, 2001 | False | By Chris Hedges Translation By Patric</Document>#Xced | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/misguided-opponents-of-reform.html | Misguided Opponents of Reform | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-dana-charles.html | Paid Notice: Deaths DANA, CHARLES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/sports-of-the-times-billy-c-on-iverson-phenomenal.html | Sports Of The Times; Billy C. On Iverson: 'Phenomenal' | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-lee-etheredge-iv-sermin-kardestuncer.html | ART IN REVIEW; Lee Etheredge IV Sermin Kardestuncer | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-brieftax-rate-helps-italia-mobile.html | Tech Brief:TAX RATE HELPS ITALIA MOBILE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/business/worldbusiness/IHT-tech-briefproxicom-spurns-compaq.html | Tech Brief:PROXICOM SPURNS COMPAQ | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/neighbor-is-arrested-in-rape-and-murder-of-11-year-old-bronx-girl.html | Neighbor Is Arrested in Rape and Murder of 11-Year-Old Bronx Girl | False | By Dexter Filkins and Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-11 | 2001-05-11 | https://www.nytimes.com/2001/05/11/classified/paid-notice-deaths-ross-marilyn-l-msw-csw-r.html | Paid Notice: Deaths ROSS, MARILYN L, MSW, CSW, R, | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/style/IHT-an-artistic-procession-from-the-16th-to-the-20th-century-italy.html | An Artistic Procession From the 16th to the 20th Century : Italy, Enchanter of the Centuries | False | By Roderick Conway Morris, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/reuters/technology/article-20010512924101917769-no-title.html | Article 20010512924101917769 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/terror-case-to-end-secrets-of-plea-deals-by-informers.html | Terror Case To End Secrets Of Plea Deals By Informers | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/dartmouth-expels-fraternity-over-articles.html | Dartmouth Expels Fraternity Over Articles | False | By Carey Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/company-news-dimension-data-to-add-proxicom-for-448-million.html | COMPANY NEWS; DIMENSION DATA TO ADD PROXICOM FOR $448 MILLION | False | By Dow Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/cybertimes/education/article-20010512933364222270-no-title.html | Article 20010512933364222270 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/IHT-why-a-child-dies-every-8-seconds.html | Why a Child Dies Every 8 Seconds | False | By John J. Brandon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-goldberg-michael.html | Paid Notice: Deaths GOLDBERG, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-steinberg-miriam.html | Paid Notice: Deaths STEINBERG, MIRIAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/strike-is-planned-by-drivers-of-shuttle-service-to-airports.html | Strike Is Planned by Drivers Of Shuttle Service to Airports | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/quotation-of-the-day-283916.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/friendship-convenience-special-report-pursuit-cash-influence-linked-torricelli.html | FRIENDSHIP OF CONVENIENCE: A special report.; Pursuit of Cash and Influence Linked Torricelli and a Donor | False | By Tim Golden and David Kocieniewski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-indonesia-president-digs-in.html | World Briefing | Asia: Indonesia: President Digs In | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/germans-dispute-judge-s-order-on-pay-to-victims-of-nazis.html | Germans Dispute Judge's Order on Pay To Victims of Nazis | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/books/an-improbable-sequel-harry-potter-and-the-ivory-tower.html | An Improbable Sequel: Harry Potter and the Ivory Tower | False | By Stephen Kinzer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/business-digest-287105.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/sarah-tomerlin-lee-90-editor-at-vogue-and-harper-s-bazaar.html | Sarah Tomerlin Lee, 90, Editor At Vogue and Harper's Bazaar | False | By Enid Nemy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/spare-the-child-277290.html | Spare the Child | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/voice-of-conservation-280437.html | Voice of Conservation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/dance-review-promises-of-a-shining-sun-and-love-in-bloom.html | DANCE REVIEW; Promises of a Shining Sun and Love in Bloom | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/tv-tycoon-and-career-politician-wrap-up-campaign-to-lead-italy.html | TV Tycoon and Career Politician Wrap Up Campaign to Lead Italy | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/assad-s-useful-service-277207.html | Assad's Useful Service | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/injunction-granted-over-picketing-at-deli.html | Injunction Granted Over Picketing at Deli | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/hockey-hedberg-in-goal-is-the-penguins-one-sure-bet.html | HOCKEY; Hedberg in Goal Is the Penguins' One Sure Bet | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/hockey-comeback-continues-to-bolster-penguins.html | HOCKEY; Comeback Continues To Bolster Penguins | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/new-drug-czar-old-problem.html | New Drug Czar, Old Problem | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/national-briefing-new-england-massachusetts-students-chase-college-president.html | National Briefing | New England: Massachusetts: Students Chase College President | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/company-briefs-290840.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-asia-south-korea-loss-at-shipbuilder.html | World Business Briefing | Asia: South Korea: Loss At Shipbuilder | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-schuman-henry.html | Paid Notice: Deaths SCHUMAN, HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-burkoff-stanley-thomas.html | Paid Notice: Deaths BURKOFF, STANLEY THOMAS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-strauss-peter-l.html | Paid Notice: Deaths STRAUSS, PETER L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/showing-the-flag-in-paris.html | Showing the Flag in Paris | False | By Celestine Bohlen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/panel-says-3-allergy-drugs-should-be-sold-over-the-counter.html | Panel Says 3 Allergy Drugs Should Be Sold Over the Counter | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/boxing-at-weigh-in-trinidad-wears-extra-pounds-well.html | BOXING; At Weigh-In, Trinidad Wears Extra Pounds Well | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-japan-no-surrender-in-textbook-clash.html | World Briefing | Asia: Japan: No Surrender In Textbook Clash | False | By Calvin Sims (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/talks-don-t-calm-foes-of-antimissile-plan.html | Talks Don't Calm Foes of Antimissile Plan | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/style/IHT-coppola-at-cannes-revisiting-the-apocalypse.html | Coppola at Cannes:Revisiting the Apocalypse | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/official-says-that-pataki-injects-politics-into-suny.html | Official Says That Pataki Injects Politics Into SUNY | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/two-leaders-of-tax-panel-agree-on-a-bill.html | Two Leaders Of Tax Panel Agree on a Bill | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/c-corrections-291846.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/l-making-better-teachers-280399.html | Making Better Teachers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/sports-of-the-times-keeping-love-of-boxing-in-the-family.html | Sports Of The Times; Keeping Love Of Boxing In the Family | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/baseball-mets-notebook-escobar-might-stay-in-majors-a-bit-longer.html | BASEBALL; METS NOTEBOOK; Escobar Might Stay In Majors A Bit Longer | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/l-new-drug-czar-old-problem-289582.html | New Drug Czar, Old Problem | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/coming-on-sunday-organic-inc.html | COMING ON SUNDAY; ORGANIC INC. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/bangkok-journal-bit-of-trekkers-exotica-looking-more-like-home.html | Bangkok Journal; Bit of Trekkers' Exotica, Looking More Like Home | False | By Seth Mydans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-lord-cameron-p.html | Paid Notice: Deaths LORD, CAMERON P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/two-styles-and-one-passion-among-a-boxer-s-fans.html | Two Styles and One Passion Among a Boxer's Fans | False | By Shaila K. Dewan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/rock-review-icelandic-alchemists-turn-elementary-into-elemental.html | ROCK REVIEW; Icelandic Alchemists Turn Elementary Into Elemental | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/boxing-rahman-is-said-to-have-an-agreement-with-king.html | BOXING; Rahman Is Said to Have An Agreement With King | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-asia-south-korea-ssangyong-has-profit.html | World Business Briefing | Asia: South Korea: Ssangyong Has Profit | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/baseball-conflict-puts-devil-rays-paychecks-in-jeopardy.html | BASEBALL; Conflict Puts Devil Rays' Paychecks In Jeopardy | False | By Murray Chass With Tom Spousta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/music-review-making-a-fuss-over-faith.html | MUSIC REVIEW; Making a Fuss Over Faith | False | By Ann Powers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-europe-britain-prudential-withdraws-bid.html | World Business Briefing | Europe: Britain: Prudential Withdraws Bid | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/technology/cybertimes/article-20010512929892775550-no-title.html | Article 20010512929892775550 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-marron-sarah.html | Paid Notice: Deaths MARRON, SARAH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/IHT-mcveigh-case-adds-to-european-objections-to-executions.html | McVeigh Case Adds to European Objections to Executions | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/your-money/IHT-briefcase-how-fair-are-mutualfund-performance-fees.html | BRIEFCASE : How fair are mutual-fund performance fees? | False | By Barbara Wall, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/kenneth-colby-81-psychiatrist-expert-in-artificial-intelligence.html | Kenneth Colby, 81, Psychiatrist Expert in Artificial Intelligence | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/despite-european-unity-efforts-to-most-workers-there-s-no-country-like-home.html | Despite European Unity Efforts, to Most Workers There's No Country Like Home | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-asia-china-clinton-speaks-to-investors.html | World Business Briefing | Asia: China: Clinton Speaks to Investors | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-keller-harold.html | Paid Notice: Deaths KELLER, HAROLD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/schools-investigator-will-push-for-more-details-in-initial-sex-abuse-reports.html | Schools Investigator Will Push for More Details in Initial Sex Abuse Reports | False | By Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/think-tank-a-professor-who-can-rap-the-rap.html | THINK TANK; A Professor Who Can Rap the Rap | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/journal-springtime-for-adolf-and-tony.html | Journal; Springtime for Adolf and Tony | False | By Frank Rich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/IHT-plan-to-enforce-toxic-arms-pact-near-agreement.html | Plan to Enforce Toxic Arms Pact Near Agreement | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-cunningham-john-p.html | Paid Notice: Deaths CUNNINGHAM, JOHN P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/c-corrections-291862.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-dana-charles-a-jr.html | Paid Notice: Deaths DANA, CHARLES A., JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-americas-venezuela-fracture-in-president-s-coalition.html | World Briefing | Americas: Venezuela: Fracture In President's Coalition | False | By Larry Rohter (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/IHT-1901algerian-natives-in-our-pages100-75-and-50-years-ago.html | 1901:Algerian 'Natives' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/over-counter-shift-for-drugs-is-backed.html | Over-Counter Shift For Drugs Is Backed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/field-trip-to-sicily-helps-youngstown-face-latest-indictment.html | Field Trip to Sicily Helps Youngstown Face Latest Indictment | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/citing-fbi-lapse-ashcroft-delays-mcveigh-execution.html | CITING F.B.I. LAPSE, ASHCROFT DELAYS McVEIGH EXECUTION | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/travel/weekend-rates-in-la.html | Weekend Rates in L.A. | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/c-corrections-291803.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/your-money/IHT-global-investing-warms-to-ireland.html | Global Investing Warms to Ireland | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/pro-basketball-early-entrants-worry-stern.html | PRO BASKETBALL; Early Entrants Worry Stern | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/international-business-british-telecommunications-encounters-two-setbacks.html | INTERNATIONAL BUSINESS; British Telecommunications Encounters Two Setbacks | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/bush-is-choosing-industry-insiders-to-fill-several-environmental-positions.html | Bush Is Choosing Industry Insiders to Fill Several Environmental Positions | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/cybertimes/cyberlaw/article-20010512916567206130-no-title.html | Article 20010512916567206130 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/baseball-yankees-take-over-first-place-despite-their-early-struggles.html | BASEBALL; Yankees Take Over First Place Despite Their Early Struggles | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/fugitive-shot-and-killed-by-the-authorities-in-a-bustling-midtown-hotel-lobby.html | Fugitive Shot and Killed by the Authorities in a Bustling Midtown Hotel Lobby | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-the-world-threat-seen-from-aliens.html | World Briefing | The World: Threat Seen From 'Aliens' | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/bush-says-us-will-give-200-million-to-world-aids-fund.html | Bush Says U.S. Will Give $200 Million to World AIDS Fund | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/big-store-seen-as-interloper-wins-over-a-neighborhood.html | Big Store, Seen as Interloper, Wins Over a Neighborhood | False | By Dean E. Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/death-to-blasphemers-islam-s-grip-on-pakistan.html | Death to Blasphemers: Islam's Grip on Pakistan | False | By Barry Bearak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/music-review-vulnerable-but-with-force.html | MUSIC REVIEW; Vulnerable, but With Force | False | By Anne Midgette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/match-not-made-heaven-rabbi-s-foray-into-online-dating-ended-up-court.html | A Match Not Made in Heaven; How a Rabbi's Foray Into Online Dating Ended Up in Court | False | By Abby Ellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/david-jamieson-80-winner-of-top-british-medal-for-valor.html | David Jamieson, 80, Winner Of Top British Medal for Valor | False | By Richard Goldstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/beliefs-religion-becomes-force-behind-change-public-s-view-capital-punishment.html | Beliefs; Religion becomes a force behind a change in the public's view on capital punishment. | False | By Peter Steinfels | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/national-briefing-south-alabama-marriage-age-raised-to-16.html | National Briefing | South: Alabama: Marriage Age Raised to 16 | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/tv-sports-truth-twisted-as-fox-pats-itself-on-back.html | TV SPORTS; Truth Twisted As Fox Pats Itself on Back | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-gottdiener-ruth-jentzer.html | Paid Notice: Deaths GOTTDIENER, RUTH JENTZER. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/national-briefing-northwest-oregon-welfare-agency-recalls-advice.html | National Briefing | Northwest: Oregon: Welfare Agency Recalls Advice | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/television-review-he-s-smitten-she-s-smitten-the-whole-town-seems-smitten.html | TELEVISION REVIEW; He's Smitten. She's Smitten. The Whole Town Seems Smitten. | False | By Ron Wertheimer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-afghanistan-world-s-worst-refugee-crisis.html | World Briefing \| Asia: Afghanistan: World's Worst Refugee Crisis | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/judge-reluctantly-rescinds-order-of-silence-in-giuliani-divorce-case.html | Judge Reluctantly Rescinds Order of Silence in Giuliani Divorce Case | False | By Joyce Wadler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-feld-ross.html | Paid Notice: Deaths FELD, ROSS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-europe-ireland-telecom-spinoff.html | World Business Briefing \| Europe: Ireland: Telecom Spinoff | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/proud-prison-documents-its-past-act-preservation-invitation-look-inside.html | Proud Prison Documents Its Past; An Act of Preservation and an Invitation to Look Inside | False | By Lisa W. Foderaro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-pakistan-the-eternal-arm-of-the-law.html | World Briefing \| Asia: Pakistan: The Eternal Arm Of The Law | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/in-oklahoma-city-delay-brings-even-more-anguish.html | In Oklahoma City, Delay Brings Even More Anguish | False | By Jim Yardley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-levine-lee-r.html | Paid Notice: Deaths LEVINE, LEE R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/c-corrections-291854.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/your-money/IHT-as-shoppers-keep-it-up-hope-persists.html | As Shoppers Keep It Up, Hope Persists | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/hockey-lemieux-gets-the-devils-attention-but-not-exclusively.html | HOCKEY; Lemieux Gets the Devils' Attention, but Not Exclusively | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/music-review-fusion-eastern-western-music-lot-can-be-lost-translation.html | MUSIC REVIEW; In the Fusion of Eastern and Western Music, a Lot Can Be Lost in Translation | False | By Bernard Holland | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-asia-india-foreign-investments-approved.html | World Business Briefing \| Asia: India: Foreign Investments Approved | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-silvonen-olavi.html | Paid Notice: Deaths SILVONEN, OLAVI | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/archdiocese-cuts-23-jobs-in-new-york.html | Archdiocese Cuts 23 Jobs In New York | False | By David M. Herszenhorn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/living/cuttings-putting-azaleas-vivid-colors-in-their-place.html | Cuttings: Putting Azaleas' Vivid Colors in Their Place | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/worldbusiness/IHT-lagging-money-supply-holds-asian-markets-back.html | Lagging Money Supply Holds Asian Markets Back | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/wal-mart-to-end-practice-of-sharing-sales-data.html | Wal-Mart to End Practice of Sharing Sales Data | False | By Constance L. Hays | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/a-judge-s-credentials-280631.html | A Judge's Credentials | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/really-need-a-taxi-then-pay-up-bub.html | Really Need a Taxi? Then Pay Up, Bub! | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/bush-says-tax-cut-is-the-quickest-way-to-help-consumers-with-energy-costs.html | Bush Says Tax Cut Is the Quickest Way to Help Consumers With Energy Costs | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/nyc-free-speech-for-publisher-not-the-help.html | NYC; Free Speech For Publisher, Not the Help | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-china-a-slap-at-taiwan.html | World Briefing \| Asia: China: A Slap at Taiwan | False | By Erik Eckholm (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/l-america-in-the-mirror-277177.html | America, in the Mirror | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/your-money/IHT-finding-gold-nuggets-in-a-minefield.html | Finding Gold Nuggets in a Minefield | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/homo-sapiens-in-museums-look-under-insignificant-interlopers.html | Homo Sapiens in Museums?; Look Under 'Insignificant Interlopers' | False | By Edward Rothstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/music-review-soul-searching-and-beauty-from-holocaust-composers.html | MUSIC REVIEW; Soul-Searching and Beauty From Holocaust Composers | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/pro-basketball-carter-s-answer-for-iverson-is-50-points.html | PRO BASKETBALL; Carter's Answer For Iverson Is 50 Points | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/about-the-stock-tables.html | About the Stock Tables | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/bridge-a-cliffhanger-in-las-vegas-turns-on-a-shaky-game-bid.html | BRIDGE; A Cliffhanger in Las Vegas Turns on a Shaky Game Bid | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-kimball-daniel-e.html | Paid Notice: Deaths KIMBALL, DANIEL E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/c-corrections-291838.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/IHT-1926ford-on-strikers-in-our-pages100-75-and-50-years-ago.html | 1926:Ford on Strikers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/a-fugitive-seeks-music-stardom-and-is-captured-after-27-years.html | A Fugitive Seeks Music Stardom, And Is Captured After 27 Years | False | By Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/more-tax-cut-follies.html | More Tax-Cut Follies | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/l-guns-and-children-277274.html | Guns and Children | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/l-new-drug-czar-old-problem-289655.html | New Drug Czar, Old Problem | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/IHT-1951arias-ousted-in-our-pages100-75-and-50-years-ago.html | 1951:Arias Ousted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/excerpt-from-ashcroft-statement-on-delaying-execution-of-timothy-mcveigh.html | Excerpt From Ashcroft Statement on Delaying Execution of Timothy McVeigh | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/technology/text/article-200105129079256418-no-title.html | Article 200105129079256418 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/l-new-drug-czar-old-problem-289590.html | New Drug Czar, Old Problem | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/the-west-is-culling-forests-that-fueled-fires-of-the-past.html | The West Is Culling Forests That Fueled Fires of the Past | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/public-lives-princeton-s-new-president-and-a-leftover-controversy.html | PUBLIC LIVES; Princeton's New President and a Leftover Controversy | False | By Kate Zernike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-africa-zimbabwe-aid-groups-pressured.html | World Briefing | Africa: Zimbabwe: Aid Groups Pressured | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/c-corrections-291790.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/indiana-execution-site-is-facing-more-strain.html | Indiana Execution Site Is Facing More Strain | False | By Jo Thomas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/style/IHT-chinas-conductor-and-the-politics-of-music.html | 'China's Conductor' and the Politics of Music | False | By Sheila Melvin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-brous-celia-kamzan.html | Paid Notice: Deaths BROUS, CELIA KAMZAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/technology/sevenday/article-200105129418891518-no-title.html | Article 200105129418891518 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/l-new-drug-czar-old-problem-289612.html | New Drug Czar, Old Problem | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/allan-sloane-86-a-writer-for-tv-radio-and-films.html | Allan Sloane, 86, A Writer for TV, Radio and Films | False | By Eric Pace | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-jablon-mary.html | Paid Notice: Deaths JABLON, MARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/abroad-at-home-danger-to-israel.html | Abroad at Home; Danger To Israel | False | By Anthony Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/international-business-japan-says-the-economy-is-worsening.html | INTERNATIONAL BUSINESS; Japan Says The Economy Is Worsening | False | By Stephanie Strom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/mets-lose-fourth-game-in-a-row.html | Mets Lose Fourth Game in a Row | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/gambling-industry-battles-mccain-ban-on-college-bets.html | Gambling Industry Battles McCain Ban on College Bets | False | By Philip Shenon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-stothers-martha-d.html | Paid Notice: Deaths STOTHERS, MARTHA D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/top-executive-stepping-down-at-audit-firm.html | Top Executive Stepping Down At Audit Firm | False | By Jonathan D. Glater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/cybertimes/commerce/article-200105129166359722-no-title.html | Article 200105129166359722 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/technology/circuits/article-200105129077070750090-no-title.html | Article 200105129077070750090 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/your-money/IHT-asias-spending-hangover-leaves-markets-in-little-mood-to-rally.html | Asia's Spending Hangover Leaves Markets in Little Mood to Rally | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/the-fbi-s-lost-files.html | The F.B.I.'s Lost Files | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/c-corrections-291820.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/an-unlikely-mexican-foreign-minister.html | An Unlikely Mexican Foreign Minister | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/news-summary-287288.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-europe-britain-ban-on-catholic-priests-ends.html | World Briefing | Europe: Britain: Ban On Catholic Priests Ends | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/transactions-291960.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/bloomberg-buys-web-addresses-that-critics-might-fancy.html | Bloomberg Buys Web Addresses That Critics Might Fancy | False | By Leslie Eaton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/c-corrections-291811.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-brugli-rev-angelo-f.html | Paid Notice: Deaths BRUGLI, REV. ANGELO F. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/italy-s-moment-of-decision.html | Italy's Moment of Decision | False | By Alexander Stille | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/i-really-need-a-taxi-then-pay-up-bub-289787.html | Really Need a Taxi? Then Pay Up, Bub! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/international-business-judge-russia-freezes-some-shareholder-votes-struggle-over.html | INTERNATIONAL BUSINESS; Judge in Russia Freezes Some Shareholder Votes in Struggle Over Gazprom | False | By Sabrina Tavernise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/world/german-parliament-votes-to-revamp-pension-system.html | German Parliament Votes To Revamp Pension System | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/i-really-need-a-taxi-then-pay-up-bub-289779.html | Really Need a Taxi? Then Pay Up, Bub! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/science/sky-watch-the-manger.html | Sky Watch: The Manger | False | By Joe Rao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/consumers-still-spending-with-gusto.html | Consumers Still Spending With Gusto | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/excerpts-from-bush-news-conference-on-tax-relief-mcveigh-and-energy.html | Excerpts From Bush News Conference on Tax Relief, McVeigh and Energy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/albany-power-agency-to-weigh-in-next-week-on-penalties-for-price-gouging.html | Albany Power Agency to Weigh In Next Week on Penalties for Price Gouging | False | By RICHARD PÉÍˊSÂ¿REZ-PEÑ̃ˊSÂˆA | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/national-briefing-south-georgia-boy-pleads-guilty-to-bomb-plot.html | National Briefing | South: Georgia: Boy Pleads Guilty To Bomb Plot | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/l-a-new-york-maxim-politics-is-ethnic-277150.html | A New York Maxim: Politics Is Ethnic | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/charles-a-dana-jr-dies-at-86-aided-diverse-causes.html | Charles A. Dana Jr. Dies at 86; Aided Diverse Causes | False | By William H. Honan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/new-board-pledges-shifts-at-hale-house.html | New Board Pledges Shifts at Hale House | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-memorials-feldman-claire.html | Paid Notice: Memorials FELDMAN, CLAIRE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/international-business-us-private-equity-fund-take-over-bankrupt-japanese-resort.html | INTERNATIONAL BUSINESS; U.S. Private Equity Fund to Take Over Bankrupt Japanese Resort | False | By Miki Tanikawa | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/pro-basketball-yao-can-t-enter-nba-draft.html | PRO BASKETBALL; Yao Can't Enter N.B.A. Draft | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-krogstad-john.html | Paid Notice: Deaths KROGSTAD, JOHN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/inside-286915.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/golf-duval-likes-his-chances-at-byron-nelson-classic.html | GOLF; Duval Likes His Chances at Byron Nelson Classic | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/pro-basketball-kings-come-home-to-find-lakers-still-unbeatable.html | PRO BASKETBALL; Kings Come Home to Find Lakers Still Unbeatable | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/2-candidates-for-mayor-lead-debate.html | 2 Candidates For Mayor Lead Debate | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/clues-to-a-meteor-that-aided-dinosaurs.html | Clues to a Meteor That Aided Dinosaurs | False | By Kenneth Chang | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/a-fading-actress-a-pile-of-drugs-and-3-slayings.html | A Fading Actress, a Pile of Drugs and 3 Slayings | False | By Dan Barry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-berkley-barbara-glasgall.html | Paid Notice: Deaths BERKLEY, BARBARA GLASGALL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/us/national-briefing-washington-8-nominations-announced.html | National Briefing | Washington: 8 Nominations Announced | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/classified/paid-notice-deaths-morris-leonard-a.html | Paid Notice: Deaths MORRIS, LEONARD A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/style/IHT-going-to-extremes-a-tale-of-2-auctions.html | Going to Extremes: A Tale of 2 Auctions | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/track-and-field-pole-vaulter-starts-quest-for-20-feet-at-princeton.html | TRACK AND FIELD; Pole-Vaulter Starts Quest For 20 Feet At Princeton | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-12 | 2001-05-12 | https://www.nytimes.com/2001/05/12/business/at-t-gives-details-on-pending-breakup.html | AT&T Gives Details on Pending Breakup | False | By Floyd Norris With Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/postscript-college-honors-wife-of-alzheimer-s-patient.html | POSTSCRIPT; College Honors Wife Of Alzheimer's Patient | False | By Marek Fuchs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-soccer-stampede-in-ghana.html | May 6-12; Soccer Stampede in Ghana | False | By Norimitsu Onishi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-lower-east-side-for-this-arch-triumph-was-to-hide-bridge.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; For This Arch, the Triumph Was to Hide the Bridge | False | By Denny Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-what-they-were-thinking.html | The Way We Live Now: 5-13-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/lessons-in-democracy-and-politics-in-a-former-soviet-land.html | Lessons in Democracy, and Politics, in a Former Soviet Land | False | By Douglas Frantz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/energy-industry-raises-production-at-a-record-pace.html | ENERGY INDUSTRY RAISES PRODUCTION AT A RECORD PACE | False | By Joseph Kahn and Jeff Gerth | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-israel-arthur.html | Paid Notice: Memorials ISRAEL, ARTHUR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/ideas-trends-taking-care-it-s-not-just-for-mothers-anymore.html | Ideas & Trends: Taking Care; It's Not Just for Mothers Anymore | False | By Tamar Lewin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/sebastian-snow-eccentric-english-explorer-dies-at-72.html | Sebastian Snow, Eccentric English Explorer, Dies at 72 | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-business-of-proms-and-profits.html | IN BUSINESS; Of Proms and Profits | False | By Merri Rosenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/nichols-citing-fbi-papers-files-new-appeal.html | Nichols, Citing F.B.I. Papers, Files New Appeal | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/recordings-bach-stylishly-performed-on-both-flute-and-lute.html | RECORDINGS; Bach Stylishly Performed On Both Flute and Lute | False | By David Mermelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/breathless.html | Breathless | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-race-ethnic-group-a-census-debate-303259.html | Race? Ethnic Group? A Census Debate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/secretive-agents-real-estate-dearth-shared-listings-makes-home-hunting-hard.html | Secretive Agents Of Real Estate; A Dearth of Shared Listings Makes Home-Hunting Hard | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/theater-listings.html | Theater Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/paint-layered-over-poetry.html | Paint Layered Over Poetry | False | By William Zimmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/playing-the-market-internationally.html | Playing the Market, Internationally | False | By Lesley Quinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-melissa-campanelli-robert-williams.html | WEDDINGS; Melissa Campanelli, Robert Williams | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/not-just-another-school-band-recital.html | Not Just Another School Band Recital | False | By Thomas Staudter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/l-microfilm-buff-147303.html | Microfilm Buff | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/shipmans-victims.html | Shipman's Victims | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/soapbox-a-mothers-day-sermon.html | SOAPBOX; A Mother's Day Sermon | False | By Gerald Zelizer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-playtime-don-t-bet-your-cybersavings-on-video-game-spinoffs.html | SUMMER FILMS/PLAYTIME; Don't Bet Your Cybersavings on Video-Game Spinoffs | False | By Bob Schwabach | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/golf-leonard-s-61-puts-him-a-stroke-off-the-lead.html | GOLF; Leonard's 61 Puts Him A Stroke Off the Lead | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/summer-films-research-in-an-unreal-reality.html | SUMMER FILMS; Research in an Unreal Reality | False | By Jamie Diamond | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/track-and-field-jones-wins-100-and-kenyan-surprises-in-mile.html | TRACK AND FIELD; Jones Wins 100 and Kenyan Surprises in Mile | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/l-nyu-s-moral-duty-303542.html | N.Y.U.'s Moral Duty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-conway-and-korman-laugh-it-up.html | JERSEY FOOTLIGHTS; Conway and Korman Laugh It Up | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/us-nurtures-growing-bond-with-india-on-defense.html | U.S. Nurtures Growing Bond With India On Defense | False | By Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/tv/cover-story-inventing-marilyn-but-not-from-scratch.html | COVER STORY; Inventing Marilyn, But Not From Scratch | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/macha-woman.html | Macha Woman | False | By Maggie Galehouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-kastin-sadie.html | Paid Notice: Memorials KASTIN, SADIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/soapbox-and-warmth-yields-to-cool.html | SOAPBOX; . . . and Warmth Yields to Cool | False | By Harvey Chipkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/if-you-re-thinking-of-living-in-yorktown-a-town-that-values-a-sense-of-country.html | If You're Thinking of Living In/Yorktown; A Town That Values a Sense of Country | False | By Elsa Brenner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/private-sector-silicon-alley-s-philosopher-prince.html | Private Sector; Silicon Alley's Philosopher-Prince | False | By Lynnley Browning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/c-corrections-276120.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-nancy-turner-gideon-bernstein.html | WEDDINGS; Nancy Turner, Gideon Bernstein | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/soccer-streaking-metrostars-stifle-galaxy.html | SOCCER; Streaking MetroStars Stifle Galaxy | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/if-you-re-thinking-of-living-in-yorktown-ny.html | If You're Thinking of Living In/Yorktown, N.Y. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-flatlands-buzz-when-m-o-t-h-e-r-spells-g-u-i-l-t.html | NEIGHBORHOOD REPORT: FLATLANDS -- BUZZ; When M-O-T-H-E-R Spells G-U-I-L-T | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/wine-under-20-cool-sippers-dry-and-white.html | WINE UNDER $20; Cool Sippers, Dry and White | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/votes-in-congress-294853.html | Votes in Congress | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-race-ethnic-group-a-census-debate-303275.html | Race? Ethnic Group? A Census Debate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/ruling-in-michigan-bars-suits-against-state-over-medicaid.html | Ruling in Michigan Bars Suits Against State Over Medicaid | False | By Robert Pear | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-marburg-walter.html | Paid Notice: Deaths MARBURG, WALTER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-the-last-straw-201901.html | The Last Straw | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-grey-zulma-nee-steele.html | Paid Notice: Deaths GREY, ZULMA (NEE) STEELE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/l-on-safari-233072.html | On Safari | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/gadsden-journal-new-reply-to-old-question-of-bias.html | Gadsden Journal; New Reply to Old Question of Bias | False | By David Firestone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-bruno-thomas-a.html | Paid Notice: Deaths BRUNO, THOMAS A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-the-outdoors-briefing-campfire-ban.html | BRIEFING: THE OUTDOORS; BRIEFING: CAMPFIRE BAN | False | By Anne Ruderman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-ann-sutphen-david-rhoades.html | WEDDINGS; Ann Sutphen, David Rhoades | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-brown-and-glover-together-again.html | JERSEY FOOTLIGHTS; Brown and Glover, Together Again | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-sarah-carter-mark-jules.html | WEDDINGS; Sarah Carter, Mark Jules | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/one-street-at-a-time-upper-street-london.html | ONE STREET AT A TIME; Upper Street, London | False | By Gillian Tindall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-nation-judges-conferring-a-lifetime-of-ideology.html | The Nation; Judges: Conferring A Lifetime of Ideology | False | By Jack N. Rakove | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-unger-freda.html | Paid Notice: Memorials UNGER, FREDA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/dance-from-digital-to-disney-ballet-bows-to-youth.html | DANCE; From Digital To Disney, Ballet Bows To Youth | False | By Iris Fanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-marcus-florence.html | Paid Notice: Deaths MARCUS, FLORENCE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/as-final-exams-begin-power-is-a-big-question.html | As Final Exams Begin, Power Is a Big Question | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/bronxville-journal-mother-s-day-florists-love-and-love-it-not.html | Bronxville Journal; Mother's Day? Florists Love and Love It Not | False | By Charlie LeDuff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/home-of-the-whooping-crane.html | Home of The Whooping Crane | False | By Lynn Payer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/best-sellers-may-13-2001.html | BEST SELLERS: May 13, 2001 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-marti-andrew.html | Paid Notice: Deaths MARTI, ANDREW | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/philharmonic-chooses-new-music-director.html | Philharmonic Chooses New Music Director | False | By Barbara Delatiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/l-classical-music-in-new-york-too-253642.html | CLASSICAL MUSIC; In New York, Too | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/worst-in-show.html | Worst in Show | False | By Rick Marin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/l-minnesota-apology-303569.html | Minnesota Apology | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/television-radio-seeing-television-with-innocent-and-eager-eyes.html | TELEVISION/RADIO; Seeing Television With Innocent, And Eager, Eyes | False | By Alexis Bloom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-aimee-meltzer-michael-florin.html | WEDDINGS; Aimee Meltzer, Michael Florin | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/coping-coffee-and-charm-not-from-seattle.html | COPING; Coffee and Charm, Not From Seattle | False | By Felicia R. Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/l-forming-battle-lines-on-workaholics-ways-291218.html | Forming Battle Lines On Workaholics' Ways | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/what-s-doing-in-nashville.html | WHAT'S DOING IN; Nashville | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-marcus-camby-has-nobody-to-play-with-201995.html | Marcus Camby Has Nobody to Play With | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-margaret-schafer-joseph-gallin.html | WEDDINGS; Margaret Schafer, Joseph Gallin | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-diary-the-law-s-arm-gets-longer.html | INVESTING: DIARY; The Law's Arm Gets Longer | False | By Gretchen Morgenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/summer-films-retrospective-swaggering-sexuality-before-the-mandated-blush.html | SUMMER FILMS/RETROSPECTIVE; Swaggering Sexuality Before the Mandated Blush | False | By Molly Haskell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-with-peter-j-r-trapp-needham-growth-fund.html | INVESTING WITH/Peter J. R. Trapp; Needham Growth Fund | False | By Carole Gould | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-handicapping-a-new-at-t-breakup.html | Investing Handicapping a New AT&T Breakup | False | By Floyd Norris and Geraldine Fabrikant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-stumbling-into-a-budget-pact.html | May 6-12; Stumbling Into a Budget Pact | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-wynn-daisy.html | Paid Notice: Deaths WYNN, DAISY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/recordings-bach-lute-works.html | RECORDINGS; BACH: LUTE WORKS | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-jennifer-bernstein-david-tepper.html | WEDDINGS; Jennifer Bernstein, David Tepper | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/soccer-parents-behaving-badly.html | Soccer Parents, Behaving Badly | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/vicarious-consumption-boots-made-for-walking-on-pennsylvania-avenue.html | VICARIOUS CONSUMPTION; Boots Made for Walking On Pennsylvania Avenue | False | By Jim Yardley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/style-inside-the-box.html | Style; Inside The Box | False | By Pilar Viladas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/sports-of-the-times-dream-team-repeat-only-in-our-dreams.html | Sports Of The Times; Dream Team Repeat? Only in Our Dreams | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-race-ethnic-group-a-census-debate-303267.html | Race? Ethnic Group? A Census Debate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/liberties-space-cowboys-inc.html | Liberties; Space Cowboys Inc. | False | By Maureen Dowd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-sigler-lillian-h.html | Paid Notice: Memorials SIGLER, LILLIAN H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-linda-chang-royal-park.html | WEDDINGS; Linda Chang, Royal Park | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-a-civil-war-museum-down-the-middle.html | TRAVEL ADVISORY; A Civil War Museum 'Down the Middle' | False | By Julia M. Klein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-letters-from-the-past.html | PULSE; Letters From the Past | False | By Anna Holmes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/private-sector-dollars-to-doughnuts-on-wall-street.html | Private Sector; Dollars to Doughnuts on Wall Street | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/what-happened-to-the-mcveigh-evidence.html | What Happened to the McVeigh Evidence? | False | By Neil A. Lewis and David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/american-cities-a-ramble-around-the-battery.html | AMERICAN CITIES; A Ramble Around the Battery | False | By Peter Hellman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/national/students-suicide-after-melee-draws-attention-to-campus-disturbances.html | Student's Suicide After Melee Draws Attention to Campus Disturbances | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/spring-in-philadelphia-country.html | Spring in Philadelphia Country | False | By Jan Benzel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-underbelly-of-a-city-in-transition.html | The Underbelly Of a City In Transition | False | By Linda Ocasio | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/dateline-paris.html | Dateline: Paris | False | By Ruth Bayard Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-handlers-lennie.html | Paid Notice: Deaths HANDLERS, LENNIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-jessie-howard-john-brine.html | WEDDINGS; Jessie Howard, John Brine | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-world-assad-greets-the-pope-welcome-man-of-peace-let-s-go-hate-my-enemy.html | The World: Assad Greets the Pope; Welcome, Man of Peace. Let's Go Hate My Enemy. | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-if-only-mom-would-move-to-new-jersey.html | JERSEY; If Only Mom Would Move to New Jersey | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/citypeople-inspired-by-the-mundane.html | CITYPEOPLE; Inspired by the Mundane | False | By Eun Lee Koh | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/college/students-suicide-after-melee-draws-attention-to-campus-disturbances.html | Student's Suicide After Melee Draws Attention to Campus Disturbances | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-stokvis-beatrice-terry.html | Paid Notice: Memorials STOKVIS, BEATRICE (TERRY) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/transactions-303631.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-haimes-madelaine.html | Paid Notice: Memorials HAIMES, MADELAINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-diary-an-investors-showdown.html | Investing Diary: An Investor's Showdown | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/art-when-corporations-take-art-under-wing.html | ART; When Corporations Take Art Under Wing | False | By Phyllis Braff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-maureen-hamilton-james-nelson.html | WEDDINGS; Maureen Hamilton, James Nelson | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-upper-east-side-neighbors-howl-air-conditioner-s-constant.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Neighbors Howl at an Air-Conditioner's 'Constant Roar' | False | By Denny Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-vows-lisa-santos-and-eric-guggenheim.html | WEDDINGS; VOWS; Lisa Santos and Eric Guggenheim | False | By Lois Smith Brady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/yale-votes-to-halt-classes-on-kings-birthday.html | Yale Votes to Halt Classes on King's Birthday | False | By Virginia Groark | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-ream-dr-charles-r.html | Paid Notice: Deaths REAM, DR. CHARLES R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/tv/for-young-viewers-mother-s-day-muddle.html | FOR YOUNG VIEWERS; Mother's Day Muddle | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/cuttings-when-azaleas-present-a-good-impression.html | CUTTINGS; When Azaleas Present a Good Impression | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/devils-fourthline-center-happy-to-have-bit-part.html | Devils' Fourth-Line Center Happy to Have Bit Part | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-better-baby-bonds-282995.html | Better 'Baby Bonds' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/get-me-rewrite.html | Get Me Rewrite | False | By Adam Begley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/the-lineup-locations-locations-around-the-world-in-90-days.html | THE LINEUP; Locations, Locations: Around the World in 90 Days | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-smithsonian-benefactors-278505.html | Smithsonian Benefactors | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/making-ends-meet.html | Making Ends Meet | False | By Dorothy Gallagher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/lives-not-dead-yet.html | Lives; Not Dead Yet | False | By Richard Liebmann-Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-hunt-robert-e.html | Paid Notice: Deaths HUNT, ROBERT E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/a-night-out-with-jennifer-belle-on-familiar-turf.html | A NIGHT OUT WITH: Jennifer Belle; On Familiar Turf | False | By Linda Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/snapshot.html | SNAPSHOT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/how-to-follow-the-president-s-footsteps.html | How to Follow the President's Footsteps | False | By Vivian Marino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-scheckner-herman.html | Paid Notice: Memorials SCHECKNER, HERMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/c-corrections-291870.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/urban-tactics-to-kill-is-human-to-forgive-divine.html | URBAN TACTICS; To Kill Is Human, to Forgive Divine | False | By Katherine Marsh | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/music-when-ego-crushes-all-before-it.html | MUSIC; When Ego Crushes All Before It | False | By Bernard Holland | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-danita-dempsey-carter-bertone.html | WEDDINGS; Danita Dempsey, Carter Bertone | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/ideas-trends-child-care-the-perk-of-tomorrow.html | Ideas & Trends; Child Care, the Perk of Tomorrow? | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/fatter-horse-race-purses-are-good-for-the-economy-272760.html | Fatter Horse Race Purses Are Good for the Economy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/private-sector-financial-acrobatics-over-drinks-and-dinner-92065619502.html | Private Sector: Financial Acrobatics Over Drinks and Dinner | False | Compiled By Rick Gladstone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/naturally.html | Naturally | False | By Michael Pollan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-resort-feeding-time.html | TRAVEL ADVISORY: RESORT; Feeding Time | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-dineen-margaret.html | Paid Notice: Deaths DINEEN, MARGARET | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-con-permitting-teenage-pros-nba-coach-value-education-must-be-considered.html | Pro and Con of Permitting Teenage Pros in N.B.A.: THE COACH; Value of Education Must Be Considered | False | By John Thompson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/made-in-new-york-variety-of-musical-instruments.html | Made in New York: Variety of Musical Instruments | False | By Elzy Kolb | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/at-annual-meetings-around-the-world-the-shots-aren-t-heard.html | At Annual Meetings Around the World, the Shots Aren't Heard | False | By Mark A. Stein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-apocalypse-then-and-now.html | Summer Films; 'Apocalypse' Then, and Now | False | By David Thomson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-world-rudeness-awakens-america.html | The World; Rudeness Awakens America | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-hale-house-shakeup.html | May 6-12; Hale House Shakeup | False | By Terry Pristin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-introduction-201898.html | Introduction | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-marcus-camby-has-nobody-to-play-with-202002.html | Marcus Camby Has Nobody to Play With | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-nation-a-conspiracy-so-vast-how-crimes-become-obsessions.html | The Nation: A Conspiracy So Vast; How Crimes Become Obsessions | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/southwest-flexes-muscles-and-others-fall.html | Southwest Flexes Muscles and Others Fall | False | By John Rather | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-great-train-robber-jailed.html | May 6-12; Great Train Robber Jailed | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/ideas-trends-had-world-war-ii-been-waged-on-a-smaller-canvas.html | Ideas & Trends; Had World War II Been Waged on a Smaller Canvas | False | By Doug Harvey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-hilliard-donald-r.html | Paid Notice: Deaths HILLIARD, DONALD R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-the-first-world-hacker-war.html | May 6-12; The First World Hacker War | False | By Craig S. Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/li-work-from-two-patent-lawsuits-many-reverberations.html | L.I. @ WORK; From Two Patent Lawsuits, Many Reverberations | False | By Warren Strugatch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/tokyo.html | Tokyo | False | By C. S. Godshalk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/l-classical-music-experience-needed-253588.html | CLASSICAL MUSIC; Experience Needed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/working-the-web-for-hotel-rooms.html | Working the Web for Hotel Rooms | False | By Bob Tedeschi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/l-forming-battle-lines-on-workaholics-ways-291285.html | Forming Battle Lines On Workaholics' Ways | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/in-the-region-new-jersey-englewood-seeks-to-transform-an-industrial-zone.html | In the Region/New Jersey; Englewood Seeks to Transform an Industrial Zone | False | By Rachelle Garbarine | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/l-classical-music-contributors-role-253618.html | CLASSICAL MUSIC; Contributors' Role | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/l-money-mismanagement-in-plandome-manor-272531.html | Money Mismanagement In Plandome Manor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/sports-of-the-times-what-i-learned-in-a-session-at-the-jets-day-camp.html | Sports Of The Times; What I Learned in a Session at the Jets' Day Camp | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/business-as-power-prices-surge-montana-too-asks-why.html | Business; As Power Prices Surge, Montana, Too, Asks Why | False | By Jim Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/bodybuilding-insider-s-straight-talk-on-drugs.html | Bodybuilding Insider's Straight Talk on Drugs | False | By Robert Lipsyte | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/theater/theater-broadway-choices-old-world-edifice-or-sleek-machine.html | THEATER; Broadway Choices: Old World Edifice Or Sleek Machine | False | By Margo Jefferson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/paperback-best-sellers-may-13-2001.html | PAPERBACK BEST SELLERS: May 13, 2001 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/personal-business-diary-that-letter-from-the-bank.html | PERSONAL BUSINESS DIARY; That Letter From the Bank | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-view-from-bridgeport-a-new-team-hits-town-don-t-mind-the-sticks.html | The View FromBridgeport; A New Team Hits Town (Don't Mind the Sticks) | False | By Kenneth Best | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-darcy-miller-andrew-nussbaum.html | WEDDINGS; Darcy Miller, Andrew Nussbaum | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/my-money-my-life-part-time-and-proud-of-it.html | MY MONEY, MY LIFE; Part Time, and Proud of It | False | By Paula L. Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/q-a-allowing-washer-dryers-in-a-condominium.html | Q. & A.; Allowing Washer-Dryers in a Condominium | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-catherine-mcveigh-kevin-mccarthy.html | WEDDINGS; Catherine McVeigh, Kevin McCarthy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/celebration-santa-fe.html | CELEBRATION; Santa Fe | False | By Brad Leithauser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/l-yes-to-more-energy-but-not-with-shoreham-272540.html | Yes to More Energy, But Not With Shoreham | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/lillemor-robb-led-judicial-conduct-panel.html | Lillemor Robb; Led Judicial Conduct Panel | False | By Eric Pace | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-your-cheating-heart-201979.html | Your Cheating Heart | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/dance-listings.html | Dance Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-the-party-s-over.html | May 6-12; The Party's Over | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-allison-barton-colin-haupt.html | WEDDINGS; Allison Barton, Colin Haupt | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/books-in-brief-fiction-poetry-147770.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Philip Gambone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/rules-on-visitors-recast-by-bush-s-white-house.html | Rules on Visitors Recast By Bush's White House | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-hair-squared.html | PULSE; Hair, Squared | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/horse-racing-horse-breeders-kentucky-report-another-36-deaths-foals-fetuses.html | HORSE RACING; Horse Breeders in Kentucky Report Another 36 Deaths of Foals and Fetuses | False | By Bill Mooney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/long-island-journal-where-the-elite-meet-for-fashion-bargains.html | LONG ISLAND JOURNAL; Where the Elite Meet for Fashion Bargains | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-critic-s-view-new-yorker-took-wing-its-larval-years-with.html | NEIGHBORHOOD REPORT: CRITIC'S VIEW; How The New Yorker Took Wing In Its Larval Years With Ross | False | By Caryn James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/employees-must-wash-hands.html | Employees Must Wash Hands | False | By Adam Shatz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/c-corrections-256170.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/habitats-east-49th-street-between-third-lexington-avenues-temporary-furnished.html | Habitats/East 49th Street Between Third and Lexington Avenues; Temporary and Furnished | False | By Trish Hall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-the-last-straw-201928.html | The Last Straw | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-lots-pastry-sound-fury.html | At Annual Meetings Around the World, the Shots Aren't Heard; Lots of Pastry, Sound and Fury | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/posting-african-american-homeownership-a-conference-at-york-college.html | POSTING: African-American Homeownership; A Conference At York College | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-dana-charles-a.html | Paid Notice: Deaths DANA, CHARLES A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/l-classical-music-look-to-the-internet-253626.html | CLASSICAL MUSIC; Look to the Internet | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/art-listings.html | Art Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-luskin-miriam-rose.html | Paid Notice: Memorials LUSKIN, MIRIAM ROSE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/market-insight-glimmers-of-new-life-in-initial-offerings.html | MARKET INSIGHT; Glimmers Of New Life In Initial Offerings | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/search-for-suspects-narrows-in-fatal-shooting-atop-deli.html | Search for Suspects Narrows in Fatal Shooting Atop Deli | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/political-briefing-taking-the-pulse-in-presidential-states.html | Political Briefing; Taking the Pulse In Presidential States | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/cybertimes/cyberlaw/article-20010513920073229397-no-title.html | Article 20010513920073229397 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-brief-seminar-offered-in-digital-communication.html | IN BRIEF; Seminar Offered In Digital Communication | False | By Elsa Brenner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/film-listings.html | Film Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/music-hard-workers-energize-the-met.html | MUSIC; Hard Workers Energize the Met | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/opinion-a-last-visit-to-my-suburban-roots.html | OPINION; A Last Visit to My Suburban Roots | False | By Kostya Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-road-bracing-for-summer-and-expensive-gas.html | ON THE ROAD; Bracing for Summer, And Expensive Gas | False | By Jill C. Capuzzo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/new-york-bookshelf.html | NEW YORK BOOKSHELF | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/getting-amazoned-and-other-fantasies-eek-what-have-e-consultants-wrought.html | 'Getting Amazoned,' And Other Fantasies; Eek! What Have E-Consultants Wrought? | False | By Amy Harmon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/technology/text/article-2001051392056707774-no-title.html | Article 2001051392056707774 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/a-spellbinding-scottish-isle.html | A Spellbinding Scottish Isle | False | By Phyllis Theroux | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-pulvermacher-louis-cecil.html | Paid Notice: Deaths PULVERMACHER, LOUIS CECIL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/c-corrections-253693.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/the-last-resort.html | The Last Resort | False | By Sven Birkerts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/restaurants-saigon-nj.html | RESTAURANTS; Saigon, N.J. | False | By David Corcoran | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/lift-the-global-gag-rule.html | Lift the Global Gag Rule | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/american-cities-broad-shoulders-gentle-shoreline.html | AMERICAN CITIES; Broad Shoulders, Gentle Shoreline | False | By Paul Elie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/what-they-re-reading.html | What They're Reading | False | COMPILED BY Kathleen O'Brien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/l-destiny-s-child-not-ideal-feminism-253669.html | DESTINY'S CHILD; Not Ideal Feminism | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-testimony-waiting-to-get-paid.html | The Way We Live Now: 5-13-01: Testimony; Waiting to Get Paid | False | By Alexandra Starr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/for-fresh-air-child-a-new-world-to-enjoy.html | For Fresh Air Child, A New World to Enjoy | False | By Linda Saslow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-book-blues-clues.html | TRAVEL ADVISORY: BOOK; Blues Clues | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/music-opera-as-drama-not-in-handel.html | MUSIC; Opera As Drama? Not In Handel | False | By Matthew Gurewitsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/letters.html | Letters | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/bush-plans-incentives-for-energy-conservation.html | Bush Plans Incentives for Energy Conservation | False | By James Dao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/food-diary-the-first-supper.html | Food Diary; The First Supper | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/l-ups-and-downs-147290.html | Ups and Downs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/dining-out-italian-restaurant-brings-a-lot-to-the-table.html | DINING OUT; Italian Restaurant Brings a Lot to the Table | False | By Patricia Brooks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-pomerantz-elizabeth-s.html | Paid Notice: Deaths POMERANTZ, ELIZABETH S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-greenpoint-a-garden-to-a-modern-martyr-keeps-a-memory-green.html | NEIGHBORHOOD REPORT: GREENPOINT; A Garden to a Modern Martyr Keeps a Memory Green | False | By Justin Sullivan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/summer-films-inside-hollywood-they-talk-war-but-they-shoot-movies.html | SUMMER FILMS/INSIDE HOLLYWOOD; They Talk War, but They Shoot Movies | False | By Kristin Hohenadel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/private-sector-the-salesman-knows-his-audience.html | Private Sector; The Salesman Knows His Audience | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/roosevelt-to-face-school-budget-shock.html | Roosevelt to Face School Budget Shock | False | By Joan Swirsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-kira-sherwood-joseph-jewett-iii.html | WEDDINGS; Kira Sherwood, Joseph Jewett III | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/c-corrections-232416.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/technology/cybertimes/article-2001051393429033033-no-title.html | Article 2001051393429033033 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-students-with-honor-282944.html | Students With Honor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-kips-bay-another-birth-at-bellevue-a-new-literary-magazine.html | NEIGHBORHOOD REPORT: KIPS BAY; Another Birth at Bellevue: A New Literary Magazine | False | By Ed Boland Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-haute-cuisine-but-little-drama.html | At Annual Meetings Around the World, the Shots Aren't Heard; Haute Cuisine But Little Drama | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/boxing-trinidad-leaves-no-doubt-stopping-joppy-in-5th-round.html | BOXING; Trinidad Leaves No Doubt, Stopping Joppy in 5th Round | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-berkley-barbara-glasgall.html | Paid Notice: Deaths BERKLEY, BARBARA GLASGALL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/books-in-brief-fiction-poetry-147796.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Helen Pitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-romanofsky-helen-nee-kipnis.html | Paid Notice: Deaths ROMANOFSKY, HELEN (NEE KIPNIS) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-latest-hotel-amenity-digital-concierge.html | TRAVEL ADVISORY; Latest Hotel Amenity: Digital Concierge | False | By Melissa A. Trainer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/twins-fans-tarnish-memories-of-91.html | Twins Fans Tarnish Memories of '91 | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-saimovici-adelina.html | Paid Notice: Deaths SAIMOVICI, ADELINA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/countdown-indian-point-3-early-test-nuclear-plant-s-new-private-ownership.html | Countdown at Indian Point 3: An Early Test of Nuclear Plant's New Private Ownership | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-gordon-lightfoot-at-mccarter.html | JERSEY FOOTLIGHTS; Gordon Lightfoot at McCarter | False | By Robbie Woliver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-boite-bungalow-boogaloo.html | PULSE: BOITE; Bungalow Boogaloo | False | By Julia Chaplin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-thompson-peter-f.html | Paid Notice: Deaths THOMPSON, PETER F. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/perry-como-relaxed-and-elegant-troubadour-of-recordings-and-tv-is-dead-at-88.html | Perry Como, Relaxed and Elegant Troubadour of Recordings and TV, Is Dead at 88 | False | By Richard Severo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/bringing-home-a-daytime-emmy.html | Bringing Home A Daytime Emmy | False | By Stacey Stowe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-waterfront-big-demand-for-property.html | On the Waterfront: Big Demand for Property | False | By Debra West | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/l-fatter-horse-race-purses-are-good-for-the-economy-272779.html | Fatter Horse Race Purses Are Good for the Economy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-brief-a-concierge-service-offered-by-coldwell-banker.html | IN BRIEF; A Concierge Service, Offered by Coldwell Banker | False | By John Swansburg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-crowds-on-the-road.html | BRIEFING; CROWDS; ON THE ROAD | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/chess-ashley-and-six-others-roll-to-victory-at-casino-open.html | CHESS; Ashley and Six Others Roll To Victory at Casino Open | False | By Robert Byrne | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/at-annual-meetings-around-the-world-the-shots-arent-heard.html | At Annual Meetings Around the World, the Shots Aren't Heard | False | By Mark A. Stein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-rising-stars-he-didn-t-turn-out-obscure-at-all.html | SUMMER FILMS/RISING STARS; He Didn't Turn Out Obscure At All | False | By Franz Lidz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-debacle-stirs-little-turmoil.html | At Annual Meetings Around the World, the Shots Aren't Heard; A Debacle Stirs Little Turmoil | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-baker-charles-a.html | Paid Notice: Deaths BAKER, CHARLES A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-ps-drugstore-chic.html | PULSE: P.S.; Drugstore Chic | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-more-fit-than-ever.html | PULSE; More Fit Than Ever | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/new-noteworthy-paperbacks-147524.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-bartok-leann.html | Paid Notice: Deaths BARTOK, LEANN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/baseball-mysteries-of-the-baseball-prove-elusive-to-the-mets.html | BASEBALL; Mysteries of the Baseball Prove Elusive to the Mets | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-porter-charles.html | Paid Notice: Deaths PORTER, CHARLES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/c-corrections-303526.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/mexican-ports-open-a-coast.html | Mexican Ports Open a Coast | False | By Tim Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-elderly-blooming-with-health.html | May 6-12; Elderly Blooming With Health | False | By Hubert B. Herring | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/fanning-the-flames.html | Fanning the Flames | False | By William L. O'Neill | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/in-ruin-symbols-on-a-stone-hint-at-a-lost-asian-culture.html | In Ruin, Symbols on a Stone Hint at a Lost Asian Culture | False | By John Noble Wilford | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/beauty-queen-from-texas-causes-stir-bern-to-berlin.html | Beauty Queen From Texas Causes Stir, Bern to Berlin | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/editors-note-260878.html | EDITORS NOTE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/l-homeless-adults-should-find-jobs-272655.html | Homeless Adults Should Find Jobs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-cuttings-putting-azaleas-vivid-colors-in-their-place.html | NEIGHBORHOOD REPORT: CUTTINGS; Putting Azaleas' Vivid Colors in Their Place | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/on-writers-and-writing-fearful-symmetry.html | On Writers and Writing; Fearful Symmetry | False | By Margo Jefferson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/l-the-critics-role-253634.html | The Critics' Role | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/on-the-verge-risk-and-reward-in-yemen.html | ON THE VERGE; RISK AND REWARD IN YEMEN | False | By John F. Burns | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-elections-mayoral-races.html | BRIEFING: ELECTIONS; MAYORAL RACES | False | By Steve Strunsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-meister-wendy-alexander.html | Paid Notice: Deaths MEISTER, WENDY (ALEXANDER) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/dance-into-a-surreal-wonderland-created-by-alice-s-disciple.html | DANCE; Into a Surreal Wonderland Created by Alice's Disciple | False | By Gia Kourlas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/summer-films-retrospective-a-cult-figure-now-with-his-gallery-of-reprobates.html | SUMMER FILMS/RETROSPECTIVE; A Cult Figure Now, With His Gallery of Reprobates | False | By Stuart Klawans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-the-myth-of-fingerprints.html | The Way We Live Now: 5-13-01; The Myth of Fingerprints | False | By Simon Cole | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/c-corrections-255238.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/c-corrections-303518.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-lots-of-help-on-the-web-for-visitors-to-germany.html | TRAVEL ADVISORY; Lots of Help on the Web For Visitors to Germany | False | By William Taaffe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/l-forming-battle-lines-on-workaholics-ways-291242.html | Forming Battle Lines On Workaholics' Ways | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-marcus-camby-has-nobody-to-play-with-202045.html | Marcus Camby Has Nobody to Play With | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/responsible-party-dr-david-mckenas-have-black-bag-will-travel.html | RESPONSIBLE PARTY/DR. DAVID MCKENAS; Have Black Bag, Will Travel | False | By Kathleen Carroll | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/postcolonial-studies.html | Postcolonial Studies | False | By Jonathan Mahler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/former-safir-aide-chosen-to-head-police-museum.html | Former Safir Aide Chosen to Head Police Museum | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/miles-davis-the-chameleon-of-cool-a-jazz-genius-in-the-guise-of-a-hustler.html | Miles Davis: The Chameleon of Cool; A Jazz Genius In the Guise Of a Hustler | False | By Robin D. G. Kelley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-gottdiener-ruth-jentzer.html | Paid Notice: Deaths GOTTDIENER, RUTH JENTZER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/county-lines-when-mom-needs-mothering.html | COUNTY LINES; When Mom Needs Mothering | False | By Jane Gross | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/the-fallacy-of-racial-profiling.html | The Fallacy of Racial Profiling | False | By David Cole and John Lamberth | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-road-the-circus-fills-tent-and-roads.html | ON THE ROAD; The Circus Fills Tent, And Roads | False | By George James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/tv/for-young-viewers-growing-up-fast-on-a-small-farm-in-louisiana.html | FOR YOUNG VIEWERS; Growing Up Fast on a Small Farm in Louisiana | False | By Anna Bahney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/music-a-style-of-no-style-that-spurns-all-constraints.html | MUSIC; A Style of No Style That Spurns All Constraints | False | By David Toop | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/database-program-targets-illegal-gun-traffic.html | Database Program Targets Illegal Gun Traffic | False | By Shelly Feuer Domash | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-education-cherry-hill-desegregation.html | BRIEFING: EDUCATION; CHERRY HILL DESEGREGATION | False | By Robert Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/television-radio-farewell-to-third-rock-truly-out-of-this-world.html | TELEVISION/RADIO; Farewell to 'Third Rock,' Truly Out of This World | False | By Craig Tomashoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/fresh-air-fund-offers-lessons-for-2-families.html | Fresh Air Fund Offers Lessons for 2 Families | False | By Judy Tong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/dead-newborn-found.html | Dead Newborn Found | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-nation-then-and-now-allow-us-to-demonstrate-student-protest-comes-of-age.html | The Nation: Then and Now; Allow Us to Demonstrate: Student Protest Comes of Age | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-update-a-home-is-found-for-dominican-art.html | NEIGHBORHOOD REPORT: UPDATE; A Home Is Found For Dominican Art | False | By Seth Kugel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-candice-millard-mark-uhlig.html | WEDDINGS; Candice Millard, Mark Uhlig | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/l-internet-service-woes-are-widespread-in-area-272680.html | Internet Service Woes Are Widespread in Area | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/sports-of-the-times-steinbrenner-s-unusual-approach-keeping-hands-off-the-devils.html | Sports of The Times; Steinbrenner's Unusual Approach: Keeping Hands Off the Devils | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-o-hara-nancy-j.html | Paid Notice: Deaths O'HARA, NANCY J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-carolyn-noyes-graham-blyth.html | WEDDINGS; Carolyn Noyes, Graham Blyth | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-insurgent-bid-librarian-wins-national-post.html | In Insurgent Bid, Librarian Wins National Post | False | By John Swansburg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-keller-harold.html | Paid Notice: Deaths KELLER, HAROLD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/books-in-brief-fiction-poetry-147800.html | BOOKS IN BRIEF: FICTION & POETRY | False | By William Ferguson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-bending-elbows-where-the-privates-polish-the-brass.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Where the Privates Polish the Brass | False | By Charlie Leduff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/books-in-brief-fiction-poetry-147761.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Barbara Sutton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-lifschultz-charlotte.html | Paid Notice: Deaths LIFSCHULTZ, CHARLOTTE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-thorner-leonard.html | Paid Notice: Deaths THORNER, LEONARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/view-deep-issue-massage-mud-masks-and-mom.html | VIEW; Deep-Issue Massage, Mud Masks and Mom | False | By Ilene Rosenzweig | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-basketball-lakers-rise-up-behind-o-neal.html | PRO BASKETBALL; Lakers Rise Up Behind O'Neal | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-the-season-s-crop-of-thrills.html | TRAVEL ADVISORY; The Season's Crop of Thrills | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/fresh-air-fund-six-children-but-who-s-counting.html | FRESH AIR FUND; Six Children, But Who's Counting? | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-fiddling-and-then-some.html | JERSEY FOOTLIGHTS; Fiddling, and Then Some | False | By Robbie Woliver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/good-eating-not-only-mothers-can-love-these-dishes.html | GOOD EATING; Not Only Mothers Can Love These Dishes | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/footnotes-what-s-modern-now.html | Footnotes; What's Modern Now | False | By Pilar Viladas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/seniors-fuel-growth-spurt-on-cape-cod.html | Seniors Fuel Growth Spurt on Cape Cod | False | By Susan Diesenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-soccer-parents-behaving-badly-303194.html | Soccer Parents, Behaving Badly | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/l-dali-museum-233099.html | Dali Museum | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/hockey-devils-leave-the-penguins-down-in-the-dumps.html | HOCKEY; Devils Leave the Penguins Down in the Dumps | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-law-a-father-s-anguished-tale-of-loss.html | THE LAW; A Father's Anguished Tale of Loss | False | By Eileen Mandell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/l-classical-music-try-something-new-253600.html | CLASSICAL MUSIC; Try Something New | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-kristin-burns-john-reynolds-iv.html | WEDDINGS; Kristin Burns, John Reynolds IV | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-fbi-failure-forces-delay-of-mcveigh-execution.html | May 6-12; F.B.I. Failure Forces Delay of McVeigh Execution | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/benefits-278432.html | BENEFITS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/pageoneplus/article-2001051393365855955-no-title.html | Article 2001051393365855955 -- No Title | False | FREDRIK T. HIEBERT | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-soccer-parents-behaving-badly-303224.html | Soccer Parents, Behaving Badly | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/streetscapes-71st-street-between-fifth-madison-avenues-stylish-block-19th-20th.html | Streetscapes/71st Street Between Fifth and Madison Avenues; Stylish Block of 19th- and 20th-Century Town Houses | False | By Christopher Gray | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/his-next-leap.html | His Next Leap | False | By Emily Eakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/private-sector-financial-acrobatics-over-drinks-and-dinner.html | Private Sector; Financial Acrobatics Over Drinks and Dinner | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/hockey-holik-makes-a-point-with-his-hard-hits.html | HOCKEY; Holik Makes a Point With His Hard Hits | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/l-corrections-291889.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-devos-rene-c.html | Paid Notice: Deaths DEVOS, RENE C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/business-diary-many-job-seekers-lack-skills.html | BUSINESS: DIARY; Many Job Seekers Lack Skills | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/living/cuttings-putting-azaleas-vivid-colors-in-their-place.html | Cuttings: Putting Azaleas' Vivid Colors in Their Place | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-katherine-lessner-nicholas-yellen.html | WEDDINGS; Katherine Lessner, Nicholas Yellen | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-kustera-theresa.html | Paid Notice: Memorials KUSTERA, THERESA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/news-summary-300748.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/l-classical-music-albany-s-answer-253650.html | CLASSICAL MUSIC; Albany's Answer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/deadly-house-calls-special-report-true-english-murder-mystery-town-s-trusted.html | DEADLY HOUSE CALLS: A special report.; True English Murder Mystery: Town's Trusted Doctor Did It | False | By Kurt Eichenwald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-the-last-straw-201936.html | The Last Straw | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/c-corrections-303500.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-ann-cooper-larry-heinzerling.html | WEDDINGS; Ann Cooper, Larry Heinzerling | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-week-in-review-may-612.html | The Week in Review: May 6-12 | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/warnings-don-t-sway-watermen-s-faith-in-the-blue-crab.html | Warnings Don't Sway Watermen's Faith in the Blue Crab | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-achiron-michael.html | Paid Notice: Deaths ACHIRON, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/portfolios-etc-how-the-broadening-of-an-index-may-narrow-your-returns.html | PORTFOLIOS, ETC.; How the Broadening of an Index May Narrow Your Returns | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/years-of-yesterdays-and-yeah-yeah-yeah.html | Years of Yesterdays And Yeah, Yeah, Yeah | False | By Richard Weizel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-on-language-semantitheft.html | The Way We Live Now: 5-13-01: On Language; Semantitheft | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/evening-hours-it-s-mad-mad-may.html | EVENING HOURS; It's Mad, Mad May | False | By Bill Cunningham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-marcus-camby-has-nobody-to-play-with-202010.html | Marcus Camby Has Nobody to Play With | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Bruce Allen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-brous-celia-kamzan.html | Paid Notice: Deaths BROUS, CELIA KAMZAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-marcus-camby-has-nobody-to-play-with-202061.html | Marcus Camby Has Nobody to Play With | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/l-forming-battle-lines-on-workaholics-ways-291250.html | Forming Battle Lines On Workaholics' Ways | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/reporter-s-notebook-violent-acts-recalled-by-a-man-of-few-words.html | Reporter's Notebook; Violent Acts Recalled, by a Man of Few Words | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-claudine-desola-brian-gumbel.html | WEDDINGS; Claudine DeSola, Brian Gumbel | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/guardian-angel-camera-in-hand.html | Guardian Angel, Camera in Hand | False | By Linda Ocasio | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/l-forming-battle-lines-on-workaholics-ways-291153.html | Forming Battle Lines On Workaholics' Ways | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/airports-inevitable.html | Airports Inevitable | False | By Maira Kalman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/cheney-ever-more-powerful-as-crucial-link-to-congress.html | Cheney Ever More Powerful As Crucial Link to Congress | False | By Lizette Alvarez and Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/in-the-region-westchester-new-roc-city-developer-has-plans-for-white-plains.html | In the Region/Westchester; New Roc City Developer Has Plans for White Plains | False | By Elsa Brenner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/communities-a-return-for-summer-of-friendship.html | COMMUNITIES; A Return For Summer Of Friendship | False | By Lynne Ames | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-dana-weichselbaum-scott-wachs.html | WEDDINGS; Dana Weichselbaum, Scott Wachs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-resnick-mortimer.html | Paid Notice: Deaths RESNICK, MORTIMER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-reznikoff-eleanor.html | Paid Notice: Deaths REZNIKOFF, ELEANOR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/europe-s-view-of-the-death-penalty.html | Europe's View of the Death Penalty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-playtime-on-the-leading-edge-of-animation-for-the-moment.html | SUMMER FILMS;PLAYTIME; On the Leading Edge of Animation, for the Moment | False | By John Canemaker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/mirror-mirror-never-to-suffer-a-bad-eyebrow-day.html | MIRROR, MIRROR; Never to Suffer A Bad Eyebrow Day | False | By Penelope Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-crowds-in-the-cities.html | BRIEFING: CROWDS; IN THE CITIES | False | By Abbi Raghunathan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-a-global-aids-fund.html | May 6-12; A Global AIDS Fund | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-event-italy-by-motorcycle.html | TRAVEL ADVISORY: EVENT; Italy by Motorcycle | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-fresh-air-fund-for-one-boy-a-room-in-the-hamptons.html | The Fresh Air Fund; For One Boy, a Room in the Hamptons | False | By Kathleen Carroll | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-family-affair-cozy-that.html | At Annual Meetings Around the World, the Shots Aren't Heard; A Family Affair, And Cozy at That | False | By Jennifer L. Rich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/for-the-record-hand-therapy-leads-to-role-as-a-catcher.html | FOR THE RECORD; Hand Therapy Leads To Role as a Catcher | False | By Chuck Slater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-soccer-parents-behaving-badly-303216.html | Soccer Parents, Behaving Badly | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-meredith-ross-mark-heithoff.html | WEDDINGS; Meredith Ross, Mark Heithoff | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/automobiles/behind-the-wheel-chrysler-sebring-convertible-like-summer-sunny-and-mild.html | BEHIND THE WHEEL/Chrysler Sebring convertible; Like Summer, Sunny and Mild | False | By Michelle Krebs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-levy-roselyn.html | Paid Notice: Deaths LEVY, ROSELYN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/bitter-season-of-broken-hearts-in-chechnya-war.html | Bitter Season of Broken Hearts in Chechnya War | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/interview-tunnel-vision.html | INTERVIEW; Tunnel Vision | False | By Daniel Zalewski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/long-island-vines-a-wine-publication.html | LONG ISLAND VINES; A Wine Publication | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/memo-from-hartford-well-at-least-the-title-is-impressive.html | MEMO FROM HARTFORD; Well, At Least the Title Is Impressive | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/baseball-yankees-get-winning-tips-from-stars-of-the-past.html | BASEBALL; Yankees Get Winning Tips From Stars Of the Past | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-con-permitting-teenage-pros-nba-agent-proposed-age-limit-hollow-altruism.html | Pro and Con of Permitting Teenage Pros in N.B.A.: THE AGENT; Proposed Age Limit Is Hollow Altruism | False | By Arn Tellem | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-the-hitler-paintings-278653.html | The Hitler Paintings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/how-do-you-make-a-movie-sing.html | How Do You Make a Movie Sing? | False | By Jesse Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/miles-davis-the-chameleon-of-cool-an-innovator-with-dueling-ambitions.html | Miles Davis: The Chameleon of Cool; An Innovator With Dueling Ambitions | False | By Martha Bayles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-mimi-foldes-jonathan-leibner.html | WEDDINGS; Mimi Foldes, Jonathan Leibner | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-tracy-collins-darryl-crockett.html | WEDDINGS; Tracy Collins, Darryl Crockett | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-politics-with-help-from-democrats-republicans-slay-their-own.html | ON POLITICS; With Help From Democrats, Republicans Slay Their Own | False | By Iver Peterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/our-correspondent-mexico-city-spiritual-miasma-lifts-you-can-breathe-air.html | OUR CORRESPONDENT IN MEXICO CITY; A Spiritual Miasma Lifts, And You Can Breathe the Air | False | By Tim Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/a-small-town-with-a-tragic-past.html | A Small Town With a Tragic Past | False | By Kurt Eichenwald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-questions-for-marcel-marceau-marceau-talks.html | The Way We Live Now: 5-13-01: Questions for Marcel Marceau; Marceau Talks | False | By David Rakoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-bortner-allen.html | Paid Notice: Deaths BORTNER, ALLEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/a-private-end-for-a-public-relations-star.html | A Private End for a Public Relations Star | False | By Winnie Hu | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory.html | Travel Advisory | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-katherine-kernan-carl-doerge-iii.html | WEDDINGS; Katherine Kernan, Carl Doerge III | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-brief-westchester-expects-less-in-sales-tax-than-forecast.html | IN BRIEF; Westchester Expects Less In Sales Tax Than Forecast | False | By Elsa Brenner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/freeloading-man.html | Freeloading Man | False | By Jonathan Franzen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-cooper-lynne-s-esq.html | Paid Notice: Deaths COOPER, LYNNE S., ESQ. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/art-architecture-a-fallen-pope-provokes-a-sensation-in-poland.html | ART/ARCHITECTURE; A Fallen Pope Provokes a Sensation in Poland | False | By Apollinaire Scherr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/the-risks-of-a-new-space-race.html | The Risks of a New Space Race | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-water-with-the-fishermen-a-40year-love-affair-with-the-bass.html | ON THE WATER WITH: THE FISHERMEN; A 40-Year Love Affair With the Bass | False | By Mike Taibbi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-katz-charles.html | Paid Notice: Memorials KATZ, CHARLES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-torrance-york-gregory-walters.html | WEDDINGS; Torrance York, Gregory Walters | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/theater/c-corrections-253685.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-dubin-anna.html | Paid Notice: Deaths DUBIN, ANNA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/technology/sevenday/article-2001051392029889549-no-title.html | Article 2001051392029889549 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-misdemeanor-charges-for-cincinnati-officer.html | May 6-12; Misdemeanor Charges For Cincinnati Officer | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/l-classical-music-the-audience-decides-253596.html | CLASSICAL MUSIC; The Audience Decides | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/baseball-jeter-shares-the-success-of-sister-s-winning-fight.html | BASEBALL; Jeter Shares the Success Of Sister's Winning Fight | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/reuters/technology/article-2001051393777663505-no-title.html | Article 2001051393777663505 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/commercial-property-nolita-east-of-soho-a-spot-for-boutique-size-retailers.html | Commercial Property/NoLIta; East of SoHo, a Spot for Boutique-Size Retailers | False | By John Holusha | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/politics/political-briefing.html | Political Briefing | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/drug-labs-in-valley-hideouts-feed-nation-s-habit.html | Drug Labs in Valley Hideouts Feed Nation's Habit | False | By Evelyn Nieves | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-marcus-camby-has-nobody-to-play-with-202037.html | Marcus Camby Has Nobody to Play With | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/trieste.html | Trieste | False | By Francine Prose | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/tv/for-young-viewers-lollipops-to-lipstick.html | FOR YOUNG VIEWERS; Lollipops to Lipstick | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/american-cities-view-included.html | AMERICAN CITIES; View included | False | By Brenda Fowler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/agony-and-ecstasy.html | Agony and Ecstasy | False | By Jonathan Lethem | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/a-la-carte-kosher-steakhouse-with-exotic-turns.html | A LA CARTE; Kosher Steakhouse With Exotic Turns | False | By Richard Jay Scholem | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-unheralded-gains-lift-partnerships-appeal.html | Investing Unheralded Gains Lift Partnerships' Appeal | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/music-listings.html | Music Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-correspondent-s-report-mont-blanc-tunnel-to-reopen-carefully.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Mont Blanc Tunnel To Reopen, Carefully | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-day-after.html | The Day After | False | By David Brooks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-back-to-the-future-new-apes-new-planet-old-story-simians-still-rule.html | SUMMER FILMS/BACK TO THE FUTURE; New Apes, New Planet, Old Story: Simians Still Rule | False | By Bill Desowitz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-solomon-estelle.html | Paid Notice: Deaths SOLOMON, ESTELLE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/practical-traveler-when-a-trip-is-canceled.html | PRACTICAL TRAVELER; When a Trip Is Canceled | False | By Betsy Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-mexico-s-farm-workers-283703.html | Mexico's Farm Workers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/fun-for-children-and-the-childish.html | Fun for Children And the Childish | False | BY J. D. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-map-scrap-heap-to-some-piles-of-money-to-others.html | ON THE MAP; Scrap Heap to Some, Piles of Money to Others | False | By Marek Fuchs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-back-to-the-future-make-it-more-of-the-same-but-you-know-different.html | SUMMER FILMS/BACK TO THE FUTURE; Make It More of the Same but, You Know, Different | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/the-business-world-generating-much-heat-but-no-kazakh-profits.html | THE BUSINESS WORLD; Generating Much Heat But No Kazakh Profits | False | By Douglas Frantz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-rosenberg-belle.html | Paid Notice: Deaths ROSENBERG, BELLE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-basketball-76ers-look-for-ways-to-stop-raptors.html | PRO BASKETBALL; 76ers Look For Ways To Stop Raptors | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-the-last-straw-201944.html | The Last Straw | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/on-the-street-how-not-to-blend-in.html | ON THE STREET; How Not to Blend In | False | By Bill Cunningham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/quotation-of-the-day-295248.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-susan-smith-john-pettenati.html | WEDDINGS; Susan Smith, John Pettenati | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-guide-235997.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/special-education-debate-shifts-from-money-to-new-ideas.html | Special Education Debate Shifts From Money to New Ideas | False | By Kate Zernike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/soapbox-food-fabulous-food.html | SOAPBOX; Food, Fabulous Food | False | By Jeffrey S. Trachtman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/summer-films-partners-from-the-tinderbox-of-a-friendship-comedy-with-spark.html | SUMMER FILMS/PARTNERS; From the Tinderbox Of a Friendship, Comedy With Spark | False | By Ariel Swartley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/personal-business-diary-to-young-single-women-thrift-is-a-dowdy-virtue.html | PERSONAL BUSINESS: DIARY; To Young Single Women, Thrift Is a Dowdy Virtue | False | By Julie Flaherty | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/frugal-traveler-playing-tourist-at-home-in-brooklyn.html | FRUGAL TRAVELER; Playing Tourist at Home in Brooklyn | False | By Daisann McLane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/art-reviews-anchoring-perception-to-the-reality-of-experience.html | ART REVIEWS; Anchoring Perception to the Reality of Experience | False | By Helen A. Harrison | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/evangelist-is-heading-to-the-state-but-will-people-care.html | Evangelist Is Heading To the State, But Will People Care? | False | By Adam Bowles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-kurz-jessie-i.html | Paid Notice: Deaths KURZ, JESSIE I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-mcgreevy-john-p.html | Paid Notice: Deaths MCGREEVY, JOHN P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-caribbean-airlines-subtracting-and-adding.html | TRAVEL ADVISORY; Caribbean Airlines: Subtracting and Adding | False | By David Cay Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/recordings-matthias-goerne-sings-arias.html | RECORDINGS; MATTHIAS GOERNE SINGS ARIAS | False | By David Mermelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/art-review-high-school-students-works-make-talent-scouts-of-viewers.html | ART REVIEW; High School Students' Works Make Talent Scouts of Viewers | False | By William Zimmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/off-the-shelf-a-humbling-tour-of-entry-level-america.html | OFF THE SHELF; A Humbling Tour of Entry-Level America | False | By Diana B. Henriques | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-once-turbulent-now-tranquil.html | At Annual Meetings Around the World, the Shots Aren't Heard; Once Turbulent, Now Tranquil | False | By Sabrina Tavernise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/books-in-brief-fiction-poetry-her-art-imitates-her-life-you-got-that.html | BOOKS IN BRIEF: FICTION & POETRY; Her Art Imitates Her Life. You Got That? | False | By Melanie Rehak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-the-outdoors-pollen-woes.html | BRIEFING: THE OUTDOORS; POLLEN WOES | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/dining-out-a-hit-or-miss-encounter-in-kings-park.html | DINING OUT; A Hit-or-Miss Encounter in Kings Park | False | By Joanne Starkey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/l-frodo-lives-147273.html | Frodo Lives | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-any-questions-if-not-let-s-eat.html | At Annual Meetings Around the World, the Shots Aren't Heard; Any Questions? If Not, Let's Eat | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/q-and-a-202835.html | Q and A | False | By Florence Stickney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-theresa-minton-steven-nasi.html | WEDDINGS; Theresa Minton, Steven Nasi | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/fear-and-poverty-sicken-many-migrant-workers-in-us.html | Fear and Poverty Sicken Many Migrant Workers in U.S. | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-the-last-straw-201952.html | The Last Straw | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-upper-east-side-when-stamp-was-2-cents-their-tuition-was.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; When a Stamp Was 2 cents and Their Tuition Was Free | False | By Tara Bahrampour | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-schneider-helen-l.html | Paid Notice: Deaths SCHNEIDER, HELEN L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-the-economy-tourism-revenue.html | BRIEFING: THE ECONOMY; TOURISM REVENUE | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/posting-a-total-of-481-apartments-two-rentals-for-waterfront-in-jersey-city.html | POSTING: A Total of 481 Apartments; Two Rentals For Waterfront in Jersey City | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/comair-pilots-reject-proposal-to-end-strike.html | Comair Pilots Reject Proposal to End Strike | False | By Laurence Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/summer-films-inside-hollywood-where-a-nose-for-news-may-be-out-of-joint.html | SUMMER FILMS INSIDE HOLLYWOOD; Where a Nose for News May Be Out of Joint | False | By Dana Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-elizabeth-horn-shawn-shimpach.html | WEDDINGS; Elizabeth Horn, Shawn Shimpach | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-the-ethicist-dirty-pallet.html | The Way We Live Now: 5-13-01: The Ethicist; Dirty Pallet | False | By Randy Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/word-for-word-hospital-lingo-what-s-a-bad-plug-an-lol-in-nad.html | Word for Word/Hospital Lingo; What's a Bad Plug? An L.O.L. in N.A.D. | False | By Sheilendr Khipple | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/hockey-lemieux-worn-down-by-grind-of-playoffs.html | HOCKEY; Lemieux Worn Down By Grind Of Playoffs | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-morris-leonard-a.html | Paid Notice: Deaths MORRIS, LEONARD A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/business-diary-the-ballad-or-march-of-the-black-berets.html | BUSINESS DIARY; The Ballad (or March) Of the Black Berets | False | By Aaron Donovan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/technology/circuits/article-2001051393251509254-no-title.html | Article 2001051393251509254 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/political-briefing-voluble-republican-raises-eyebrows.html | Political Briefing Voluble Republican Raises Eyebrows | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/databank-signs-of-strength-fuel-rate-cut-concerns.html | DataBank; Signs of Strength Fuel Rate-Cut Concerns | False | By Dylan Loeb McClain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ultramarathon-man.html | Ultramarathon Man | False | By Jere Longman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-carolyn-dahm-george-mulry-iii.html | WEDDINGS; Carolyn Dahm, George Mulry III | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/art-architecture-a-persian-pioneer-in-a-western-art.html | ART/ARCHITECTURE; A Persian Pioneer In a Western Art | False | By Lyle Rexer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-columbus-circle-jesuit-lion-protest-turns-80-unrepentant.html | NEIGHBORHOOD REPORT: COLUMBUS CIRCLE; A Jesuit Lion Of Protest Turns 80, Unrepentant | False | By Katherine Marsh | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-theories-of-connectivity-201987.html | Theories of Connectivity | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/summer-films-partners-from-co-stars-turned-co-directors-a-marriage-tale.html | SUMMER FILMS PARTNERS; From Co-Stars Turned Co-Directors, A Marriage Tale | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/how-open-to-immigrants-should-germany-be-an-uneasy-country-s-debate-deepens.html | How Open to Immigrants Should Germany Be? An Uneasy Country's Debate Deepens | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-upper-west-side-battle-over-pillar-nobel-yields-no-statue-no.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Battle Over a Pillar to Nobel Yields No Statue, No Peace | False | By Kelly Crow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-pratt-richardson-jr.html | Paid Notice: Memorials PRATT, RICHARDSON, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/letting-go-of-mcveigh.html | Letting Go of McVeigh | False | By Jeff Goodell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/it-s-raining-toads.html | It's Raining Toads | False | By Sandra Tsing Loh | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/ulla-meet-ulla-when-bombshells-collide.html | Ulla, Meet Ulla: When Bombshells Collide | False | By John Marchese | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/l-forming-battle-lines-on-workaholics-ways-291196.html | Forming Battle Lines On Workaholics' Ways | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-throgs-neck-bringing-wayward-pigeon-coops-to-justice.html | NEIGHBORHOOD REPORT: THROGS NECK; Bringing Wayward Pigeon Coops to Justice | False | By Andrew Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/click-here-for-democracy.html | Click Here for Democracy | False | By Stephen Labaton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-guide-254746.html | THE GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-basketball-notebook-carter-s-future-with-raptors-seems-more-secure.html | PRO BASKETBALL: NOTEBOOK; Carter's Future With Raptors Seems More Secure | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-perlstein-jeanne-s.html | Paid Notice: Memorials PERLSTEIN, JEANNE S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-football-notebook-vikings-moss-is-reaching-for-the-highest-paid-designation.html | PRO FOOTBALL; NOTEBOOK; Vikings' Moss Is Reaching for the Highest-Paid Designation | False | By Mike Freeman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-upper-west-side-writers-are-halted-mid-sentence-y-cancels.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Writers Are Halted Mid-Sentence as Y Cancels Classes | False | By Kelly Crow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-boeing-picks-chicago.html | May 6-12; Boeing Picks Chicago | False | By David Barboza | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-soccer-parents-behaving-badly-303208.html | Soccer Parents, Behaving Badly | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/study-suggests-overuse-of-chemotherapy-near-life-s-end.html | Study Suggests Overuse of Chemotherapy Near Life's End | False | By Lawrence K. Altman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/cybertimes/commerce/article-20010513900434432436-no-title.html | Article 20010513900434432436 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-a-papal-pilgrimage.html | May 6-12; A Papal Pilgrimage | False | By Hubert B. Herring | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/automobiles/presto-disappearing-roofs-appear-on-low-priced-cars.html | Presto! Disappearing Roofs Appear on Low-Priced Cars | False | By William Diem | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/10-drive-ins-worth-a-detour.html | 10 Drive-Ins Worth A Detour | False | By Don AND Susan Sanders | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-sara-bethell-gene-clark.html | WEDDINGS; Sara Bethell, Gene Clark | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-traffic-patterns.html | May 6-12; Traffic Patterns | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/cybertimes/education/article-20010513907912292165-no-title.html | Article 20010513907912292165 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-wilson-robert-dickerson.html | Paid Notice: Memorials WILSON, ROBERT DICKERSON | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/at-hale-house-broken-bonds-and-pain-for-a-little-girl-lost.html | At Hale House, Broken Bonds And Pain for a Little Girl Lost | False | By Nina Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/forming-battle-lines-on-workaholics-ways-291170.html | Forming Battle Lines On Workaholics' Ways | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/a-trailer-park-with-a-view-worth-millions.html | A Trailer Park With a View Worth Millions | False | By Debra West | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-stothers-martha-d.html | Paid Notice: Deaths STOTHERS, MARTHA D. | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/art-architecture-building-the-story-of-a-life-lived-between-worlds.html | ART/ARCHITECTURE; Building the Story of a Life Lived Between Worlds | False | By Ann Wilson Lloyd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/plus-track-and-field-livingston-runs-fastest-high-school-800-of-season.html | PLUS: TRACK AND FIELD; LIVINGSTON RUNS FASTEST HIGH SCHOOL 800 OF SEASON | False | By William J. Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/inside-302198.html | INSIDE | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/l-public-investment-in-housing-218260.html | Public Investment in Housing | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/quick-bite-princeton-where-the-catfish-are-always-jumping.html | QUICK BITE/Princeton; Where the Catfish Are Always Jumping | False | By Anne Ruderman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/l-lost-capital-spending-291307.html | Lost Capital Spending | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-cinderella-on-her-toes.html | JERSEY FOOTLIGHTS; Cinderella, on Her Toes | False | By Leslie Kandell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/market-watch-a-request-for-the-boss-to-be-at-the-sec.html | MARKET WATCH; A Request for the Boss-To-Be at the S.E.C. | False | By Gretchen Morgenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/in-the-region-long-island-measuring-suffolk-s-farmland-preservation-program.html | In the Region/Long Island; Measuring Suffolk's Farmland Preservation Program | False | By Carole Paquette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-meeting-bite-sized-too.html | At Annual Meetings Around the World, the Shots Aren't Heard; The Meeting Is Bite-Sized, Too | False | By Jane Tanner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-mideast-imbalance-290483.html | Mideast Imbalance | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-world-skin-deep-shouldn-t-a-pill-be-colorblind.html | The World: Skin Deep; Shouldn't a Pill Be Colorblind? | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/political-briefing-move-afoot-to-bar-senate-appointment.html | Political Briefing Move Afoot to Bar Senate Appointment | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-landscape-art-in-spotlight.html | JERSEY FOOTLIGHTS; Landscape Art in Spotlight | False | By Margo Nash | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-killed-on-the-job-282952.html | Killed on the Job | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/head-of-teachers-union-warns-of-a-long-wait-for-a-contract.html | Head of Teachers' Union Warns of a Long Wait for a Contract | False | By Abby Goodnough | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/baseball-notebook-schilling-praises-bowa-for-giving-phillies-a-push.html | BASEBALL; NOTEBOOK; Schilling Praises Bowa for Giving Phillies a Push | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-new-york-harbor-think-parking-scarce-pity-poor-oil-tanker.html | NEIGHBORHOOD REPORT: NEW YORK HARBOR; Think Parking Is Scarce? Pity the Poor Oil Tanker | False | By Erik Baard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/she-saw-britney-s-navel-way-before-you-did.html | She Saw Britney's Navel Way Before You Did | False | By Ruth La Ferla | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/letters-forming-battle-lines-on-workaholics-ways.html | Letters: Forming Battle Lines on Workaholics' Ways | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/fyi-273406.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/l-speaking-of-oprah-147281.html | Speaking of Oprah | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-elizabeth-reynolds-sean-mcdermott.html | WEDDINGS; Elizabeth Reynolds, Sean McDermott | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/five-questions-for-martin-reynolds-a-computer-price-war-leaves-buyers-smiling.html | FIVE QUESTIONS for MARTIN REYNOLDS; A Computer Price War Leaves Buyers Smiling | False | By Barnaby J. Feder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/theater/theater-coast-to-coast-a-little-farce-goes-a-long-way.html | THEATER; Coast to Coast, a Little Farce Goes a Long Way | False | By David Mermelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/backslash-survivor-the-new-economy.html | BACKSLASH; Survivor: The New Economy | False | By Matt Richtel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/l-heathrow-shower-233080.html | Heathrow Shower | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/soccer-injuries-showcase-the-power-s-depth.html | SOCCER; Injuries Showcase the Power's Depth | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/the-sophisticated-traveler-rajasthan.html | THE SOPHISTICATED TRAVELER; Rajasthan | False | By Sebastian Faulks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-rising-stars-a-hansel-transformed-into-his-her-own-gretel.html | SUMMER FILMS/RISING STARS; A Hansel Transformed Into His/Her Own Gretel | False | By John Leland | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/l-brian-de-palma-an-american-original-253677.html | BRIAN DE PALMA; An American Original | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/theater/theater-the-germans-call-it-vergangenheitsbewaltigung.html | THEATER; The Germans Call It 'Vergangenheitsbewält'sÂãltigung' | False | By Carol Rocamora | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-how-to-get-your-child-the-right-teacher-next-fall.html | The Way We Live Now: 5-13-01; How To Get Your Child The Right Teacher Next Fall | False | By Abby Goodnough | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/l-soccer-parents-behaving-badly-303232.html | Soccer Parents, Behaving Badly | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-jablon-mary.html | Paid Notice: Deaths JABLON, MARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/our-towns-a-new-jersey-map-where-equality-hits-partisan-goals-head-on.html | Our Towns; A New Jersey Map Where Equality Hits Partisan Goals Head-On | False | By Matthew Purdy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-tracy-pattison-sam-williams.html | WEDDINGS; Tracy Pattison, Sam Williams | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-nation-is-the-business-of-america-business.html | The Nation; Is the Business of America Business? | False | By Bruce J. Schulman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/by-the-way.html | BY THE WAY; " " | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-the-millionaire-has-landed.html | May 6-12; The Millionaire Has Landed | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/l-safety-in-turkey-233102.html | Safety in Turkey | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/l-unexpected-twist-in-bates-seven-story-303534.html | Unexpected Twist In Bates Seven Story | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-diary-and-then-there-were-2-an-investors-showdown.html | INVESTING: DIARY; And Then There Were 2: An Investors' Showdown | False | By Robert D. Hershey Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/columbia-lightweight-crew-looks-to-repeat-at-sprints.html | Columbia Lightweight Crew Looks to Repeat at Sprints | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/that-buzz-in-america-s-ear.html | That Buzz in America's Ear | False | By Leonard Garment | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-horman-d-elizabeth.html | Paid Notice: Deaths HORMAN, D. ELIZABETH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/sins-of-the-fatherland.html | Sins of the Fatherland | False | By David Sacks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/soapbox-baby-love.html | SOAPBOX; Baby Love | False | By Nancy Claus Giles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-the-last-straw-201910.html | The Last Straw | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/your-home-buying-and-selling-by-the-book.html | YOUR HOME; Buying And Selling By the Book | False | By Jay Romano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/business/economic-view-nuclear-power-a-debate-renewed.html | ECONOMIC VIEW; Nuclear Power: A Debate Renewed | False | By Tom Redburn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/reckonings-nation-in-a-jam.html | Reckonings; Nation in a Jam | False | By Paul Krugman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/us/mcveigh-s-lawyer-known-as-a-stickler-for-detail.html | McVeigh's Lawyer Known As a Stickler for Detail | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-person-to-many-russ-berrie-is-just-a-teddy-bear.html | IN PERSON; To Many, Russ Berrie Is Just a Teddy Bear | False | By George James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/the-boating-report-worrell-1000-a-bruising-race-in-a-rough-ocean.html | THE BOATING REPORT; Worrell 1000 a Bruising Race in a Rough Ocean | False | By Herb McCormick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/l-westhab-family-center-is-active-in-community-272671.html | Westhab Family Center Is Active in Community | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/bilingual-education.html | Bilingual Education | False | By Wendy Gimbel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/l-compassion-not-apparent-among-neighbors-of-shelter-272663.html | Compassion Not Apparent Among Neighbors of Shelter | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-jennifer-burkhard-james-esposito.html | WEDDINGS; Jennifer Burkhard, James Esposito | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/formula-one-team-is-making-inroads.html | Formula One Team Is Making Inroads | False | By Brad Spurgeon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/l-on-safari-233064.html | On Safari | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/art-on-gallery-s-walls-an-alumni-reunion.html | ART; On Gallery's Walls, an Alumni Reunion | False | By William Zimmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/dreamgirls.html | Dreamgirls | False | By Janice P. Nimura | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/summer-films-inside-hollywood-a-movie-laughing-at-the-movies.html | SUMMER FILMS/INSIDE HOLLYWOOD; A Movie Laughing at the Movies | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/l-too-much-hostility-303550.html | Too Much Hostility | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/national/sunday-q-a-genetically-modified-food.html | Sunday Q & A: Genetically Modified Food | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/c-corrections-253707.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/for-commuters-a-third-way-to-manhattan.html | For Commuters, a Third Way to Manhattan | False | By Elissa Gootman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-kentucky-s-foals-dying.html | May 6-12; Kentucky's Foals Dying | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-susannah-hill-brian-doherty.html | WEDDINGS; Susannah Hill, Brian Doherty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/frankenstein-s-grandmother.html | Frankenstein's Grandmother | False | By Richard Davenport-Hines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/books/bearing-false-witness.html | Bearing False Witness | False | By Geoffrey Wheatcroft | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/l-the-last-straw-201960.html | The Last Straw | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-memorials-post-harriet-bottomley.html | Paid Notice: Memorials POST, HARRIET BOTTOMLEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/dining-out-culinary-tours-of-italy-from-bronxville.html | Dining Out; Culinary Tours of Italy from Bronxville | False | By M. H. Reed | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/world/ending-violence-is-a-central-issue-for-basque-elections.html | Ending Violence Is a Central Issue for Basque Elections | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/out-there-london-it-s-true-the-british-do-stand-on-ceremony.html | OUT THERE: London; It's True, the British Do Stand on Ceremony | False | By Sarah Lyall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/convivial-bavarian-city-on-the-danube.html | Convivial Bavarian City On the Danube | False | By Melanie Rehak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/classified/paid-notice-deaths-metz-alice.html | Paid Notice: Deaths METZ, ALICE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/health/fitness/city-cycling.html | City Cycling | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-list-san-francisco-an-insider-s-address-book.html | THE LIST; San Francisco: An Insider's Address Book | False | By Catharine Reynolds | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/c-corrections-232378.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-karen-disher-robert-partington.html | WEDDINGS; Karen Disher, Robert Partington | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/environment-repairs-to-sewer-system-expected-to-pay-off-at-beaches.html | ENVIRONMENT; Repairs to Sewer System Expected to Pay Off at Beaches | False | By Alina Tugend | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-jamaica-bay-why-so-little-marsh-grass-is-waving-in-the-bay.html | NEIGHBORHOOD REPORT: JAMAICA BAY; Why So Little Marsh Grass Is Waving in the Bay | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-13 | 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/horse-racing-doing-it-the-old-fashioned-way.html | HORSE RACING; Doing It the Old-Fashioned Way | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/talks-inching-ahead-on-monitoring-72-germ-warfare-pact.html | Talks Inching Ahead on Monitoring '72 Germ Warfare Pact | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/us/senators-criticize-fbi-on-mcveigh-papers.html | Senators Criticize F.B.I. on McVeigh Papers | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/worldbusiness/IHT-tech-briefeircell-approval.html | Tech Brief:EIRCELL APPROVAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/economic-calendar-93293254188.html | Economic Calendar | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/c-corrections-311898.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/us/far-from-dead-subsidies-fuel-big-farms.html | Far From Dead, Subsidies Fuel Big Farms | False | By Elizabeth Becker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/mediatalk-news-executives-playing-the-china-card.html | MediaTalk; News Executives Playing the China Card | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/worldbusiness/IHT-fujitsu-siemens-is-reported-set-to-recycle.html | Fujitsu Siemens Is Reported Set to Recycle Computers : Tech Brief:PC's Going Green? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/intel-hones-larger-wafer-for-a-cheaper-chip.html | Intel Hones Larger Wafer for a Cheaper Chip | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/wary-spending-by-companies-cools-economy.html | Wary Spending By Companies Cools Economy | False | By Louis Uchitelle | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/news-summary-311340.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/music-review-beethoven-and-schubert-help-quartet-turn-a-page.html | MUSIC REVIEW; Beethoven and Schubert Help Quartet Turn a Page | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/pro-basketball-o-neal-gives-kings-fans-false-hope.html | PRO BASKETBALL; O'Neal Gives Kings' Fans False Hope | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/business-digest-305219.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/us/court-stories-a-tale-of-betrayals-unfolds-in-a-montana-drug-trial.html | Court Stories; A Tale of Betrayals Unfolds in a Montana Drug Trial | False | By William Glaberson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/baseball-dispirited-by-more-than-a-mere-defeat.html | BASEBALL; Dispirited by More Than a Mere Defeat | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/in-america-trouble-for-ferrer.html | In America; Trouble For Ferrer | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/japan-s-leader-seeks-constitution-reforms.html | Japan's Leader Seeks Constitution Reforms | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/dick-cheney-energy-czar.html | Dick Cheney, Energy Czar | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/rock-review-making-music-tony-soprano-could-comfortably-dance-to.html | ROCK REVIEW; Making Music Tony Soprano Could Comfortably Dance To | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-just-don-t-hit-280054.html | Just Don't Hit | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/boxing-a-champion-moves-up-and-just-keeps-going.html | BOXING; A Champion Moves Up, And Just Keeps Going | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/the-paper-chase-why-newspapers-and-newsprint-makers-are-at-war.html | The Paper Chase; Why Newspapers And Newsprint Makers Are at War | False | By Felicity Barringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/no-time-for-frugality-on-aids.html | No Time for Frugality on AIDS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/media-business-advertising-merrill-lynch-wall-street-institution-distills-its.html | THE MEDIA BUSINESS: ADVERTISING; Merrill Lynch, a Wall Street institution, distills its image down to its signature bull. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/quotation-of-the-day-307114.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/dance-review-moliere-creates-and-meets-an-alter-ego-don-juan.html | DANCE REVIEW; Molià¨sÃ®tre Creates and Meets an Alter Ego, Don Juan | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/pro-basketball-sixth-man-performs-like-leading-man.html | PRO BASKETBALL; Sixth Man Performs Like Leading Man | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/pro-football-jet-receiving-hopeful-took-difficult-route.html | PRO FOOTBALL; Jet Receiving Hopeful Took Difficult Route | False | By Andrew R. Tripaldi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/bridge-distaste-for-a-trump-lead-elementary-my-dear-watson.html | BRIDGE; Distaste for a Trump Lead? Elementary, My Dear Watson | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/equity-offerings-for-this-week.html | Equity Offerings For This Week | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/mediatalk-magazine-rivals-in-tug-of-war-over-star.html | MediaTalk; Magazine Rivals in Tug of War Over Star | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/books/r-k-narayan-india-s-prolific-storyteller-dies-at-94.html | R. K. Narayan, India's Prolific Storyteller, Dies at 94 | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/IHT-1951oil-up-for-grabs-in-our-pages100-75-and-50-years-ago.html | 1951:Oil Up for Grabs?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-gibson-dr-weldon-b.html | Paid Notice: Deaths GIBSON, DR. WELDON B. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-the-message-in-the-pill-bottle-311359.html | The Message in the Pill Bottle | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-zolot-saul.html | Paid Notice: Deaths ZOLOT, SAUL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/IHT-1926gainful-research-in-our-pages100-75-and-50-years-ago.html | 1926:Gainful Research : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-lagoff-marie-frances.html | Paid Notice: Deaths LAGOFF, MARIE FRANCES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-miltenberger-eugene-f.html | Paid Notice: Deaths MILTENBERGER, EUGENE F. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/patents-relying-internet-for-early-late-updates-traffic-jams-weather-even-humane.html | Patents; Relying on the Internet for early and late updates: traffic jams, weather, even a humane alarm clock. | False | By Sabra Chartrand | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/IHT-early-count-of-basque-vote-favors-nationalists.html | Early Count Of Basque Vote Favors Nationalists | False | By Emma Daly, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/advanced-micro-introduces-new-line-of-chips-for-laptops.html | Advanced Micro Introduces New Line of Chips for Laptops | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/soccer-a-long-road-to-mls-for-metrostars-villegas.html | SOCCER; A Long Road to M.L.S. For MetroStars' Villegas | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-klein-steven.html | Paid Notice: Deaths KLEIN, STEVEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/holding-firm-to-state-standards.html | Holding Firm to State Standards | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-rosen-eli.html | Paid Notice: Deaths ROSEN, ELI | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/cybertimes/commerce/article-2001051493186400278-no-title.html | Article 2001051493186400278 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/in-egypt-law-of-man-creates-a-caste-of-shunned-children.html | In Egypt, Law of Man Creates A Caste of Shunned Children | False | By Neil MacFarquhar | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metro-briefing-new-york-brooklyn-fatal-shooting.html | Metro Briefing | New York: Brooklyn: Fatal Shooting | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/movies/critic-s-notebook-dizzy-collisions-at-the-intersection-that-is-cannes.html | CRITIC'S NOTEBOOK; Dizzy Collisions At the Intersection That Is Cannes | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-kooper-natalie.html | Paid Notice: Deaths KOOPER, NATALIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-the-message-in-the-pill-bottle-311375.html | The Message in the Pill Bottle | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/after-centuries-colombian-tribes-are-now-imperiled-by-a-civil-war.html | After Centuries, Colombian Tribes Are Now Imperiled by a Civil War | False | By Juan Forero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-the-mayor-s-rent-board-279560.html | The Mayor's Rent Board | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/us/public-lives-an-education-warrior-with-a-soft-spot-for-his-boss.html | PUBLIC LIVES; An Education 'Warrior' With a Soft Spot for His Boss | False | By Diana Jean Schemo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/deaths-of-5-security-officers-evoke-new-palestinian-anger.html | Deaths of 5 Security Officers Evoke New Palestinian Anger | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/visions-olympic-glory-bid-for-2012-games-raises-grandiose-images-critics.html | Visions of Olympic Glory; Bid for 2012 Games Raises Grandiose Images and Critics' Eyebrows | False | By Glenn Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/new-jersey-journal-in-this-series-jays-vs-binoculars.html | New Jersey Journal; In This Series, Jays vs. Binoculars | False | By Barbara Stewart | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-alzheimer-s-mysteries-279536.html | Alzheimer's Mysteries | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/the-sound-of-protest.html | The Sound of Protest | False | By Michael Cunningham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/hockey-devils-guard-against-overconfidence.html | HOCKEY; Devils Guard Against Overconfidence | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/technology/text/article-2001051492947093754-no-title.html | Article 2001051492947093754 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/east-village-woman-known-for-service-ethic-is-fatally-stabbed-in-apartment.html | East Village Woman Known for Service Ethic Is Fatally Stabbed in Apartment | False | By Elissa Gootman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/transactions-312428.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/a-broad-alliance-tries-to-head-off-cuts-in-medicare.html | A BROAD ALLIANCE TRIES TO HEAD OFF CUTS IN MEDICARE | False | By Raymond Hernandez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-the-gay-study-279501.html | The Gay Study | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/reuters/technology/article-2001051493861396640-no-title.html | Article 2001051493861396640 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/jacques-lowe-71-who-etched-kennedys-camelot-on-film.html | Jacques Lowe, 71, Who Etched Kennedys' Camelot on Film | False | By Margarett Loke | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/IHT-arsenal-undone-as-owens-late-double-gives-liverpool-cup.html | Arsenal Undone as Owen's Late Double Gives Liverpool Cup | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/technology/circuits/article-2001051490173226544-no-title.html | Article 2001051490173226544 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/inside-311855.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/media-newsweeklies-turn-a-cold-shoulder-to-hard-news.html | MEDIA; Newsweeklies Turn a Cold Shoulder to Hard News | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/technology/cybertimes/article-2001051493330266445-no-title.html | Article 2001051493330266445 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/jonathan-bixby-41-costume-designer-who-worked-in-theater-and-television.html | Jonathan Bixby, 41, Costume Designer Who Worked in Theater and Television | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/a-plan-to-expand-internet-addresses.html | A Plan to Expand Internet Addresses | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/moderate-basque-nationalists-win-spanish-regional-election.html | Moderate Basque Nationalists Win Spanish Regional Election | False | By Emma Daly | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-dana-charles-a-jr.html | Paid Notice: Deaths DANA, CHARLES A., JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/cybertimes/education/article-2001051491431101572-no-title.html | Article 2001051491431101572 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/us/a-suicide-draws-attention-to-campus-melees.html | A Suicide Draws Attention to Campus Melees | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-beating-the-bus-on-foot-283258.html | Beating the Bus on Foot | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/most-wanted-drilling-down-movies-warming-up-at-the-box-office.html | MOST WANTED: DRILLING DOWN/MOVIES; Warming Up At the Box Office | False | By Tim Race | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/fiery-actress-helps-opposition-strengthen-role-in-india.html | Fiery Actress Helps Opposition Strengthen Role in India | False | By Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/lincoln-center-considers-a-dome-and-more-to-enliven-its-central-plaza.html | Lincoln Center Considers a Dome and More to Enliven Its Central Plaza | False | By Ralph Blumenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-sussman-ralph-m-md.html | Paid Notice: Deaths SUSSMAN, RALPH M. M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-popowsky-leopold.html | Paid Notice: Deaths POPOWSKY, LEOPOLD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/italians-swamp-polls.html | Italians Swamp Polls | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-adashko-j-george.html | Paid Notice: Deaths ADASHKO, J. GEORGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/IHT-us-ought-to-learn-the-un-game-and-recapture-panel-seat.html | U.S. Ought to Learn the UN Game and Recapture Panel Seat | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/dance-review-mourning-a-betrayal-by-a-lover.html | DANCE REVIEW; Mourning A Betrayal By a Lover | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/fulhams-owner-alfaiyed-kept-his-promise.html | Fulham's Owner, Al-Fayed, Kept His Promise | False | By Jack Bell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/essay-frankly-my-dear.html | Essay; Frankly, My Dear . . . | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/in-italian-ballot-the-conservatives-edge-toward-rule.html | IN ITALIAN BALLOT, THE CONSERVATIVES EDGE TOWARD RULE | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/artemas-holmes-crimmins-construction-executive-92.html | Artemas Holmes Crimmins; Construction Executive, 92 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/trinidad-again-proves-how-bad-he-can-be.html | Trinidad Again Proves How Bad He Can Be | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/sports-of-the-times-trinidad-again-proves-just-how-bad-he-can-be.html | Sports of The Times; Trinidad Again Proves Just How Bad He Can Be | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metro-matters-born-to-run-nah-the-price-is-too-high.html | Metro Matters; Born to Run? Nah, the Price Is Too High | False | By Joyce Purnick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-engelman-gus.html | Paid Notice: Deaths ENGELMAN, GUS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/report-says-officer-shot-family-wife's-friend-and-then-himself.html | Report Says Officer Shot Family, Wife's Friend and Then Himself | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/IHT-montoya-and-schumacher-duel-but-coulthard-wins.html | Montoya and Schumacher Duel, but Coulthard Wins | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/it-s-not-the-economy-stupid-in-japan.html | It's Not the Economy, Stupid, in Japan | False | By Howard W. French | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-to-ease-the-pain-of-the-farmers-283215.html | To Ease the Pain Of the Farmers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/us/new-drug-fights-second-kind-of-cancer.html | New Drug Fights Second Kind of Cancer | False | By Lawrence K. Altman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/soccer-power-has-a-lead-but-settles-for-a-tie.html | SOCCER; Power Has A Lead But Settles For a Tie | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/2-convicted-in-1987-killing-are-expected-to-be-set-free.html | 2 Convicted in 1987 Killing Are Expected to Be Set Free | False | By Dexter Filkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/many-hedge-funds-stumble-on-wrong-side-of-market-surge.html | Many Hedge Funds Stumble on Wrong Side of Market Surge | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/theater/theater-review-so-you-want-a-job-eh-well-here-s-a-little-test.html | THEATER REVIEW; So You Want a Job, Eh? Well, Here's a Little Test | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/IHT-for-afghans-sake-its-time-to-talk-to-the-taleban.html | For Afghans' Sake, It's Time to Talk to the Taleban | False | By Cesar Chelala, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-gottdiener-ruth-jentzer.html | Paid Notice: Deaths GOTTDIENER, RUTH JENTZER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/support-for-development-but-maybe-not-a-stadium.html | Support for Development, but Maybe Not a Stadium | False | By Charles V Bagli | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/IHT-divisive-campaign-focused-on-berlusconis-business-empire-italians-vote.html | Divisive Campaign Focused on Berlusconi's Business Empire : Italians Vote in Personal Contest | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/e-commerce-vicinity-s-low-stock-price-despite-its-high-traffic-shows-hard.html | E-Commerce; Vicinity's low stock price, despite its high traffic, shows how hard it is to make money solely on monthly visitors. | False | By Bob Tedeschi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/high-tech-and-low-profile-and-danger-is-its-first-name.html | High Tech and Low Profile, And Danger Is Its First Name | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/worldbusiness/IHT-tech-briefexpansion-hurts-telecom-italia.html | Tech Brief:EXPANSION HURTS TELECOM ITALIA | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/c-corrections-311871.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-whittemore-fredrick-o.html | Paid Notice: Deaths WHITTEMORE, FREDRICK O. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-rethinking-pay-phones-279579.html | Rethinking Pay Phones | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/new-economy-for-consumer-goods-producers-it-is-not-so-bad-to-be-behind-bars.html | New Economy; For consumer goods producers, it is not so bad to be behind bars. | False | By Pamela Licalzi O'Connell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/crew-princeton-proves-quickest-at-sprint-championships.html | CREW; Princeton Proves Quickest At Sprint Championships | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/national/justices-rule-against-medical-marijuana.html | Justices Rule Against Medical Marijuana | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/treasury-to-sell-only-bills-this-week.html | Treasury to Sell Only Bills This Week | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-fisher-suzanne.html | Paid Notice: Deaths FISHER, SUZANNE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-rayder-charles-j-jr.html | Paid Notice: Deaths RAYDER, CHARLES J. JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/arts-online-a-marriage-of-music-and-creativity-at-3-new-web-sites.html | ARTS ONLINE; A Marriage of Music and Creativity at 3 New Web Sites | False | By Matthew Mirapaul | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/european-union-will-open-relations-with-north-korea.html | European Union Will Open Relations with North Korea | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-ross-mimi.html | Paid Notice: Deaths ROSS, MIMI | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/IHT-or-how-poor-countries-try-and-fail-to-trade-africans-camel-cheese-meets.html | (Or How Poor Countries Try, and Fail, to Trade) : Africans' Camel Cheese Meets EU Bureaucracy | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metro-briefing-new-york-queens-noted-rabbi-killed.html | Metro Briefing | New York: Queens: Noted Rabbi Killed | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/mediatalk-in-los-angeles-the-hubcap-as-billboard.html | MediaTalk; In Los Angeles, the Hubcap as Billboard | False | By Andrew Zipern | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/technology/sevenday/article-20010514910934234402-no-title.html | Article 20010514910934234402 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/IHT-exit-polls-put-centerright-on-top-berlusconi-appears-headed-for-victory.html | Exit Polls Put Center-Right on Top : Berlusconi Appears Headed for Victory | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/cybertimes/cyberlaw/article-20010514934264635521-no-title.html | Article 20010514934264635521 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/travel/scuba-diving-in-cozumel.html | Scuba Diving in Cozumel | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/worldbusiness/IHT-tech-briefcompaq-gives-up.html | Tech Brief:COMPAQ GIVES UP | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/baseball-mets-are-victims-in-coast-to-coast-horror-show.html | BASEBALL; Mets Are Victims in Coast-to-Coast Horror Show | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/nbc-ponders-its-options-grow-or-else.html | NBC Ponders Its Options: Grow or Else | False | By Jim Rutenberg and Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/us/bush-hopes-to-win-backing-of-unions-for-energy-plan.html | Bush Hopes to Win Backing Of Unions for Energy Plan | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/baseball-williams-leaves-yanks-as-his-father-worsens.html | BASEBALL; Williams Leaves Yanks As His Father Worsens | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/world/filipinos-vote-on-whats-seen-as-referendum-on-president.html | Filipinos Vote on What's Seen as Referendum on President | False | By Seth Mydans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/troubled-washington-group-files-for-chapter-11-bankruptcy.html | Troubled Washington Group Files for Chapter 11 Bankruptcy | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-stein-nora.html | Paid Notice: Deaths STEIN, NORA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/compressed-data-death-and-destruction-of-weeds-live-online.html | Compressed Data; Death and Destruction (Of Weeds) Live Online | False | By Barnaby Feder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/the-media-business-advertising-addenda-topolewski-makes-his-move-yes-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Topolewski Makes His Move (Yes, Again) | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/worldbusiness/IHT-microsoft-binds-music-format-with-its-new.html | Microsoft Binds Music Format With Its New Operating System : Back to Old Habits | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-devlin-gail-e.html | Paid Notice: Deaths DEVLIN, GAIL E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/golf-with-heat-turned-up-damron-doesn-t-wither.html | GOLF; With Heat Turned Up, Damron Doesn't Wither | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-carrier-lisa.html | Paid Notice: Deaths CARRIER, LISA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/us/new-class-of-cancer-drugs-shows-promise.html | New Class of Cancer Drugs Shows Promise | False | By Andrew Pollack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-wrong-for-the-bench-279838.html | Wrong for the Bench | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/worldbusiness/IHT-tech-briefcuts-deepen-at-network-access.html | Tech Brief;CUTS DEEPEN AT NETWORK ACCESS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-cerussi-gloria-m.html | Paid Notice: Deaths CERUSSI, GLORIA M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/compressed-data-after-instant-messaging-comes-instant-kibitzing.html | Compressed Data; After Instant Messaging Comes Instant Kibitzing | False | By Andrew Zipern | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-slutzky-oleg-alec.html | Paid Notice: Deaths SLUTZKY, OLEG (ALEC) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/zimbabwe-s-spreading-misery.html | Zimbabwe's Spreading Misery | False | By Robert I. Rotberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/books/books-of-the-times-hearing-the-music-of-an-instrument-and-of-france.html | BOOKS OF THE TIMES; Hearing the Music of an Instrument (and of France) | False | By Richard Eder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/theater/fever-strikes-grandma-a-dickensian-tale.html | Fever Strikes Grandma: A Dickensian Tale | False | By Bernard Weinraub | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-isaacs-miriam-messing.html | Paid Notice: Deaths ISAACS, MIRIAM MESSING | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/newspaper-settles-with-reporter-in-stock-trading-dispute.html | Newspaper Settles With Reporter in Stock-Trading Dispute | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/books/voice-for-voiceless-without-apology-writer-hammers-misery-third-world.html | A Voice for the Voiceless; Without Apology, a Writer Hammers at the Misery of the Third World | False | By Blaine Harden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/dividend-meetings-304719.html | Dividend Meetings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/perry-como-relaxed-and-elegant-troubadour-of-recordings-and-tv-is-dead-at-88.html | Perry Como, Relaxed and Elegant Troubadour of Recordings and TV, Is Dead at 88 | False | By Richard Severo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metro-briefing-new-jersey-union-city-fire-near-firehouse.html | Metro Briefing | New Jersey: Union City: Fire Near Firehouse | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/the-media-business-advertising-addenda-rnf-media-acquired-by-cia-usa-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; RNF Media Acquired By CIA USA Agency | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-fried-jules.html | Paid Notice: Deaths FRIED, JULES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-let-the-police-pedal-279510.html | Let the Police Pedal | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/worldbusiness/IHT-editors-choice-eavesdropping-on-history.html | Editor's Choice : Eavesdropping on History | False | By Fredrik Wesslau, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/media-3-journalists-resign-in-clash-of-old-and-new-in-hollywood.html | MEDIA; 3 Journalists Resign in Clash Of Old and New In Hollywood | False | By Bernard Weinraub | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/compressed-data-reprising-a-classic-end-hal-computer-perishes.html | Compressed Data; Reprising a Classic End, HAL Computer Perishes | False | By Laurie J. Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-the-message-in-the-pill-bottle-311367.html | The Message in the Pill Bottle | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/trinidad-moves-up-and-just-keeps-going.html | Trinidad Moves Up, and Just Keeps Going | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/IHT-1901aid-for-china-in-our-pages100-75-and-50-years-ago.html | 1901:'Aid' for China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-levin-maurice-l.html | Paid Notice: Deaths LEVIN, MAURICE L | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/us/blackout-plans-of-little-help-in-california-s-energy-crisis.html | Blackout Plans Of Little Help In California's Energy Crisis | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/technology-technical-debate-on-insurance-data.html | TECHNOLOGY; Technical Debate On Insurance Data | False | By Amy Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metropolitan-diary-306983.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-o-hara-nancy-j.html | Paid Notice: Deaths O'HARA, NANCY J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/classified/paid-notice-deaths-resnick-mortimer.html | Paid Notice: Deaths RESNICK, MORTIMER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/technology/advanced-micro-introduces-new-line-of-chips-for-laptops.html | Advanced Micro Introduces New Line of Chips for Laptops | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/IHT-peoplesmugglers-are-jeopardizing-global-aid-for-refugees.html | People-Smugglers Are Jeopardizing Global Aid for Refugees | False | By Philip Ruddock, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/dropping-managerial-reins-in-a-now-contentious-arena.html | Dropping Managerial Reins In a Now Contentious Arena | False | By Jonathan D. Glater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-the-message-in-the-pill-bottle-311383.html | The Message in the Pill Bottle | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/l-the-fun-of-dodgeball-279463.html | The Fun of Dodgeball | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/hockey-penguins-resolve-to-storm-devils-net.html | HOCKEY; Penguins Resolve To Storm Devils' Net | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/political-plot-thickens-in-bronx-with-sharpton-shining-the-spotlight.html | Political Plot Thickens in Bronx, With Sharpton Shining the Spotlight | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-value-or-growth.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Value or Growth Stocks in a Portfolio?Why Not Both? | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-14 | 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/the-message-in-the-pill-bottle.html | The Message in the Pill Bottle | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-oliensis-sheldon.html | Paid Notice: Deaths OLIENSIS, SHELDON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/sports-of-the-times-in-charge-from-zaire-to-beijing.html | Sports of The Times; In Charge From Zaire To Beijing | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-west-california-governor-revises-budget-plan.html | National Briefing | West: California: Governor Revises Budget Plan | False | By Todd S. Purdum (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/traveling-smart-be-prepared-nine-gizmos-you-might-wish-you-d-brought.html | TRAVELING SMART; Be Prepared: Nine Gizmos You Might Wish You'd Brought | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-high-bail-is-ordered-in-trade-secret-case.html | TECHNOLOGY; High Bail Is Ordered In Trade-Secret Case | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-regimens-beating-chemo-fatigue-at-the-gym.html | VITAL SIGNS: REGIMENS; Beating Chemo Fatigue, at the Gym | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-karman-jane-nee-shankman.html | Paid Notice: Deaths KARMAN, JANE (NEE SHANKMAN) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/senate-leader-sits-on-campaign-finance-bill.html | Senate Leader Sits on Campaign Finance Bill | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/japan-s-travails.html | Japan's Travails | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/boldface-names-323624.html | BOLDFACE NAMES | False | By James Barron With Alison Leigh Cowan and Shaila K. Dewan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/suntrust-makes-bid-for-wachovia-criticizing-first-union-s-offer.html | SunTrust Makes Bid for Wachovia, Criticizing First Union's Offer | False | By Riva D. Atlas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/books/communicating-lose-yourself-a-summer-reading-list.html | COMMUNICATING; Lose Yourself: A Summer Reading List | False | By Amy Zipkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-katzman-henry-manners.html | Paid Notice: Deaths KATZMAN, HENRY MANNERS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/audit-shift-set-on-fees-to-put-goods-in-stores.html | Audit Shift Set on Fees to Put Goods in Stores | False | By Greg Winter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-internet-ibm-offering-new-internet-software.html | Technology Briefing | Internet: I.B.M. Offering New Internet Software | False | By Chris Gaither (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/world-briefing-asia-india-ex-actress-takes-office.html | World Briefing | Asia: India: Ex-Actress Takes Office | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-mideast-settlements-what-s-at-stake-325511.html | Mideast Settlements: What's at Stake? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/a-timid-gun-bill.html | A Timid Gun Bill | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefintel-names-manager.html | Tech Brief;INTEL NAMES MANAGER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/IHT-vote-is-test-of-estradas-support-ousted-detained-but-still-a-force.html | Vote Is Test of Estrada's Support : Ousted, Detained, But Still a Force | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-business-briefing-law-journal-unionization-vote.html | Metro Business Briefing | Law Journal Unionization Vote | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/baseball-the-calendar-says-may-the-record-says-uh-oh.html | BASEBALL; The Calendar Says May, The Record Says, 'Uh-Oh' | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/c-corrections-326607.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/business-digest-324353.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/shuggie-otis-back-in-the-groove.html | Shuggie Otis: Back in the Groove | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/theater/theater-review-gossip-and-jokes-before-the-canasta-begins.html | THEATER REVIEW; Gossip and Jokes Before the Canasta Begins | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/media-business-advertising-weather-channel-s-new-campaign-aims-for-viewers-who.html | THE MEDIA BUSINESS: ADVERTISING; The Weather Channel's new campaign aims for viewers who aren't climate 'fanatics.' | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-jersey-trenton-corzine-urges-death-penalty-delay.html | Metro Briefing | New Jersey: Trenton: Corzine Urges Death Penalty Delay | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/letters-a-dolphin-shows-its-smarts.html | Letters: A Dolphin Shows Its Smarts | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefolivetti-loss-widens.html | Tech Brief;OLIVETTI LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/front-row-wrought-by-young-designers.html | FRONT ROW; Wrought by Young Designers | False | By Guy Trebay | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-business-briefing-company-to-set-up-headquarters.html | Metro Business Briefing | Company To Set Up Headquarters | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/ailey-building-is-designed-by-relative-of-board-chief.html | Ailey Building Is Designed By Relative Of Board Chief | False | By Doreen Carvajal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefacer-fire-aftermath.html | Tech Brief;ACER FIRE AFTERMATH | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/c-corrections-326674.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/communicating-urdu-made-simple-and-other-advice.html | COMMUNICATING; Urdu Made Simple, and Other Advice | False | By Sue Cummings | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefntl-links-with-orange.html | Tech Brief;NTL LINKS WITH ORANGE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-city-welfare-reform-316440.html | City Welfare Reform | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/college/allow-us-to-demonstrate-student-protest-comes-of-age.html | Allow Us to Demonstrate: Student Protest Comes of Age | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/opera-review-verdi-s-centennial-as-celebrated-by-the-three-stooges.html | OPERA REVIEW; Verdi's Centennial as Celebrated by the Three Stooges | False | By Bernard Holland | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/theater/theater-review-cabaret-skits-from-jews-held-captive-by-the-nazis.html | THEATER REVIEW; Cabaret Skits From Jews Held Captive By the Nazis | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/technology/cybertimes/article-20010515923933335499-no-title.html | Article 20010515923933335499 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/list-of-2001-tony-award-winners.html | List of 2001 Tony Award Winners | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/fighting-a-too-costly-war-a-foe-of-drugs-also-battles-harsh-laws-of-the-1970-s.html | Fighting a Too Costly War; A Foe of Drugs Also Battles Harsh Laws of the 1970's | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-brief-ericsson-rating-cut.html | Tech Brief:ERICSSON RATING CUT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-business-briefing-gift-to-university.html | Metro Business Briefing | Gift To University | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-eichel-joy.html | Paid Notice: Deaths EICHEL, JOY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/faa-plans-to-enforce-work-rules.html | F.A.A. Plans To Enforce Work Rules | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-thinking-ahead-commentary-for-bush-the-sanctions.html | Thinking Ahead / Commentary : For Bush, the Sanctions Conundrum | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-safety-caps-on-outlets-but-no-locks-for-guns.html | VITAL SIGNS: SAFETY; Caps on Outlets, but No Locks for Guns | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/politics/democrats-criticize-bush-energy-plan.html | Democrats Criticize Bush Energy Plan | False | By Philip Shenon and David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-europe-france-insurer-s-revenue-falls.html | World Business Briefing | Europe: France: Insurer's Revenue Falls | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/sheldon-oliensis-former-bar-association-head-79.html | Sheldon Oliensis; Former Bar Association Head, 79 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-gold-pearl.html | Paid Notice: Deaths GOLD, PEARL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/a-conversation-with-dan-shapiro-a-doctor-s-story-of-hope-humor-and-deadly-cancer.html | A CONVERSATION WITH: Dan Shapiro; A Doctor's Story of Hope, Humor and Deadly Cancer | False | By Jane E. Brody | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-jersey-union-hostage-crisis-fizzles.html | Metro Briefing | New Jersey: Union: Hostage Crisis Fizzles | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-stein-nora.html | Paid Notice: Deaths STEIN, NORA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-heller-estelle.html | Paid Notice: Deaths HELLER, ESTELLE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-brief-cw-to-buy-digital-island.html | Tech Brief:C&W TO BUY DIGITAL ISLAND | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-brief-hynix-in-talks.html | Tech Brief:HYNIX IN TALKS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/china-assails-missile-defense-as-danger-to-world-security.html | China Assails Missile Defense as Danger to World Security | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/wedding-anniversary-cruise.html | Wedding Anniversary Cruise | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-kreitman-hyman.html | Paid Notice: Deaths KREITMAN, HYMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/company-news-priceline-founder-to-sell-9.9-million-worth-of-shares.html | COMPANY NEWS; PRICELINE FOUNDER TO SELL $9.9 MILLION WORTH OF SHARES | False | By Dow Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/cases-house-call-opens-door-into-the-past.html | CASES; House Call Opens Door Into the Past | False | By Raymond D. Hobbs, M.d. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/foreign-affairs-who-s-crazy-here.html | Foreign Affairs; Who's Crazy Here? | False | By Thomas L. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/reuters/technology/article-2001051593678583695-no-title.html | Article 2001051593678583695 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-hardware-hewlett-packard-moves-in-with-officemax.html | Technology Briefing | Hardware: Hewlett-Packard Moves In With Officemax | False | By Jayson Blair (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/progress-on-election-reform.html | Progress on Election Reform | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefdell-and-eds-team-up.html | Tech Brief:DELL AND EDS TEAM UP | False | By James Connell, International Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/on-baseball-mets-fall-this-season-is-a-total-team-effort.html | ON BASEBALL; Mets' Fall This Season Is a Total Team Effort | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/jason-miller-playwright-and-actor-dies-at-62.html | Jason Miller, Playwright and Actor, Dies at 62 | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-memorials-spar-herbert-m.html | Paid Notice: Memorials SPAR, HERBERT M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/winners-and-losers-under-tax-proposals.html | Winners and Losers Under Tax Proposals | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/europe-elbows-wall-st-for-share-of-china-offering.html | Europe Elbows Wall St. for Share of China Offering | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/the-man-who-came-to-dinner-another-slice-of-roast-boor-en-croute.html | 'The Man Who Came to Dinner': Another Slice Of Roast Boor, En Croute | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/ocean-whitecaps-may-help-a-warming-planet-keep-its-cool.html | Ocean Whitecaps May Help a Warming Planet Keep Its Cool | False | By Sam Hooper Samuels | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/bush-actions-and-inaction-set-scientists-grumbling.html | Bush Actions, And Inaction, Set Scientists Grumbling | False | By William J. Broad | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/on-hockey-devils-holik-has-a-mission-his-name-is-lemieux.html | ON HOCKEY; Devils' Holik Has a Mission. His Name Is Lemieux. | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/brains-planes-and-automobiles-family-driving-the-new-model.html | BRAINS, PLANES AND AUTOMOBILES; Family Driving: The New Model | False | By Charles Strum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/even-for-wealthy-tax-plan-s-benefits-could-vary-widely.html | Even for Wealthy, Tax Plan's Benefits Could Vary Widely | False | By David Cay Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-berkley-barbara.html | Paid Notice: Deaths BERKLEY, BARBARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-outcomes-lead-damage-lingers-after-lead-is-gone.html | VITAL SIGNS: OUTCOMES; Lead Damage Lingers After Lead Is Gone | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/books/arts-in-america-the-balm-of-reminiscence-small-town-southern-style.html | ARTS IN AMERICA; The Balm of Reminiscence, Small-Town Southern Style | False | By Emily Yellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-pontone-virgilio.html | Paid Notice: Deaths PONTONE, VIRGILIO | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/hockey-notebook-jagr-searches-for-offense.html | HOCKEY: NOTEBOOK; Jagr Searches for Offense | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/some-traditions-point-to-bone-disease.html | Some Traditions Point to Bone Disease | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-lessons-from-an-fbi-blunder-325210.html | Lessons From a F.B.I. Blunder | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-winchester-harold-p.html | Paid Notice: Deaths WINCHESTER, HAROLD P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/on-pro-football-why-dilfer-has-a-ring-but-no-job.html | ON PRO FOOTBALL; Why Dilfer Has a Ring but no Job | False | By Thomas George | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/technology/circuits/article-2001051590085673346-no-title.html | Article 2001051590085673346 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefmccaw-to-add-to-nextel.html | Tech Brief:MCCAW TO ADD TO NEXTEL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/2-senators-seek-us-help-for-teacher-shortage.html | 2 Senators Seek U.S. Help for Teacher Shortage | False | By Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/polands-excommunist-chief-on-trial-for-slayings-in-1970.html | Poland's Ex-Communist Chief on Trial for Slayings in 1970 | False | By Peter S. Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/lincoln-center-jazz-orchestra-looks-to-link-jazz-and-tango.html | Lincoln Center Jazz Orchestra Looks to Link Jazz and Tango | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefelektrim-president-to-quit.html | Tech Brief:ELEKTRIM PRESIDENT TO QUIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/c-corrections-326640.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-hayes-thomas-john.html | Paid Notice: Deaths HAYES, THOMAS JOHN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-markets-market-place-bond-market-gives-signals-of-an-uptum.html | THE MARKETS: Market Place; Bond Market Gives Signals Of an Uptum | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/rio-journal-english-is-spoken-here-too-much-some-say.html | Rio Journal; English Is Spoken Here . . . Too Much, Some Say | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/aleksei-tupolev-russian-plane-designer-75.html | Aleksei Tupolev, Russian Plane Designer, 75 | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefatt-latin-loss-grows.html | Tech Brief:AT&T LATIN LOSS GROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/crash-kills-drivers-of-a-school-bus-and-a-van.html | Crash Kills Drivers of a School Bus and a Van | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/golf-roundup-woods-is-expected-to-play-in-westchester-after-hiatus.html | GOLF: ROUNDUP; Woods Is Expected to Play In Westchester After Hiatus | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/national/in-california-ruling-on-drug-spurs-bitterness-and-resolve.html | In California, Ruling on Drug Spurs Bitterness and Resolve | False | By Evelyn Nieves | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-west-california-12-tons-of-cocaine-are-seized.html | National Briefing | West: California: 12 Tons of Cocaine are Seized | False | By James Sterngold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/pop-review-same-as-he-ever-was-but-more-appreciated.html | POP REVIEW; Same as He Ever Was, but More Appreciated | False | By Ann Powers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/pearls-pillbox-hats-show-evokes-awe-sadness-crowds-wait-90-minutes-for.html | From Pearls to Pillbox Hats, A Show Evokes Awe and Sadness; Crowds Wait 90 Minutes for 'Jacqueline Kennedy' at the Met | False | By Celestine Bohlen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-europe-britain-digital-acquisition.html | World Business Briefing | Europe: Britain: Digital Acquisition | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-ween-dorothy-lederman.html | Paid Notice: Deaths WEEN, DOROTHY LEDERMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-manhattan-city-union-ratifies-contract.html | Metro Briefing | New York: Manhattan: City Union Ratifies Contract | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/IHT-1951a-moral-vote-in-our-pages100-75-and-50-years-ago.html | 1951:A Moral Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/marathon-roundup-drossin-decides-to-run-in-new-york.html | MARATHON: ROUNDUP; Drossin Decides to Run in New York | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-devlin-gail-e.html | Paid Notice: Deaths DEVLIN, GAIL E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/technology/education-government-internet-subsidy-stretched-to-its-limits.html | Education: Government Internet Subsidy Stretched to Its Limits | False | By Rebecca S. Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-software-problems-put-off-bts-highspeed-cell-debut.html | Software Problems Put Off BT's High-Speed Cell Debut : Tech Brief:Another 3G Delay | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/house-call-opens-door-into-the-past.html | House Call Opens Door Into the Past | False | By Raymond D. Hobbs, M.d. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/c-corrections-326623.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-murphy-george-m.html | Paid Notice: Deaths MURPHY, GEORGE M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/style/IHT-more-than-a-consumer-fad-its-the-art-of-finding-savvy-in-the.html | More Than a Consumer Fad, It's the Art of Finding Savvy in the Mundane : Japan's Zakka:What's in a Word? | False | By Kaori Shoji, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/douglas-adams-49-author-of-hitchhiker-s-guide-spoofs.html | Douglas Adams, 49, Author Of 'Hitchhiker's Guide' Spoofs | False | By Richard Lezin Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/traveling-smart-on-beaten-paths-or-off-there-s-a-guide-to-get-you-there.html | TRAVELING SMART; On Beaten Paths or Off, There's a Guide to Get You There | False | By Katherine Ashenburg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-offending-the-un-316369.html | Offending the U.N. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/plus-pro-football-jets-re-sign-lyle-for-new-defense.html | PLUS; PRO FOOTBALL; Jets Re-Sign Lyle for New Defense | False | By Judy Battista | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-brief-another-chip-warning.html | Tech Brief;ANOTHER CHIP WARNING | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/pro-basketball-houston-to-be-a-free-agent.html | PRO BASKETBALL; Houston to Be A Free Agent | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/on-pro-basketball-knicks-a-long-shot-in-chase-for-webber.html | ON PRO BASKETBALL; Knicks a Long Shot in Chase for Webber | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-lessons-from-an-fbi-blunder-325201.html | Lessons From an F.B.I. Blunder | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/company-news-booz-allen-hamilton-to-lay-off-95-consultants.html | COMPANY NEWS; BOOZ-ALLEN & HAMILTON TO LAY OFF 95 CONSULTANTS | False | By Jonathan D. Glater (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/in-california-ruling-on-drug-spurs-bitterness-and-resolve.html | In California, Ruling on Drug Spurs Bitterness and Resolve | False | By Evelyn Nieves | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/politics/mishandling-of-mcveigh-evidence-draws-senate-criticism.html | Mishandling of McVeigh Evidence Draws Senate Criticism | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/dance-review-on-flights-of-fantasy-and-wit.html | DANCE REVIEW; On Flights Of Fantasy And Wit | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/peanut-perils.html | Peanut Perils? | False | By C. Claiborne Ray | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/in-new-jersey-panel-leans-to-tightening-arsenic-limits.html | In New Jersey, Panel Leans To Tightening Arsenic Limits | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/IHT-letters-to-the-editor-costs-of-building-a-missile-shield.html | LETTERS TO THE EDITOR : Costs of Building a Missile Shield | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-dunne-francis-j.html | Paid Notice: Deaths DUNNE, FRANCIS J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/voters-to-decide-on-gender-neutral-constitution.html | Voters to Decide on Gender-Neutral Constitution | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/north-korea-may-get-help-under-plan-by-europeans.html | North Korea May Get Help Under Plan By Europeans | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-midwest-illinois-nominee-for-united-states-attorney.html | National Briefing | Midwest: Illinois: Nominee For United States Attorney | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/books/books-of-the-times-kennedy-the-mob-and-nicorette-gum.html | BOOKS OF THE TIMES; Kennedy, the Mob and Nicorette Gum? | False | By Michiko Kakutani | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/public-interests-say-good-night-gracie.html | Public Interests; Say Good Night, Gracie | False | By Gail Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-internet-new-challenge-to-domain-name-registry.html | Technology Briefing | Internet: New Challenge to Domain Name Registry | False | By Chris Gaither (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/chemotherapy-before-surgery-aids-bladder-cancer-sufferers.html | Chemotherapy Before Surgery Aids Bladder Cancer Sufferers | False | By Lawrence K. Altman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/a-fresh-look-at-the-straying-ways-of-the-female-chimp.html | A Fresh Look at the Straying Ways of the Female Chimp | False | By Natalie Angier | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-hornik-sidney.html | Paid Notice: Deaths HORNIK, SIDNEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-treatments-soothing-throat-pain-in-a-single-dose.html | VITAL SIGNS: TREATMENTS; Soothing Throat Pain in a Single Dose | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-the-smithsonian-s-duty-317144.html | The Smithsonian's Duty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/IHT-letters-to-the-editor-computers-on-childrens-tv.html | LETTERS TO THE EDITOR : Computers on Children's TV | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/new-president-tested-by-vote-in-philippines.html | New President Tested by Vote in Philippines | False | By Seth Mydans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/living/front-row-fashion-show-is-wrought-by-young-designers.html | Front Row: Fashion Show Is Wrought by Young Designers | False | By Guy Trebay | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/cybertimes/education/article-20010515908031264040--no-title.html | Article 20010515908031264040 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-isseks-louise.html | Paid Notice: Deaths ISSEKS, LOUISE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-genachowski-dina.html | Paid Notice: Deaths GENACHOWSKI, DINA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-hagler-herbert.html | Paid Notice: Deaths HAGLER, HERBERT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-swords-donald-joseph.html | Paid Notice: Deaths SWORDS, DONALD JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/personal-health-after-a-death-doctors-can-offer-families-healing-help.html | PERSONAL HEALTH; After a Death, Doctors Can Offer Families Healing Help | False | By Jane E. Brody | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/hockey-notebook-robinson-remains-cautious-about-niedermayer-s-return.html | HOCKEY: NOTEBOOK; Robinson Remains Cautious About Niedermayer's Return | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/boxing-the-heavyweight-class-is-taking-a-field-trip-to-china.html | BOXING; The Heavyweight Class Is Taking a Field Trip to China | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-levine-maurice-l.html | Paid Notice: Deaths LEVINE, MAURICE L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/c-corrections-326615.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-calendar-today-911-emergency.html | Metro Briefing | Calendar: Today : 911 Emergency | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/quotation-of-the-day-320056.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/powell-to-allow-taiwan-s-president-to-stop-briefly-in-us.html | Powell to Allow Taiwan's President to Stop Briefly in U.S. | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/baseball-williams-s-father-dies-of-a-heart-attack.html | BASEBALL; Williams's Father Dies of a Heart Attack | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/experts-say-mcveigh-lawyers-now-face-a-range-of-options.html | Experts Say McVeigh Lawyers Now Face a Range of Options | False | By William Glaberson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/news/brains-planes-and-automobiles-toward-a-smoother-flight.html | BRAINS, PLANES AND AUTOMOBILES; Toward a Smoother Flight | False | By Christine Negroni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/bipartisan-group-of-senators-drafts-a-patients-rights-bill.html | Bipartisan Group of Senators Drafts a Patients' Rights Bill | False | By Robert Pear | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/let-s-run-the-government-from-my-den-316300.html | Let's Run the Government From My Den | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/panel-recommends-aggressive-cholesterol-treatments.html | Panel Recommends Aggressive Cholesterol Treatments | False | By Gina Kolata | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-brief-emi-in-taiwan.html | Tech Brief:EMI IN TAIWAN | False | By James Cornell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/IHT-1926flying-to-shop-in-our-pages100-75-and-50-years-ago.html | 1926:Flying to Shop : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-memorials-nelson-doris-siegel.html | Paid Notice: Memorials NELSON, DORIS SIEGEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/lessons-from-an-fbi-blunder.html | Lessons From an F.B.I. Blunder | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/felons-gain-voting-rights-in-connecticut.html | Felons Gain Voting Rights In Connecticut | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-manhattan-3-arrests-in-burning-of-homeless-man.html | Metro Briefing | New York: Manhattan: 3 Arrests In Burning Of Homeless Man | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/caps-on-outlets-but-no-locks-for-guns.html | Caps on Outlets, but No Locks for Guns | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/IHT-media-magnate-s-coalition-defeats-centerleft-berlusconi-will-command.html | Media Magnate's Coalition Defeats Center-Left : Berlusconi Will Command Healthy Majority in Italy | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/college/candace-phillippi-and-judah-trabulsi-stand-up-florida-convention-st.html | Candace Phillippi and Judah Trabulsi, Stand UP! Florida Convention, St. Petersburg, Fla., March 3, 2001 | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/giuliani-says-he-regrets-his-lawyer-s-nasty-words.html | Giuliani Says He Regrets His Lawyer's Nasty Words | False | By Elisabeth Bumiller and Joyce Wadler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/horse-racing-wanted-2-jockeys-for-the-preakness.html | HORSE RACING; Wanted: 2 Jockeys for the Preakness | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/IHT-us-seeks-to-assure-china-on-shield.html | U.S. Seeks to Assure China on Shield | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/lead-damage-lingers-after-lead-is-gone.html | Lead Damage Lingers After Lead Is Gone | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/stocks-end-flat-after-fed-cuts-rate.html | Stocks End Flat After Fed Cuts Rate | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-south-south-carolina-democrat-declines-senate-run.html | National Briefing \| South: South Carolina: Democrat Declines Senate Run | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/orpheus-in-the-fast-lane-without-a-driver.html | Orpheus: In the Fast Lane Without a Driver | False | By Anne Midgette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/in-energy-plan-property-rights-may-be-an-issue.html | In Energy Plan, Property Rights May Be an Issue | False | By Timothy Egan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-asia-south-korea-hynix-investor.html | World Business Briefing \| Asia: South Korea: Hynix Investor | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-media-business-advertising-addenda-two-agencies-reviewing-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Reviewing Accounts | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/national/supreme-court-roundup-punitive-damages-must-get-a-searching-review.html | Supreme Court Roundup: Punitive Damages Must Get a Searching Review on Appeal, Justices Rule | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/beijing-remains-frontrunner-for-2008-summer-games.html | Beijing Remains Front-Runner for 2008 Summer Games | False | By Jere Longman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/close-look-shows-the-senate-tax-bill-isn-t-all-that-it-seems.html | Close Look Shows the Senate Tax Bill Isn't All That It Seems | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/washington/punitive-damages-must-get-a-searching-review-on-appeal-justices.html | Punitive Damages Must Get a Searching Review on Appeal, Justices Rule | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/making-enemies-in-space.html | Making Enemies in Space | False | By Paul B. Stares | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/hearing-bush-energy-plan-union-leaders-offer-praise.html | Hearing Bush Energy Plan, Union Leaders Offer Praise | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/soothing-throat-pain-in-a-single-dose.html | Soothing Throat Pain in a Single Dose | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/IHT-washington-could-help-southeast-asia-to-get-itself-together.html | Washington Could Help Southeast Asia to Get Itself Together | False | By Julius Caesar Parrenas, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/us-diplomat-in-beijing-to-calm-fears-on-antimissile-project.html | U.S. Diplomat in Beijing to Calm Fears on Antimissile Project | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-new-england-massachusetts-lawsuits-against-fbi.html | National Briefing \| New England: Massachusetts: Lawsuits Against F.B.I. | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-ross-mimi.html | Paid Notice: Deaths ROSS, MIMI | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-lessons-from-an-fbi-blunder-325236.html | Lessons From an F.B.I. Blunder | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/wanted-a-few-good-women-looking-to-go-somewhere.html | Wanted: A Few Good Women Looking to Go Somewhere | False | By Patricia Leigh Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-europe-britain-mobile-phone-venture.html | World Business Briefing \| Europe: Britain: Mobile Phone Venture | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-von-frank-raymond-d.html | Paid Notice: Deaths VON FRANK, RAYMOND D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-manhattan-critics-praise-nyu-plan.html | Metro Briefing \| New York: Manhattan: Critics Praise N.Y.U. Plan | False | By Jim O'Grady (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/public-lives-a-20th-century-boy-leads-a-museum-into-the-past.html | PUBLIC LIVES; A '20th-Century Boy' Leads a Museum Into the Past | False | By Chris Hedges | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/heavyweight-class-takes-a-trip-to-china.html | Heavyweight Class Takes a Trip to China | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-goldmeier-trudy-k.html | Paid Notice: Deaths GOLDMEIER, TRUDY K. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-software-trade-secrets-trial-begins.html | Technology Briefing \| Software: Trade-Secrets Trial Begins | False | By Andrew Zipern (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/front-row-a-one-man-show-in-cannes.html | FRONT ROW; A One-Man Show in Cannes | False | By Cathy Horyn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-brooklyn-fisher-announces-for-borough-post.html | Metro Briefing | New York: Brooklyn: Fisher Announces For Borough Post | False | By Jonathan Hicks (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-brieftellme-teams-up.html | Tech Brief:TELLME TEAMS UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/at-phillips-a-strong-if-not-stellar-sale.html | At Phillips, a Strong if Not Stellar Sale | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-ghitelman-florence.html | Paid Notice: Deaths GHITELMAN, FLORENCE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/world-briefing-africa-swaziland-newspaper-penalized.html | World Briefing | Africa: Swaziland: Newspaper Penalized | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/citing-drain-violence-bush-backs-increased-prosecution-gun-related-crimes.html | Citing the Drain of Violence, Bush Backs Increased Prosecution of Gun-Related Crimes | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-brieflycos-europe-trims-loss.html | Tech Brief:LYCOS EUROPE TRIMS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/addenda-california-agencies-join-to-form-gfdm.html | Addenda: California Agencies Join to Form G/F/D/M | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/pro-basketball-nba-assists-literacy.html | PRO BASKETBALL; N.B.A. Assists Literacy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefrealarcade-to-begin.html | Tech Brief:REALARCADE TO BEGIN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-mideast-settlements-what-s-at-stake-325490.html | Mideast Settlements: What's at Stake? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/shoulder-injury-hampers-jagrs-search-for-offense.html | Shoulder Injury Hampers Jagr's Search for Offense | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/italian-conservative-assures-europe-he-s-in-the-mainstream.html | Italian Conservative Assures Europe He's in the Mainstream | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/chicago-jazz-ensemble-rehabilitating-the-sound-of-stan-kenton.html | Chicago Jazz Ensemble: Rehabilitating the Sound of Stan Kenton | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/college/mcveighs-lawyer-known-as-a-stickler-for-detail.html | McVeigh's Lawyer Known as a Stickler for Detail | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/korean-businesses-oppose-recovery-policy.html | Korean Businesses Oppose Recovery Policy | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/media-business-advertising-addenda-holland-mark-chairman-start-new-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Holland Mark Chairman To Start New Company | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/senators-seek-to-revive-voting-overhaul.html | Senators Seek to Revive Voting Overhaul | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-roos-frieda.html | Paid Notice: Deaths ROOS, FRIEDA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/books-on-health-exploring-okinawans-recipes-for-longer-lives.html | BOOKS ON HEALTH; Exploring Okinawans' Recipes for Longer Lives | False | By John Langone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-telecommunications-at-t-latin-america-losses-grow.html | Technology Briefing | Telecommunications: AT&T Latin America Losses Grow | False | By Simon Romero (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/testimony-begins-in-hearing-on-california-natural-gas-pricing.html | Testimony Begins in Hearing on California Natural Gas Pricing | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/felon-s-dna-evidence-leads-to-his-arrest-in-a-1999-rape.html | Felon's DNA Evidence Leads To His Arrest in a 1999 Rape | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/trial-opens-in-rare-case-of-a-utahan-charged-with-polygamy.html | Trial Opens in Rare Case of a Utahan Charged With Polygamy | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-albany-statewide-cell-phone-bill-urged.html | Metro Briefing | New York: Albany: Statewide Cell Phone Bill Urged | False | By Richard Pã¢Â€Â©rez-Peã¢Â€Âa (NYT) (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/signs-in-china-and-taiwan-of-making-money-not-war.html | Signs in China and Taiwan Of Making Money, Not War | False | By Craig S. Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-hardware-palm-is-cutting-prices-again.html | Technology Briefing | Hardware: Palm Is Cutting Prices Again | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/graduate-students-push-for-union-membership.html | Graduate Students Push For Union Membership | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/fire-ravages-rubber-plant-and-leaves-30-sickened.html | Fire Ravages Rubber Plant And Leaves 30 Sickened | False | By Susan Saulny | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/cyberltimes/cyberlaw/article-20010515907266988843-no-title.html | Article 20010515907266988843 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/an-audio-spotlight-creates-a-personal-wall-of-sound.html | An Audio Spotlight Creates a Personal Wall of Sound | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/special-today-vacation.html | SPECIAL TODAY; Vacation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/medicare-panel-head-is-replaced-as-holdings-are-questioned.html | Medicare Panel Head Is Replaced as Holdings Are Questioned | False | By Robert Pear | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-charles-michael.html | Paid Notice: Deaths CHARLES, MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/i-pedestrians-need-protection-325686.html | Pedestrians Need Protection | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/supreme-court-roundup-punitive-damages-must-get-searching-review-appeal-justices.html | Supreme Court Roundup; Punitive Damages Must Get a Searching Review on Appeal, Justices Rule | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-business-briefing-health-care-s-costs.html | Metro Business Briefing | Health Care's Costs | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-mideast-settlements-what-s-at-stake-325473.html | Mideast Settlements: What's at Stake? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/l-a-world-of-fresh-research-325740.html | A World of Fresh Research | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/joseph-greenberg-85-singular-linguist-dies.html | Joseph Greenberg, 85, Singular Linguist, Dies | False | By Nicholas Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-media-business-advertising-addenda-california-agencies-join-to-form-g-f-d-m.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Agencies Join to Form G/F/D/M | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/dance-review-who-needs-training-nondancers-make-a-case.html | DANCE REVIEW; Who Needs Training? Nondancers Make a Case | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-rubenstein-dorothy.html | Paid Notice: Deaths RUBENSTEIN, DOROTHY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/pro-football-giant-is-seen-facing-charge-in-boy-s-death.html | PRO FOOTBALL; Giant Is Seen Facing Charge In Boy's Death | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/king-in-charge-from-zaire-to-beijing.html | King in Charge From Zaire to Beijing | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/a-leading-construction-company-files-for-chapter-11.html | A Leading Construction Company Files for Chapter 11 | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/changing-times-challenge-world-hunger-organization.html | Changing Times Challenge World Hunger Organization | False | By Andrew Pollack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/in-rush-hour-of-the-brides-the-word-is-sexy.html | In Rush Hour Of the Brides, The Word Is Sexy | False | By Ginia Bellafante | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/japans-princess-is-pregnant.html | Japan's Princess Is Pregnant | False | By Stephanie Strom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/IHT-letters-to-the-editor-the-us-and-the-united-nations.html | LETTERS TO THE EDITOR : The U.S. and the United Nations | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/c-corrections-326682.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/wrongly-jailed-2-clear-last-hurdle-before-freedom.html | Wrongly Jailed, 2 Clear Last Hurdle Before Freedom | False | By Nichole M. Christian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-sony-and-aol-join-forces-on-the-video-game-front.html | TECHNOLOGY; Sony and AOL Join Forces On the Video Game Front | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/tale-of-the-tories-the-leader-under-fire.html | Tale of the Tories: The Leader Under Fire | False | By Warren Hoge | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-manhattan-prosecutor-may-move-up.html | Metro Briefing | New York: Manhattan: Prosecutor May Move Up | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/c-corrections-326666.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/beating-chemo-fatigue-at-the-gym.html | Beating Chemo Fatigue, at the Gym | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-fried-ghita.html | Paid Notice: Deaths FRIED, GHITA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-briefslovenia-sale-fails.html | Tech Brief:SLOVENIA SALE FAILS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/justices-set-back-use-of-marijuana-to-treat-sickness.html | JUSTICES SET BACK USE OF MARIJUANA TO TREAT SICKNESS | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/review-of-revised-internet-names-contract.html | Review of Revised Internet Names Contract | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/childs-says-raptors-should-have-swept.html | Childs Says Raptors Should Have Swept | False | By Shawna Richer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/IHT-magnates-party-makes-gains-in-unexpectedly-high-turnout-berlusconi.html | Magnate's Party Makes Gains In Unexpectedly High Turnout : Berlusconi Coalition Heads to Narrow Victory in Italy | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/worldbusiness/IHT-tech-brief1-gigahertz-laptop-chip.html | Tech Brief:1-GIGAHERTZ LAPTOP CHIP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-hardware-electronic-data-and-dell-form-alliance.html | Technology Briefing | Hardware: Electronic Data and Dell Form Alliance | False | By Susan Stellin (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/transactions-327069.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/for-first-time-nuclear-families-drop-below-25-of-households.html | For First Time, Nuclear Families Drop Below 25% of Households | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/sports-business-raiders-case-dollars-and-sense.html | SPORTS BUSINESS; Raiders' Case: Dollars and Sense | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/sec-says-dunlap-directed-accounting-fraud-at-sunbeam.html | S.E.C. Says Dunlap Directed Accounting Fraud at Sunbeam | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/aides-vote-to-end-nursing-home-strike-if-hartford-provides-more-budget-aid.html | Aides Vote to End Nursing-Home Strike if Hartford Provides More Budget Aid | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-gilbert-leon.html | Paid Notice: Deaths GILBERT, LEON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-lessons-from-an-fbi-blunder-325244.html | Lessons From an F.B.I. Blunder | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/scientists-track-contaminants-inside-the-body-and-out.html | Scientists Track Contaminants, Inside the Body and Out | False | By Andrew C. Revkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/sports-of-the-times-doomed-by-failures-of-his-teams.html | Sports Of The Times; Doomed By Failures Of His Teams | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/technology/text/article-200105159402671668-no-title.html | Article 200105159402671668 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-middleton-catherine-stapleton.html | Paid Notice: Deaths MIDDLETON, CATHERINE STAPLETON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/the-big-city-a-system-for-lawyers-not-children.html | The Big City ; A System For Lawyers, Not Children | False | By John Tierney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/moderate-basques-promise-to-focus-on-peace-talks.html | Moderate Basques Promise To Focus on Peace Talks | False | By Emma Daly | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/checketts-in-new-york-man-of-many-hats-never-got-a-ring.html | Checketts in New York: Man of Many Hats Never Got a Ring | False | By Richard Sandomir With Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-those-congested-roads-317152.html | Those Congested Roads | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-a-category-not-a-race-316423.html | A Category , Not a Race | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/company-briefs-326690.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/west-bank-deaths-heighten-anxiety.html | WEST BANK DEATHS HEIGHTEN ANXIETY | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/mayor-and-school-board-study-milwaukee-vouchers.html | Mayor and School Board Study Milwaukee Vouchers | False | By Abby Goodnough | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-science-and-health-counterfeit-cancer-drugs.html | National Briefing | Science and Health: Counterfeit Cancer Drugs | False | By Denise Grady (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/pre-emptive-strike-global-warming-many-companies-cut-gas-emissions-head-off.html | A Pre-emptive Strike On Global Warming Many Companies Cut Gas Emissions To Head Off Tougher Regulations | | By Keith Bradsher and Andrew C. Revkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/a-debate-over-loved-ones-in-the-er.html | A Debate Over Loved Ones in the E.R. | | By David Tuller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/pageoneplus/corrections.html | Corrections | | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/a-brief-exchange-proves-too-good-to-be-true.html | A Brief Exchange Proves Too Good to Be True | | By Katherine Russell Rich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-a-new-chip-for-laptops-from-amd-takes-on-intel.html | TECHNOLOGY; A New Chip For Laptops From AMD Takes On Intel | | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/cybertimes/commerce/article-20010515908582564415-no-title.html | Article 20010515908582564415 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/l-leapin-lawyers-317136.html | Leapin' Lawyers! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-morgan-janet.html | Paid Notice: Deaths MORGAN, JANET | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/sports-business-checketts-is-out-as-president-of-the-garden.html | SPORTS BUSINESS; Checketts Is Out as President of the Garden | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-washington-inquiry-sought-in-nomination.html | National Briefing | Washington: Inquiry Sought In Nomination | False | By Neil A. Lewis (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/let-the-circle-be-unbroken.html | Let the Circle Be Unbroken | False | By Mimi Sheraton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/inside-324973.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-bronx-wake-for-slain-girl.html | Metro Briefing | New York: Bronx: Wake For Slain Girl | False | By (THE NEW YORK TIMES COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/l-a-dolphin-shows-its-smarts-325635.html | A Dolphin Shows Its Smarts | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-fisher-suzanne.html | Paid Notice: Deaths FISHER, SUZANNE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-sussman-ralph-m-md.html | Paid Notice: Deaths SUSSMAN, RALPH M. M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/with-a-provider-lost-businesses-seek-an-internet-link.html | With a Provider Lost, Businesses Seek an Internet Link | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/c-corrections-326631.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-patterns-some-traditions-point-to-bone-disease.html | VITAL SIGNS: PATTERNS; Some Traditions Point to Bone Disease | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/as-summer-looms-activities-for-the-child-challenged.html | As Summer Looms, Activities for the Child-Challenged | False | By Andrea Higbie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/us-presses-japan-to-cancel-plan-to-kill-whales.html | U.S. Presses Japan to Cancel Plan to Kill Whales | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/chairman-of-passaic-gop-is-found-guilty-in-kickback-scheme.html | Chairman of Passaic G.O.P. Is Found Guilty in Kickback Scheme | False | By Ronald Smothers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-blake-bob.html | Paid Notice: Deaths BLAKE, BOB | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-media-business-advertising-addenda-people-326313.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/devils-defense-receives-good-news.html | Devils' Defense Receives Good News | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/roche-holding-is-expected-to-announce-job-cuts-soon.html | Roche Holding Is Expected To Announce Job Cuts Soon | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/nearby-firehouse-was-of-little-use-residents-say.html | Nearby Firehouse Was of Little Use, Residents Say | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/technology/sevenday/article-20010515929861757760-no-title.html | Article 20010515929861757760 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/sharpton-and-ferrer-try-to-end-impasse.html | Sharpton And Ferrer Try to End Impasse | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/c-corrections-326658.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/IHT-1901pocket-messages-in-our-pages100-75-and-50-years-ago.html | 1901:Pocket Messages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/health-agency-seeks-to-close-27-clinics.html | Health Agency Seeks to Close 27 Clinics | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-zucker-esther.html | Paid Notice: Deaths ZUCKER, ESTHER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/mummies-found-in-peru-may-shed-light-on-pre-inca-people.html | Mummies Found in Peru May Shed Light on Pre-Inca People | False | By John Noble Wilford | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/for-fall-nbc-plans-a-double-dose-of-weakest-link.html | For Fall, NBC Plans a Double Dose of 'Weakest Link' | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/soccer-notebook-owner-kept-his-promise.html | SOCCER: NOTEBOOK; Owner Kept His Promise | False | By Jack Bell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-memorials-barbash-philip.html | Paid Notice: Memorials BARBASH, PHILIP | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-naphtalie-paula.html | Paid Notice: Deaths NAPHTALIE, PAULA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-asia-china-honda-output.html | World Business Briefing | Asia: China: Honda Output | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/science/the-green-revolution-yields-to-the-bottom-line.html | The Green Revolution Yields to the Bottom Line | False | By Andrew Pollack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/business/suntrust-to-acquire-an-investment-bank-from-citigroup-unit.html | SunTrust to Acquire An Investment Bank From Citigroup Unit | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-mendelwager-lucille.html | Paid Notice: Deaths MENDELWAGER, LUCILLE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/a-sewer-plant-smells-sweeter-by-any-other-name-bill-says.html | A Sewer Plant Smells Sweeter By Any Other Name, Bill Says | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/welcome-to-america-and-to-stock-fraud.html | Welcome to America, and to Stock Fraud | False | By Susan Sachs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-hay-andrew-mackenzie-cbe.html | Paid Notice: Deaths HAY, ANDREW MACKENZIE, C.B.E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/news-summary-324361.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/tennis-roundup-hevesi-cites-impact-of-open.html | TENNIS: ROUNDUP; HEVESI CITES IMPACT OF OPEN | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/national/justices-set-back-use-of-marijuana-to-treat-sickness.html | Justices Set Back Use of Marijuana to Treat Sickness | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/world/man-in-the-news-italy-s-billionaire-victor-silvio-berlusconi.html | Man in the News; Italy's Billionaire Victor; Silvio Berlusconi | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-15 | 2001-05-15 | https://www.nytimes.com/2001/05/15/classified/paid-notice-deaths-berman-randall-i.html | Paid Notice: Deaths BERMAN, RANDALL I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/style/IHT-cannes-festival-sun-comes-out-for-moviegoers.html | CANNES FESTIVAL : Sun Comes Out For Movie-Goers | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-benney-robert.html | Paid Notice: Deaths BENNEY, ROBERT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-memorials-clare-robert-l-jr.html | Paid Notice: Memorials CLARE, ROBERT L., JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-fisher-suzanne.html | Paid Notice: Deaths FISHER, SUZANNE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/tv-notes-wb-s-fall-schedule.html | TV NOTES; WB's Fall Schedule | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/japanese-are-told-officially-that-the-princess-is-expecting.html | Japanese Are Told Officially That the Princess Is Expecting | False | By Stephanie Strom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/senators-criticize-the-fbi-over-mcveigh-documents.html | Senators Criticize the F.B.I. Over McVeigh Documents | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-japan-semiconductor-sales-up.html | Tech Brief :JAPAN SEMICONDUCTOR SALES UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-game-over.html | Tech Brief:GAME OVER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-consultant-cuts-staff.html | Tech Brief :CONSULTANT CUTS STAFF | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/the-chef.html | THE CHEF | False | By Gabrielle Hamilton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-europe-bosnia-riots-cost-serbs-their-jobs.html | World Briefing | Europe: Bosnia: Riots Cost Serbs Their Jobs | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-yahoo-goes-beyond-initial-plan-against-adult-sites.html | TECHNOLOGY; Yahoo Goes Beyond Initial Plan Against Adult Sites | False | By John Schwartz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/college/mcveighs-lawyer-known-as-a-stickler-for-detail.html | McVeigh's Lawyer Known as a Stickler for Detail | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/brown-lungs-lost-fingers-now-a-lost-mill.html | Brown Lungs, Lost Fingers; Now, a Lost Mill | False | By Rick Bragg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-briefdocomo-bond-sale.html | Tech Brief:DOCOMO BOND SALE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/eating-well-one-more-reason-to-eat-your-greens.html | EATING WELL; One More Reason to Eat Your Greens | False | By Marian Burros | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-lee-melville-j.html | Paid Notice: Deaths LEE, MELVILLE J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-south-north-carolina-conflict-of-interest-case.html | National Briefing | South: North Carolina: Conflict-Of-Interest Case | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/weaving-dreams-webs-michael-dorf-knitmedia-entrepreneur-musically-avant.html | Weaving Dreams, or Webs?; Michael Dorf of Knitmedia, the Entrepreneur of the Musically Avant | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-manhattan-giuliani-arguments-today.html | Metro Briefing | New York: Manhattan: Giuliani Arguments Today | False | By Elisabeth Bumiller (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/bush-task-force-on-energy-worked-in-mysterious-ways.html | Bush Task Force on Energy Worked in Mysterious Ways | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-telecommunications-deal-valued-at-180-million.html | Technology Briefing | Telecommunications: Deal Valued At $180 Million | False | By Barnaby Feder (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-trevor-evelyn-l-bruen.html | Paid Notice: Deaths TREVOR, EVELYN L, BRUEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-briefbail-set-in-lucent-case.html | Tech Brief:BAIL SET IN LUCENT CASE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/transactions-345440.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-briefcirrus-logic-to-trim-jobs.html | Tech Brief:CIRRUS LOGIC TO TRIM JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/baseball-yankees-notebook-perez-moves-into-center-with-williams-away.html | BASEBALL: YANKEES NOTEBOOK; Perez Moves Into Center With Williams Away | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/as-fighting-goes-on-palestinians-mark-a-bitter-milestone.html | As Fighting Goes On, Palestinians Mark a Bitter Milestone | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-stein-nora.html | Paid Notice: Deaths STEIN, NORA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/teamsters-signal-opening-for-the-gop.html | Teamsters Signal Opening For The G.O.P. | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/plea-bargain-talks-stall-in-spying-case.html | Plea Bargain Talks Stall in Spying Case | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-letters-to-the-editor-arms-and-jewish-tradition.html | LETTERS TO THE EDITOR : Arms and Jewish Tradition | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/america-the-vulnerable-332186.html | America the Vulnerable | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-hardware-parthus-to-acquire-chicory.html | Technology Briefing | Hardware: Parthus To Acquire Chicory | False | By Brian Lavery (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-media-business-advertising-addenda-donnelley-financial-forming-an-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Donnelley Financial Forming an Alliance | False | By Allison Fass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-oislander-william-b-dr.html | Paid Notice: Deaths OISLANDER, WILLIAM B. DR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/delays-possible-for-over-the-counter-allergy-drugs.html | Delays Possible for Over-the-Counter Allergy Drugs | False | By Melody Petersen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/un-delegation-off-to-africa-sees-glimmer-of-hope-for-congo.html | U.N. Delegation, Off to Africa, Sees Glimmer of Hope for Congo | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/hope-helplessness-and-cancer-343781.html | Hope, Helplessness and Cancer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/tv-notes-20-20-bouncing-and-vanishing.html | TV NOTES; '20/20' Bouncing And Vanishing | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-letters-to-the-editor-94033656414.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/pro-basketball-76ers-fans-called-it-iverson-is-most-valuable-player.html | PRO BASKETBALL; 76ers' Fans Called It: Iverson Is Most Valuable Player | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-fraad-dorothy-buffet.html | Paid Notice: Deaths FRAAD, DOROTHY BUFFET | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-stiskin-judith.html | Paid Notice: Deaths STISKIN, JUDITH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/fcc-ex-chief-joins-board-of-times-co.html | F.C.C. Ex-Chief Joins Board of Times Co. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-murphy-george-m-attorney.html | Paid Notice: Deaths MURPHY, GEORGE M., ATTORNEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-casio-profit-rises.html | Tech Brief :CASIO PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/the-fish-that-swam-uptown.html | The Fish That Swam Uptown | False | By Marian Burros | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-rolling-up-bolcom.html | Tech Brief :ROLLING UP BOL.COM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/e-corrections-344796.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/reuters/technology/article-2001051691222784219-no-title.html | Article 2001051691222784219 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/company-news-robert-mondavi-abandons-plan-to-make-wines-in-france.html | COMPANY NEWS; ROBERT MONDAVI ABANDONS PLAN TO MAKE WINES IN FRANCE | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/living/recipe-lemon-mayonnaise.html | Recipe: Lemon Mayonnaise | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-gitkin-merrill.html | Paid Notice: Deaths GITKIN, MERRILL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/duke-of-alba-66-spoke-out-against-franco.html | Duke of Alba, 66; Spoke Out Against Franco | False | By Paul Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-calendar-tomorrow-redrawing-of-election-districts.html | Metro Briefing | Calendar: Tomorrow: Redrawing Of Election Districts | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/living/recipe-black-cod-with-miso.html | Recipe: Black Cod With Miso | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-mineola-prank-calls-investigated.html | Metro Briefing | New York: Mineola: Prank Calls Investigated | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-karman-jane-nee-shankman.html | Paid Notice: Deaths KARMAN, JANE (NEE SHANKMAN) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/city-lights-a-siren-s-song-for-birds-are-dimmed.html | City Lights, a Siren's Song for Birds, Are Dimmed | False | By Pam Belluck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/technology/cybertimes/article-2001051690369723868-no-title.html | Article 2001051690369723868 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/tanaquil-le-clercq-tribute.html | Tanaquil Le Clercq Tribute | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/news-summary-342920.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-gateway-to-refund-fees.html | Tech Brief:GATEWAY TO REFUND FEES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-more-hot-air-wont-bring-the-worlds-poor-in-from-the-cold.html | More Hot Air Won't Bring the World's Poor in From the Cold | False | By Kevin Watkins, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/wine-talk-shadow-boxing-with-burgundy.html | WINE TALK; Shadow Boxing With Burgundy | False | By Frank J. Prial | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-of-the-times-here-s-what-the-dolans-should-do.html | Sports of The Times; Here's What The Dolans Should Do | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/management-cyclical-school-of-hard-knocks.html | MANAGEMENT; Cyclical School of Hard Knocks | False | By Reed Abelson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/style/IHT-foreign-exchange-ballet-style.html | Foreign Exchange, Ballet Style | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/arts-abroad-not-just-for-brightening-up-the-old-yurt-anymore.html | ARTS ABROAD; Not Just for Brightening Up the Old Yurt Anymore | False | By Douglas Frantz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/living/recipe-black-cod-with-braised-fennel-and-fingerling-potatoes.html | Recipe: Black Cod With Braised Fennel and Fingerling Potatoes | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/a-small-strategy-for-troubled-giants.html | A Small Strategy for Troubled Giants | False | By Lynette Holloway | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/summerstage-in-words-music-and-dance.html | Summerstage, in Words, Music and Dance | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/judge-closes-down-tax-advice-company.html | Judge Closes Down Tax-Advice Company | False | By David Cay Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-boss-speaking-up-about-dyslexia.html | The Boss: Speaking Up About Dyslexia | False | By John T. Chambers Chief Executive, Cisco Systems | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/cybertimes/education/article-2001051693643113622-no-title.html | Article 2001051693643113622 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-spence-hartzell.html | Paid Notice: Deaths SPENCE, HARTZELL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-did-the-gold-medalist-get-extra-help-343935.html | Did the Gold Medalist Get Extra Help? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/liberties-hillary-s-past-imperfect.html | Liberties; Hillary's Past Imperfect | False | By Maureen Dowd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/reckonings-the-universal-elixir.html | Reckonings; The Universal Elixir | False | By Paul Krugman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/scientists-detect-the-traces-of-the-seeds-of-cosmic-structures.html | Scientists Detect the Traces of the Seeds of Cosmic Structures | False | By James Glanz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-internet-microsoft-to-sign-data-pact.html | Technology Briefing | Internet: Microsoft To Sign Data Pact | False | By Paul Meller (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/music-review-moving-at-a-blurring-speed-yet-enjoying-the-scenery.html | MUSIC REVIEW; Moving at a Blurring Speed, Yet Enjoying the Scenery | False | By Paul Griffiths | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/movies/reliving-a-life-in-film-as-he-recuts-his-gem.html | Reliving a Life In Film as He Recuts His Gem | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-europe-european-union-crackdown-on-tobacco.html | World Briefing | Europe: European Union: Crackdown On Tobacco | False | By Paul Meller (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-business-briefing-retailer-s-bankruptcy-order.html | Metro Business Briefing | Retailer's Bankruptcy Order | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/the-minimalist-a-stir-fry-that-isn-t.html | THE MINIMALIST; A Stir-Fry That Isn't | False | By Mark Bittman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/movies/film-review-so-happily-ever-after-beauty-and-the-beasts.html | FILM REVIEW; So Happily Ever After, Beauty and the Beasts | False | By Elvis Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-a-vision-for-the-mideast-331988.html | A Vision for the Mideast | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-bogorad-alan-d.html | Paid Notice: Deaths BOGORAD, ALAN D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/c-corrections-344770.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-1926pilsudskis-coup-in-our-pages100-75-and-50-years-ago.html | 1926/Pilsudski's Coup : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/realnetworks-to-put-its-software-on-sony-s-playstation2-console.html | RealNetworks to Put Its Software On Sony's PlayStation2 Console | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/c-corrections-344818.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-oliensis-sheldon.html | Paid Notice: Deaths OLIENSIS, SHELDON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/c-corrections-344834.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/living/theater-offbroadway.html | Theater - Off-Broadway | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/plus-boxing-roy-jones-willing-to-fight-trinidad.html | PLUS: BOXING; Roy Jones Willing to Fight Trinidad | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-briefebay-sued-over-watches.html | Tech Brief:EBAY SUED OVER WATCHES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-albany-easier-union-elections-urged.html | Metro Briefing | New York: Albany: Easier Union Elections Urged | False | By James C. McKinley Jr. (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/c-corrections-344753.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-business-briefing-finding-bronx-cuisine.html | Metro Business Briefing \| Finding Bronx Cuisine | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/books/books-of-the-times-voyeurism-at-a-feast-of-ruinous-passion.html | BOOKS OF THE TIMES; Voyeurism at a Feast of Ruinous Passion | False | By Richard Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/hockey-direction-of-game-changes-quickly.html | HOCKEY; Direction Of Game Changes Quickly | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/boldface-names-344710.html | BOLDFACE NAMES | False | By James Barron With Susan Saulny and Linda Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/no-1-syracuse-next-for-upstart-hofstra.html | No. 1 Syracuse Next for Upstart Hofstra | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/nursing-homes-bar-the-return-of-employees-who-went-out-on-strike.html | Nursing Homes Bar the Return of Employees Who Went Out on Strike | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/technology/text/article-2001051693516136951-no-title.html | Article 2001051693516136951 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-loewenstein-benjamin-s.html | Paid Notice: Deaths LOEWENSTEIN, BENJAMIN S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-briefmicrosoft-backs-eu-rules.html | Tech Brief/MICROSOFT BACKS EU RULES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-of-the-times-takeover-by-penguins-ceo.html | Sports Of The Times; Takeover by Penguins' C.E.O. | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-asia-japan-sony-tracking-stock.html | World Business Briefing \| Asia: Japan: Sony Tracking Stock | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/signs-of-abuse-seen-by-judge-in-gas-case.html | Signs of Abuse Seen by Judge In Gas Case | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-the-stock-scam-has-many-faces-333212.html | The Stock Scam Has Many Faces | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-business-sather-s-role-seems-secure-despite-the-change-at-the-top.html | SPORTS BUSINESS; Sather's Role Seems Secure Despite the Change at the Top | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/they-re-putting-money-where-your-mouth-is.html | They're Putting Money Where Your Mouth Is | False | By Regina Schrambling | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-zelizer-rabbi-nathan.html | Paid Notice: Deaths ZELIZER, RABBI NATHAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/technology/circuits/article-2001051693397231613-no-title.html | Article 2001051693397231613 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/police-identify-a-suspect-19-in-3-killings-at-carnegie-deli.html | Police Identify a Suspect, 19, In 3 Killings at Carnegie Deli | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-did-the-gold-medalist-get-extra-help-343927.html | Did the Gold Medalist Get Extra Help? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-handspring-in-msn-deal.html | Tech Brief ;HANDSPRING IN MSN DEAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-friedlander-bea-trager.html | Paid Notice: Deaths FRIEDLANDER, BEA (TRAGER) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-pearle-sophie.html | Paid Notice: Deaths PEARLE, SOPHIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-internet-pacts-made-on-new-domains.html | Technology Briefing \| Internet: Pacts Made On New Domains | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/media-business-advertising-manhattan-school-starts-campaign-bring-inner-artists.html | THE MEDIA BUSINESS: ADVERTISING; A Manhattan school starts a campaign to bring out the inner artists in New Yorkers. | False | By Allison Fass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-memorials-murphy-neil.html | Paid Notice: Memorials MURPHY, NEIL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/airline-starts-flights-to-u-s-from-britain.html | Airline Starts Flights to U. S. From Britain | False | By Jane L. Levere | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-upc-loss-widens.html | Tech Brief/UPC LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-asia-south-korea-profit-at-hyundai.html | World Business Briefing \| Asia: South Korea: Profit At Hyundai | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-hayes-alice-mary-cable.html | Paid Notice: Deaths HAYES, ALICE MARY CABLE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-business-live-trade-bait-for-webber-camby-says-i-don-t-think-so.html | SPORTS BUSINESS; Live Trade Bait for Webber? Camby Says, I Don't Think So | False | By Steve Popper | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/tv-notes-2020-bouncing-and-vanishing.html | TV Notes: '20/20' Bouncing and Vanishing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/hong-kong-orders-slaughter-of-chickens-to-stop-bird-flu.html | Hong Kong Orders Slaughter of Chickens to Stop Bird Flu | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-middle-east-israel-general-s-trial-begins.html | World Briefing | Middle East: Israel: General's Trial Begins | False | By William A. Orme Jr. (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/news-drops-nondisparagement-clause-in-layoffs.html | News Drops Nondisparagement Clause in Layoffs | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-himoff-dr-ick.html | Paid Notice: Deaths HIMOFF, DR. ICK | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/hockey-lemieux-wakes-up-and-puts-devils-to-sleep.html | HOCKEY; Lemieux Wakes Up, and Puts Devils to Sleep | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/new-orleans-is-singing-the-redfish-blues.html | New Orleans Is Singing the Redfish Blues | False | By Rick Bragg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/music-review-a-debut-uphill-reaching-a-peak.html | MUSIC REVIEW; A Debut Uphill, Reaching a Peak | False | By Anne Midgette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/italys-new-premier-begins-formalities-of-his-new-post.html | Italy's New Premier Begins Formalities of His New Post | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/east-timor-s-scourge-serves-time-on-his-patio.html | East Timor's Scourge Serves Time on His Patio | False | By Seth Mydans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/ruling-may-erode-longshoremen-s-grip-on-ports.html | Ruling May Erode Longshoremen's Grip on Ports | False | By Leslie Eaton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-unemployment-agency.html | Tech Brief :UNEMPLOYMENT AGENCY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-cultural-backlash-332070.html | Cultural Backlash | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-briefbt-selling-open-stake.html | Tech Brief:BT SELLING OPEN STAKE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-german-ebrokers-loss.html | Tech Brief :GERMAN E-BROKER'S LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/horse-racing-fill-in-trainer-making-her-stand-in-the-preakness.html | HORSE RACING; Fill-In Trainer Making Her Stand in the Preakness | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/land-and-the-intifada.html | Land and the Intifada | False | By Yasir Abed Rabbo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-calendar-tomorrow-hearing-on-gas-prices.html | Metro Briefing | Calendar: Tomorrow: Hearing On Gas Prices | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/cybertimes/commerce/article-20010516904533692263-no-title.html | Article 20010516904533692263 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-warrell-christopher-j.html | Paid Notice: Deaths WARRELL, CHRISTOPHER J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-chicago-preschoolers-332038.html | Chicago Preschoolers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-kilian-joseph.html | Paid Notice: Deaths KILIAN, JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/politics/text-overview-of-task-forces-report-on-national-energy-policy.html | Text: Overview of Task Force's Report on National Energy Policy | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/unassigned/museums.html | Museums | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/living/recipe-salad-of-potatoes-smoked-sable-and-egg-mimosa.html | Recipe: Salad of Potatoes, Smoked Sable and Egg Mimosa | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/jobs/trends-in-a-slowing-economy-they-are-not-worrying-about-the-ax.html | TRENDS; In a Slowing Economy, They Are Not Worrying About the Ax | False | By Dylan Loeb McClain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/25-and-under-the-isles-of-greece-in-microminiature.html | $25 AND UNDER; The Isles of Greece in Microminiature | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/audit-of-union-details-a-smorgasbord-of-abuses.html | Audit of Union Details a Smorgasbord of Abuses | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/the-perils-of-plenty-a-special-report-chad-s-wait-for-its-oil-riches-may-be-long.html | THE PERILS OF PLENTY: A special report; Chad's Wait for Its Oil Riches May Be Long | False | By Norimitsu Onishi With Neela Banerjee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-stubby-dizzy-and-spud-332194.html | Stubby, Dizzy and Spud | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-could-there-be-a-theme-here-yes-it-s-olives.html | FOOD STUFF; Could There Be a Theme Here? Yes, It's Olives | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-business-checketts-leaves-knicks-murkier.html | SPORTS BUSINESS; Checketts Leaves Knicks Murkier | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-middle-east-israel-palestinian-bus-driver-convicted.html | World Briefing \| Middle East: Israel: Palestinian Bus Driver Convicted | False | By Deborah Sontag (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/the-pop-life-chasing-hard-after-luck.html | THE POP LIFE; Chasing Hard After Luck | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/finance-panel-moves-tax-plan-toward-a-senate-vote.html | Finance Panel Moves Tax Plan Toward a Senate Vote | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/company-briefs-344427.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-wiener-lawrence-a.html | Paid Notice: Deaths WIENER, LAWRENCE A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-business-with-checketts-out-dolan-steps-in-at-garden.html | SPORTS BUSINESS; With Checketts Out, Dolan Steps In at Garden | False | By Richard Sandomir With Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-peterman-sarah-gordon-nee-wallach.html | Paid Notice: Deaths PETERMAN, SARAH GORDON (NEE WALLACH) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-united-nations-proposal-for-west-africa.html | World Briefing \| United Nations: Proposal For West Africa | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/lott-rebuked-for-delaying-campaign-bill.html | Lott Rebuked For Delaying Campaign Bill | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/yankees-squander-chances-to-win-in-oakland.html | Yankees Squander Chances to Win in Oakland | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/jobs-and-a-city-s-revival-suffer-in-a-factory-s-blaze.html | Jobs, and a City's Revival, Suffer in a Factory's Blaze | False | By Randal C. Archibold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/tv-sports-olbermann-and-fox-sports-part-company-after-2-years.html | TV SPORTS; Olbermann and Fox Sports Part Company After 2 Years | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-riback-howard.html | Paid Notice: Deaths RIBACK, HOWARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-asia-nepal-don-t-rile-big-neighbor.html | World Briefing \| Asia: Nepal: Don't Rile Big Neighbor | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/college/candace-phillippi-and-judah-trabulsi-stand-up-florida-convention-st.html | Candace Phillippi and Judah Trabulsi, Stand UP! Florida Convention, St. Petersburg, Fla., March 3, 2001 | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/IHT-results-might-not-be-known-for-days-violence-goes-on-as-filipinos-count.html | Results Might Not Be Known for Days : Violence Goes On As Filipinos Count | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/national/text-bushs-energy-plan.html | Text: Bush's Energy Plan | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/baseball-reed-to-rescue-as-a-skid-ends.html | BASEBALL; Reed to Rescue as a Skid Ends | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-europe-ukraine-victory-for-president-s-foe.html | World Briefing \| Europe: Ukraine: Victory For President's Foe | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/public-lives-filmmakers-tremble-and-gladiators-fall-apart.html | PUBLIC LIVES; Filmmakers Tremble, and Gladiators Fall Apart | False | By Robin Finn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-south-florida-jury-asks-for-replay.html | National Briefing \| South: Florida: Jury Asks For Replay | False | By Dana Canady (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/governors-i-must-be-sold-a-justice-dept-memo-says.html | Governors I. Must Be Sold, A Justice Dept. Memo Says | False | By Barbara Stewart | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-corruption-is-an-insult-to-the-poor.html | Corruption Is an Insult to the Poor | False | By Romano Prodi, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-tranquil-dining-in-a-cloister-what-no-monkfish.html | FOOD STUFF; Tranquil Dining in a Cloister (What, No Monkfish?) | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/boston-medical-center-turns-to-lawyers-for-a-cure.html | Boston Medical Center Turns to Lawyers for a Cure | False | By Carey Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-vodafone-layoffs.html | Tech Brief : VODAFONE LAYOFFS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-dineen-margaret.html | Paid Notice: Deaths DINEEN, MARGARET | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/plus-tennis-weary-kuerten-falls-in-german-open.html | PLUS: TENNIS; Weary Kuerten Falls in German Open | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/IHT-european-soccer-how-humble-alaves-rose-to-uefas-peak.html | European Soccer - / : How Humble Alaves Rose to UEFA's Peak | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-media-business-advertising-addenda-accounts-344699.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/nyc-a-gag-that-isnt-so-funny.html | NYC; A Gag That Isn't So Funny | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/building-up-central-europe-on-a-western-base.html | Building Up Central Europe on a Western Base | False | By Peter S. Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-the-little-pan-chefs-can-t-do-without.html | FOOD STUFF; The Little Pan Chefs Can't Do Without | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-root-nanda.html | Paid Notice: Deaths ROOT, NANDA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/broad-rally-on-wall-street-pushes-dow-above-11000.html | Broad Rally on Wall Street Pushes Dow Above 11,000 | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/footlights.html | Footlights | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/job-and-tax-data-show-the-slowdown-reaching-new-york.html | Job and Tax Data Show the Slowdown Reaching New York | False | By Leslie Eaton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-sobel-monroe.html | Paid Notice: Deaths SOBEL, MONROE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/business-digest-342238.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/sec-accuses-former-sunbeam-official-of-fraud.html | S.E.C. Accuses Former Sunbeam Official of Fraud | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-pollner-t-anthony.html | Paid Notice: Deaths POLLNER, T. ANTHONY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/verizon-will-seek-a-rate-increase-for-local-new-york-calls.html | Verizon Will Seek a Rate Increase for Local New York Calls | False | By Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-africa-sierra-leone-a-cease-fire.html | World Briefing | Africa: Sierra Leone: A Cease-Fire | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/in-a-vote-on-teacher-hiring-winning-streak-ends-for-senate-democrats.html | In a Vote on Teacher Hiring, Winning Streak Ends for Senate Democrats | False | By Lizette Alvarez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/olympics-an-ioc-report-gives-three-cities-high-marks.html | OLYMPICS; An I.O.C. Report Gives Three Cities High Marks | False | By Jere Longman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/dinkins-gives-his-support-to-green-not-ferrer.html | Dinkins Gives His Support To Green, Not Ferrer | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/oh-jackie-331961.html | Oh, Jackie! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/IHT-but-italys-political-scene-is-anything-but-typical-europes-rightists-see.html | But Italy's Political Scene Is Anything but Typical : Europe's Rightists See Hope in Berlusconi's Win | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/c-corrections-344788.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-1901tailored-news-in-our-pages100-75-and-50-years-ago.html | 1901:Tailored News : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-manhattan-arrests-in-man-s-abuse.html | Metro Briefing | New York: Manhattan: Arrests In Man's Abuse | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/IHT-central-bank-warns-of-future-weakness-after-halfpoint-move-fed-trims.html | Central Bank Warns Of Future Weakness After Half-Point Move : Fed Trims Rates and Hints at More Cuts | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-northwest-washington-legislative-web-site-sabotaged.html | National Briefing | Northwest: Washington: Legislative Web Site Sabotaged | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/citing-downturn-fed-lowers-rates-5th-time-this-year.html | CITING DOWNTURN, FED LOWERS RATES 5TH TIME THIS YEAR | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-democracy-weekend-331945.html | Democracy Weekend | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/a-better-co2-rule.html | A Better CO2 Rule | False | By Susan Tierney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/sensing-a-bush-liability-democrats-push-an-energy-plan.html | Sensing A Bush Liability, Democrats Push an Energy Plan | False | By Philip Shenon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/cybertimes/cyberlaw/article-20010516941479920035-no-title.html | Article 20010516941479920035 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/in-the-catskills-water-hazards-a-36-hole-500-acre-resort-plan-draws-opposition.html | In the Catskills, Water Hazards; A 36-Hole, 500-Acre Resort Plan Draws Opposition | False | By Robert Worth | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-hope-helplessness-and-cancer-343870.html | Hope, Helplessness and Cancer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/jobs/my-job-i-praise-or-pan-in-the-dark.html | MY JOB; I Praise or Pan in the Dark | False | By Rosalind D. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-hope-helplessness-and-cancer-343846.html | Hope, Helplessness and Cancer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/pataki-supports-city-s-welfare-plan-when-us-benefits-end-apply-to-state.html | Pataki Supports City's Welfare Plan; When U.S. Benefits End, Apply to State | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-memorials-klapholtz-anne.html | Paid Notice: Memorials KLAPHOLTZ, ANNE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-europe-russia-easier-visas-for-tourists.html | World Briefing | Europe: Russia: Easier Visas For Tourists | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-memorials-weissman-dr-kenneth.html | Paid Notice: Memorials WEISSMAN, DR. KENNETH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-china-builds-network.html | Tech Brief :CHINA BUILDS NETWORK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/living/food-stuff-the-little-pan-chefs-cant-do-without.html | Food Stuff: The Little Pan Chefs Can't Do Without | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/style/IHT-a-hunter-of-sounds-finds-music-all-over.html | A Hunter of Sounds Finds Music All Over | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/tastings-california-with-attitude.html | TASTINGS; California, With Attitude | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-southwest-texas-action-on-penalty-bills.html | National Briefing | Southwest: Texas: Action On Penalty Bills | False | By Jim Yardley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/lawyers-fail-to-reach-deal-on-fbi-spying-charges.html | Lawyers Fail to Reach Deal On F.B.I. Spying Charges | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/temptation-making-biscotti-look-like-milquetoasts.html | TEMPTATION; Making Biscotti Look Like Milquetoasts | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-meanwhile-a-bevy-of-billionaires-like-us-just-richer.html | MEANWHILE ; A Bevy of Billionaires :Like Us, Just Richer | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-fuhr-blossom.html | Paid Notice: Deaths FUHR, BLOSSOM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-manhattan-accord-seen-for-harlem-clinic.html | Metro Briefing | New York: Manhattan: Accord Seen For Harlem Clinic | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/huge-mulch-pile-burns-near-site-of-long-island-s-1995-wildfires.html | Huge Mulch Pile Burns Near Site Of Long Island's 1995 Wildfires | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/did-the-gold-medalist-get-extra-help.html | Did the Gold Medalist Get Extra Help? | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/levy-says-giuliani-s-budget-puts-mayor-s-favorite-programs-at-risk.html | Levy Says Giuliani's Budget Puts Mayor's Favorite Programs at Risk | False | By Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/business-travel-airlines-await-return-business-passengers-creating-bargain.html | Business Travel; Airlines await the return of business passengers, creating bargain opportunities in leisure fares. | False | By Joe Sharkey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/markets-commodities-gasoline-prices-said-have-bush-weighing-quicker-action.html | THE MARKETS: COMMODITIES; Gasoline Prices Said to Have Bush Weighing Quicker Action | False | By Neela Banerjee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-markets-market-place-the-fed-cut-rates-and-wall-street-yawned.html | THE MARKETS: Market Place; The Fed Cut Rates, and Wall Street Yawned | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/beyond-vindaloo-a-new-york-tour-of-india.html | Beyond Vindaloo: A New York Tour of India | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-media-business-advertising-addenda-glaxosmithkline-reviews-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GlaxoSmithKline Reviews Agencies | False | By Allison Fass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-briefsonera-seeks-loans.html | Tech Brief;SONERA SEEKS LOANS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-europe-ireland-loss-at-software-concern.html | World Business Briefing \| Europe: Ireland: Loss At Software Concern | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/state-senate-leaders-propose-voter-database-to-improve-new-york-elections.html | State Senate Leaders Propose Voter Database to Improve New York Elections | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-cau-paul-d.html | Paid Notice: Deaths CAU, PAUL D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-rockies-colorado-higher-pay-phone-rates.html | National Briefing \| Rockies: Colorado: Higher Pay-Phone Rates | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/lessons-weighing-students-skills-and-underlying-attitudes.html | LESSONS; Weighing Students' Skills And Underlying Attitudes | False | By Richard Rothstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/islamic-hardliners-in-iran-cut-election-candidates-to-10.html | Islamic Hard-Liners in Iran Cut Election Candidates to 10 | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/new-jersey-prescription-plan-expanded-for-elderly-and-disabled.html | New Jersey Prescription Plan Expanded for Elderly and Disabled | False | By Iver Peterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/baseball-phillips-and-valentine-talk-turkey-with-wilpon.html | BASEBALL; Phillips and Valentine Talk Turkey With Wilpon | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/theater/theater-review-when-love-is-brand-new-but-the-lovers-aren-t.html | THEATER REVIEW; When Love Is Brand-New But the Lovers Aren't | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-security-software-maker-to-eliminate-18-of-jobs.html | Security-Software Maker To Eliminate 18% of Jobs : Tech Brief;Cuts at Baltimore | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/us-checks-evidence-sharing-in-the-embassy-bombings-trial.html | U.S. Checks Evidence Sharing In the Embassy Bombings Trial | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-hauppauge-report-urges-bus-expansion.html | Metro Briefing \| New York: Hauppauge: Report Urges Bus Expansion | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/quotation-of-the-day-342718.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-science-and-health-warning-on-drug.html | National Briefing \| Science And Health: Warning On Drug | False | By Denise Grady (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/l-parody-not-plagiarism-334472.html | Parody, Not Plagiarism | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/c-corrections-344826.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/study-says-height-makes-suv-s-dangerous-in-collisions.html | Study Says Height Makes S.U.V.'s Dangerous in Collisions | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-business-briefing-basf-clears-out.html | Metro Business Briefing \| BASF Clears Out | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Marcia Biederman and Kate Zernike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/israel-praises-key-peace-plan-but-rejects-settlement-freeze.html | Israel Praises Key Peace Plan but Rejects Settlement Freeze | False | By William A. Orme Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/court-backs-most-epa-action-on-polluters-in-central-states.html | Court Backs Most E.P.A. Action On Polluters in Central States | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/style/IHT-keeping-up-with-the-pinks.html | Keeping Up With the Pinks | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/new-bill-on-patients-rights-is-both-hailed-and-criticized.html | New Bill on Patients' Rights Is Both Hailed and Criticized | False | By Robert Pear | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-jersey-trenton-bail-hearing-for-ex-financier.html | Metro Briefing \| New Jersey: Trenton: Bail Hearing For Ex-Financier | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-software-results-from-applied-materials.html | Technology Briefing | Software: Results From Applied Materials | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/brush-with-youths-led-to-a-fiery-end-for-an-ideal-drunk.html | Brush With Youths Led to a Fiery End for an 'Ideal Drunk' | False | By Andy Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-albany-review-of-price-gouging-plan.html | Metro Briefing | New York: Albany: Review Of Price-Gouging Plan | False | By Richard PÃ©rez-PeÃ±a (NYT) (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/commencement-a-call-to-action-for-barnard-graduates.html | Commencement; A Call to Action for Barnard Graduates | False | By Lynette Holloway | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/hockey-devils-are-hard-on-themselves-for-letting-up-in-the-2nd-period.html | HOCKEY; Devils Are Hard on Themselves for Letting Up in the 2nd Period | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/australia-s-largest-insurer-puts-on-a-little-soap-opera.html | Australia's Largest Insurer Puts On a Little Soap Opera | False | By Becky Gaylord | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/former-polish-ruler-faces-charges-in-striker-shootings.html | Former Polish Ruler Faces Charges in Striker Shootings | False | By Peter S. Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/some-papers-on-downed-spy-plane-were-not-destroyed.html | Some Papers on Downed Spy Plane Were Not Destroyed | False | By Thom Shanker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-lowe-jacques.html | Paid Notice: Deaths LOWE, JACQUES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-europe-britain-new-chief-at-energis.html | World Business Briefing | Europe: Britain: New Chief At Energis | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/anne-anastasi-the-test-guru-of-psychology-is-dead-at-92.html | Anne Anastasi, the 'Test Guru' of Psychology, Is Dead at 92 | False | By Erica Goode | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief-tiscali-loss-narrows.html | Tech Brief:TISCALI LOSS NARROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-davidoff-ida-f-edd.html | Paid Notice: Deaths DAVIDOFF, IDA F. EDD. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/city-revoked-arts-grant-illegally-judge-rules.html | City Revoked Arts Grant Illegally, Judge Rules | False | By Jim Yardley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/college/allow-us-to-demonstrate-student-protest-comes-of-age.html | Allow Us to Demonstrate: Student Protest Comes of Age | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/decision-on-nazi-reparations-is-appealed.html | Decision on Nazi Reparations Is Appealed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/transcript-of-tyler-kepners-visit-to-the-mets-forum.html | Transcript of Tyler Kepner's Visit to the Mets Forum | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/helms-and-lieberman-seek-to-aid-dissidents-in-cuba.html | Helms and Lieberman Seek to Aid Dissidents in Cuba | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/text-of-fed-s-statement.html | Text of Fed's Statement | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-a-new-line-of-old-time-ice-creams.html | FOOD STUFF; A New Line of Old-Time Ice Creams | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/indifference-to-california.html | Indifference to California | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/chief-of-us-robotics-is-dismissed-after-clashing-with-chairman.html | Chief of U.S. Robotics Is Dismissed After Clashing With Chairman | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/in-senate-battle-specter-of-clinton-wars.html | In Senate Battle, Specter of Clinton Wars | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-sick-worlddisease-the-symptom-poverty-the-cause.html | Sick World:Disease the Symptom, Poverty the Cause | False | By Lennart Bage, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/soccer-metrostars-to-focus-on-spencer.html | SOCCER; MetroStars To Focus On Spencer | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/commercial-real-estate-a-mall-planned-for-east-new-york-is-88-leased.html | Commercial Real Estate; A Mall Planned for East New York Is 88% Leased | False | By Sana Siwolop | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/c-corrections-344761.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/ubs-of-switzerland-reports-a-29-decrease-in-profit.html | UBS of Switzerland Reports A 29% Decrease in Profit | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/IHT-gadhafi-is-said-to-have-sworn-off-practice-libya-reportedly-admits-a.html | Gadhafi Is Said to Have 'Sworn Off' Practice : Libya Reportedly Admits A Terrorist Role in 1980s | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-a-bridal-registry-whose-colors-range-from-red-to-white.html | FOOD STUFF; A Bridal Registry Whose Colors Range From Red to White | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/inside-344575.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/travel/paddlewheel-deals.html | Paddlewheel Deals | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-heislar-irving-aka-hickey.html | Paid Notice: Deaths HEISLER, IRVING. (A.K.A. "HICKEY") | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-devlin-gail-e.html | Paid Notice: Deaths DEVLIN, GAIL E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/another-cut-by-the-fed.html | Another Cut by the Fed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/technology/sevenday/article-2001051692110679766-no-title.html | Article 2001051692110679766 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-brief/venture-haunts-equant.html | Tech Brief:VENTURE HAUNTS EQUANT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/from-pollock-to-koons-a-strong-sale-at-sotheby-s.html | From Pollock to Koons, a Strong Sale at Sotheby's | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/IHT-1951dalat-executions-in-our-pages100-75-and-50-years-ago.html | 1951:Dalat Executions : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/the-mayor-s-divorce-case.html | The Mayor's Divorce Case | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/jobs/cultures-clash-as-aol-switches-to-its-e-mail.html | Cultures Clash as AOL Switches to Its E-Mail | False | By Susan Stellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/politics/house-blocks-repeal-of-ban-on-funding-abortion-groups.html | House Blocks Repeal of Ban on Funding Abortion Groups | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/restaurants-a-small-space-with-a-lot-to-share.html | RESTAURANTS; A Small Space With a Lot to Share | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/world/china-unconvinced-as-missile-talks-end.html | China Unconvinced as Missile Talks End | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-midwest-wisconsin-casino-plan-blocked.html | National Briefing | Midwest: Wisconsin: Casino Plan Blocked | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/us-panel-backs-broader-steps-to-reduce-risk-of-heart-attacks.html | U.S. Panel Backs Broader Steps To Reduce Risk of Heart Attacks | False | By Gina Kolata | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/on-baseball-henderson-isn-t-crying-over-mets-ring-snub.html | ON BASEBALL; Henderson Isn't Crying Over Mets' Ring Snub | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/national/fbi-director-admits-mistakes-in-mcveigh-case.html | F.B.I. Director Admits Mistakes in McVeigh Case | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/senator-s-defection-may-doom-milk-bill.html | Senator's Defection May Doom Milk Bill | False | By Raymond Hernandez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/gm-offers-deep-discounts-on-some-of-its-big-moneymakers.html | G.M. Offers Deep Discounts on Some of Its Big Moneymakers | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-lawlor-frances-walsh.html | Paid Notice: Deaths LAWLOR, FRANCES WALSH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-manhattan-paintings-stolen.html | Metro Briefing | New York: Manhattan: Paintings Stolen | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/our-towns-a-tunnel-too-far-or-is-it.html | Our Towns; A Tunnel Too Far, Or Is It? | False | By Matthew Purdy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/IHT-olympic-bids-by-beijing-paris-and-toronto-praised.html | Olympic Bids by Beijing, Paris and Toronto Praised | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/1-new-jersey-primary-poll-331970.html | New Jersey Primary Poll | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/classified/paid-notice-deaths-wissner-gary.html | Paid Notice: Deaths WISSNER, GARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-europe-britain-wireless-setback.html | World Business Briefing | Europe: Britain: Wireless Setback | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-business-briefing-motient-s-capital-move.html | Metro Business Briefing | Motient's Capital Move | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-northwest-idaho-memorial-delayed.html | National Briefing | Northwest: Idaho: Memorial Delayed | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-australia-australia-wireless-job-cuts.html | World Business Briefing | Australia: Australia: Wireless Job Cuts | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/c-corrections-344800.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-16 | 2001-05-16 | https://www.nytimes.com/2001/05/16/business/worldbusiness/IHT-tech-briefmotorolas-bad-loan.html | Tech Brief:MOTOROLA'S BAD LOAN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/us-and-britain-seek-to-restore-trade-with-iraq.html | U.S. AND BRITAIN SEEK TO RESTORE TRADE WITH IRAQ | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/crackdown-on-threats-in-school-fails-a-test.html | Crackdown on Threats in School Fails a Test | False | By Kate Zernike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-africa-zimbabwe-crackdown-on-veterans.html | World Briefing | Africa: Zimbabwe: Crackdown On Veterans | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/two-found-shot-to-death-on-banks-of-the-hudson.html | Two Found Shot to Death on Banks of the Hudson | False | By Richard Lezin Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/horse-racing-the-pimlico-11.html | HORSE RACING; The Pimlico 11 | False | By Joe Drape and Clem Florio | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-simon-harry.html | Paid Notice: Deaths SIMON, HARRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/iranians-winnow-election-list-women-and-liberals-are-out.html | Iranians Winnow Election List: Women and Liberals Are Out | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-asia-australia-telecom-stock-listing.html | World Business Briefing | Asia: Australia: Telecom Stock Listing | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/living/architectural-follies-of-no-use-but-delight.html | Architectural Follies: Of No Use but Delight | False | By Raul A. Barreneche | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/a-dark-view-of-the-street-spotlight-shines-on-skeptic-who-sees-a-long-slowdown.html | A Dark View of the Street; Spotlight Shines on Skeptic Who Sees a Long Slowdown | False | By Michael Steinberger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-french-company-buys-out-thales-in-satellite.html | French Company Buys Out Thales in Satellite Venture : Tech Brief:Alcatel Expands | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/state-of-the-art-for-e-mail-on-the-go-or-the-sly.html | STATE OF THE ART; For E-Mail On the Go, Or the Sly | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/technology-briefing-internet-ex-webvan-chief-rewarded.html | Technology Briefing | Internet: Ex-Webvan Chief Rewarded | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-muhlfeld-frank-bearss.html | Paid Notice: Deaths MUHLFELD, FRANK BEARSS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/hockey-jagr-doubts-he-ll-stay-with-penguins.html | HOCKEY; Jagr Doubts He'll Stay With Penguins | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/markets-stocks-bonds-stock-indexes-rise-sharply-perhaps-tame-consumer-prices.html | THE MARKETS: STOCKS & BONDS; Stock Indexes Rise Sharply, Perhaps on Tame Consumer Prices | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/mideast-battles-from-48-to-today.html | Mideast Battles, From '48 to Today | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-siegel-jeanne-golding.html | Paid Notice: Deaths SIEGEL, JEANNE (GOLDING) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/IHT-western-institutions-awaken-to-demand-for-islamic-services.html | Western Institutions Awaken to Demand For Islamic Services | False | By Barbara Wall, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefdocomo-bolsters-hutchison-stake.html | Tech Brief:DOCOMO BOLSTERS HUTCHISON STAKE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/globe-trotting-reality-show-is-among-8-cbs-newcomers.html | Globe-Trotting Reality Show Is Among 8 CBS Newcomers | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-mexicans-in-the-us-354520.html | Mexicans in the U.S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/more-nuclear-power-means-more-risk.html | More Nuclear Power Means More Risk | False | By Paul L. Leventhal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-masliansky-joseph.html | Paid Notice: Deaths MASLIANSKY, JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/at-web-police-auction-the-lost-can-be-found.html | At Web Police Auction, The Lost Can Be Found | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefturkcell-raises-cash.html | Tech Brief:TURKCELL RAISES CASH | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world-business-briefing-europe-britain-cow-disease-impact.html | World Business Briefing | Europe: Britain: Cow Disease Impact | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-1951tense-border-in-our-pages100-75-and-50-years-ago.html | 1951:Tense Border : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-energy-task-force-the-results-are-in-362859.html | Energy Task Force: The Results Are In | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-as-far-from-cell-phones-as-i-can-be-353140.html | As Far From Cell Phones as I Can Be | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/excerpts-from-overview-of-task-force-s-report-on-national-energy-policy.html | Excerpts From Overview of Task Force's Report on National Energy Policy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/former-fbi-agent-indicted-in-spy-case.html | Former F.B.I. Agent Indicted in Spy Case | False | By James Risen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/china-says-jailed-us-citizen-allegedly-spied-for-taiwan.html | China Says Jailed U.S. Citizen Allegedly Spied for Taiwan | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/where-sender-meets-gender.html | "Where Sender Meets Gender" | False | By Joyce Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/john-m-newell-47-lawyer-aiding-inmate-on-death-row.html | John M. Newell, 47, Lawyer Aiding Inmate on Death Row | False | By RICHARD Pä'sÃ¢REZ-PEä'sÃ«A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/mutual-funds-heavily-sold-cisco-shares-in-first-quarter.html | Mutual Funds Heavily Sold Cisco Shares in First Quarter | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefhynix-bailout.html | Tech Brief:HYNIX BAILOUT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-himoff-ick-thornton-dr-dds.html | Paid Notice: Deaths HIMOFF, ICK THORNTON, DR., D.D.S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/sharpton-hesitates-on-backing-black-candidate.html | Sharpton Hesitates on Backing Black Candidate | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-figueroa-bernabe.html | Paid Notice: Deaths FIGUEROA, BERNABE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/technology-intel-is-set-to-announce-a-chip-of-many-functions.html | TECHNOLOGY; Intel Is Set to Announce A Chip of Many Functions | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/cybertimes/article-20010517928142227307-no-title.html | Article 20010517928142227307 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/IHT-rate-of-price-increase-is-highest-since-debut-of-the-single-currency.html | Rate of Price Increase Is Highest Since Debut Of the Single Currency : Euro Zone, And ECB, Are Stalked By Inflation | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-plains-nebraska-convicted-killer-could-be-freed.html | National Briefing | Plains: Nebraska: Convicted Killer Could Be Freed | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/c-corrections-364681.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-wallpaper-the-spray-of-orchids-that-ate-the-living-room.html | CURRENTS: WALLPAPER; The Spray of Orchids That Ate the Living Room | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-york-queens-boy-killed-by-bus.html | Metro Briefing | New York: Queens: Boy Killed By Bus | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/ethnic-antagonisms-sharpen-in-macedonia-as-a-deadline-nears.html | Ethnic Antagonisms Sharpen in Macedonia as a Deadline Nears | False | By Carlotta Gall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-york-manhattan-bombing-jury-still-out.html | Metro Briefing | New York: Manhattan: Bombing Jury Still Out | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/news/bursting-tech-bubble-dampens-zeal-for-online-projects.html | Bursting Tech Bubble Dampens Zeal for Online Projects | False | By Sharon Reier, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/technology-briefing-hardware-xbox-to-go-on-sale-nov-8.html | Technology Briefing | Hardware: XBOX To Go On Sale Nov. 8 | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/IHT-keeping-a-cool-head-and-steady-course-on-markets-stormy-seas.html | Keeping a Cool Head and Steady Course on Markets' Stormy Seas | False | By Rick Smith, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/with-polls-ebbing-fox-reviews-first-6-months.html | With Polls Ebbing, Fox Reviews First 6 Months | False | By Ginger Thompson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-who-knew-soft-mellow-colors-that-are-built-into-the-wall.html | CURRENTS: WHO KNEW?; Soft, Mellow Colors That Are Built Into the Wall | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/business-digest-360775.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/quotation-of-the-day-358363.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/lacrosse-notebook-no-1-syracuse-next-for-upstart-hofstra.html | LACROSSE: NOTEBOOK; No. 1 Syracuse Next for Upstart Hofstra | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-boston-tea-party-353280.html | Boston Tea Party | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/company-briefs-363324.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-mideast-battles-from-48-to-today-362751.html | Mideast Battles, From '48 to Today | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/mayor-says-he-expects-to-be-charged-in-1969-killing.html | Mayor Says He Expects to Be Charged in 1969 Killing | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-dana-charles-a-jr.html | Paid Notice: Deaths DANA, CHARLES A. JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-remaking-the-wireless-web-into-a-feast-for-the-eyes.html | NEWS WATCH; Remaking the Wireless Web Into a Feast for the Eyes | False | By Stephen C. Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/fed-considered-acting-earlier-in-april-to-cut-interest-rates.html | Fed Considered Acting Earlier in April to Cut Interest Rates | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-south-alabama-voters-approve-taxes-to-save-football.html | National Briefing | South: Alabama; Voters Approve Taxes To Save Football | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-fisher-suzanne.html | Paid Notice: Deaths FISHER, SUZANNE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/addenda-layoffs-at-agencies-economy-is-cited.html | Addenda: Layoffs at Agencies; Economy Is Cited | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/yale-s-hail-to-the-chief-is-surrounded-by-secrecy-and-protest.html | Yale's Hail to the Chief Is Surrounded by Secrecy and Protest | False | By David M. Herszenhorn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/travel/condo-rentals.html | Condo Rentals | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/l-the-romance-of-the-early-pc-363901.html | The Romance of the Early PC | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/technology-briefing-software-hyperion-cuts-staff-15.html | Technology Briefing | Software: Hyperion Cuts Staff 15% | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/the-search-for-a-hofstra-sophomore-becomes-a-college-murder-case.html | The Search for a Hofstra Sophomore Becomes a College Murder Case | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-1926stylish-crooks-in-our-pages100-75-and-50-years-ago.html | 1926:Stylish Crooks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-beijing-and-the-olympics-letters-to-the-editor.html | Beijing and the Olympics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-oecd-calls-for-new-round-of-trade-talks.html | OECD Calls for New Round of Trade Talks | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/l-fuel-cells-not-so-expensive-363928.html | Fuel Cells: Not So Expensive | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/cybertimes/commerce/article-200105179121107372-no-title.html | Article 200105179121107372 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/state-of-the-art-for-email-on-the-go-or-the-sly.html | State of the Art: For E-Mail on the Go, or the Sly | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/politics/congress-moves-to-final-round-on-the-tax-bill.html | Congress Moves to Final Round on the Tax Bill | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-brief:apw-cuts-jobs.html | Tech Brief:APW CUTS JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/critic-s-notebook-frank-stella-builds-landmark-romanticism-steel-monumental.html | CRITIC'S NOTEBOOK: Frank Stella Builds a Landmark Out of Romanticism and Steel; A Monumental Sculpture Is Headed for Washington | False | By John Russell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/ukraine-calls-newsman-s-killing-nonpolitical-skeptics-abound.html | Ukraine Calls Newsman's Killing Nonpolitical; Skeptics Abound | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/basics-new-ways-for-discs-and-heads-to-spin.html | BASICS; New Ways for Discs And Heads to Spin | False | By Eric A. Taub | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-gender-and-citizenship-354597.html | Gender and Citizenship | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/q-a-for-noisy-speakers-the-sounds-of-silence.html | Q & A; For Noisy Speakers, The Sounds of Silence | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-world-bank-wakes-up-letters-to-the-editor.html | World Bank Wakes Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-europe-britain-jobless-rate-falls.html | World Business Briefing | Europe: Britain: Jobless Rate Falls | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/boldface-names-360791.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-business-briefing-pipelines-in-the-plans.html | Metro Business Briefing | Pipelines In The Plans | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-india-3-catholic-priests-killed.html | World Briefing | Asia: India: 3 Catholic Priests Killed | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/music-review-an-array-of-composers-casting-backward-glances.html | MUSIC REVIEW; An Array of Composers Casting Backward Glances | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/mitchell-report-mideast-violence-may-thaw-ice-us-gingerly-discusses-taking-more.html | Mitchell Report on Mideast Violence May Thaw the Ice; U.S. Gingerly Discusses Taking More Active Role | False | By Jane Perlez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/a-little-classical-music-from-sondheim-s-youth.html | A Little Classical Music From Sondheim's Youth | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/yankees-stew-over-missed-opportunities.html | Yankees Stew Over Missed Opportunities | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/cybertimes/education/article-20010517924860164-no-title.html | Article 20010517924860164641 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-dodge-ruth-quackenbush.html | Paid Notice: Deaths DODGE, RUTH QUACKENBUSH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/proposal-is-latest-us-reaction-to-concerns-that-wax-and-wane.html | Proposal Is Latest U.S. Reaction to Concerns That Wax and Wane | False | By Robin Toner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-egan-edmund-m-ed.html | Paid Notice: Deaths EGAN, EDMUND M. (ED) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-memorials-white-rowenna-l-wight.html | Paid Notice: Memorials WHITE, ROWENNA L WIGHT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/400-protest-racial-profiling-but-few-top-officials-hear.html | 400 Protest Racial Profiling, But Few Top Officials Hear | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-midwest-illinois-death-sentence-bill-advances.html | National Briefing | Midwest: Illinois: Death-Sentence Bill Advances | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/arrest-in-mexico-of-grocer-has-texas-town-smoldering.html | Arrest in Mexico of Grocer Has Texas Town Smoldering | False | By Ross E. Milloy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-brieffujitsu-and-ge-link.html | Tech Brief:FUJITSU AND GE LINK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-callan-frances-neyland.html | Paid Notice: Deaths CALLAN, FRANCES NEYLAND | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/eleanor-sayre-85-curator-and-goya-expert.html | Eleanor Sayre, 85, Curator and Goya Expert | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/proposals-with-catches-in-nursing-strike.html | Proposals, With Catches,in Nursing Strike | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/boy-who-killed-teacher-is-found-guilty-of-murder.html | Boy Who Killed Teacher Is Found Guilty of Murder | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/soccer-comas-gets-a-boost-and-so-do-metrostars.html | SOCCER; Comas Gets a Boost, and So Do MetroStars | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/a-search-engine-goes-beyond-google.html | A Search Engine Goes Beyond Google | False | By Lisa Guernsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-nato-and-eu-need-to-grow-together.html | NATO and EU Need To Grow Together | False | By Zbigniew Brzezinski, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/judge-orders-strawberry-to-resume-drug-treatment.html | Judge Orders Strawberry to Resume Drug Treatment | False | By Terence Neilan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-middle-east-israel-charges-in-beating-of-palestinian.html | World Briefing \| Middle East: Israel: Charges In Beating Of Palestinian | False | By Joel Greenberg (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-york-manhattan-policeman-accused-of-fraud.html | Metro Briefing \| New York: Manhattan: Policeman Accused Of Fraud | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-greenhouse-amy.html | Paid Notice: Deaths GREENHOUSE, AMY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-west-california-regents-rescind-affirmative-action-ban.html | National Briefing \| West: California: Regents Rescind Affirmative Action Ban | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-australians-and-asiadrifting-away-isnt-smart.html | Australians and Asia:Drifting Away Isn't Smart | False | By Richard Woolcott, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-oliensis-sheldon.html | Paid Notice: Deaths OLIENSIS, SHELDON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/hockey-kasparaitis-may-miss-game-3.html | HOCKEY; Kasparaitis May Miss Game 3 | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/game-theory-fate-isn-t-final-and-death-is-just-a-setback.html | GAME THEORY; Fate Isn't Final, and Death Is Just a Setback | False | By Charles Herold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/style/IHT-cannes-festival-the-return-of-godard.html | CANNES FESTIVAL : The Return of Godard | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefsony-sticks-with-transmeta.html | Tech Brief:SONY STICKS WITH TRANSMETA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-heisler-irving-aka-hickey.html | Paid Notice: Deaths HEISLER, IRVING. (A.K.A. "HICKEY") | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/a-reshuffling-at-an-online-bookseller.html | A Reshuffling At an Online Bookseller | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-hong-kong-new-chicken-virus.html | World Briefing \| Asia: Hong Kong: New Chicken Virus | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-south-louisiana-house-acts-on-racial-profiling.html | National Briefing \| South: Louisiana: House Acts On Racial Profiling | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-middle-east-israel-us-builds-base-for-israelis.html | World Briefing \| Middle East: Israel: U.S. Builds Base For Israelis | False | By William A. Orme Jr. (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/1-mideast-battles-from-48-to-today-362808.html | Mideast Battles, From '48 to Today | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/las-vegas-casinos-in-shift-of-position-back-online-betting.html | Las Vegas Casinos, In Shift of Position, Back Online Betting | False | By Matt Richtel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/a-giver-of-parties-that-a-set-jetted-in-for.html | A Giver of Parties That a Set Jetted In For | False | By William Norwich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/in-america-sorry-isnt-enough.html | In America; 'Sorry' Isn't Enough | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/both-parties-set-their-stages-as-curtains-rise-on-energy-plans.html | Both Parties Set Their Stages As Curtains Rise on Energy Plans | False | By Richard L. Berke and Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-europes-banks-are-challenged-by-prosperity.html | Europe's Banks Are Challenged By Prosperity | False | By Rick Smith, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/c-corrections-364649.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-york-manhattan-mayor-to-meet-taiwan-leader.html | Metro Briefing \| New York: Manhattan: Mayor To Meet Taiwan Leader | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/c-corrections-364622.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/a-mcveigh-meeting-on-a-day-once-set-as-his-last.html | A McVeigh Meeting on a Day Once Set as His Last | False | By Jo Thomas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/baseball-mets-doldrums-return-after-a-one-night-absence.html | BASEBALL; Mets' Doldrums Return After a One-Night Absence | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-meyers-daniel.html | Paid Notice: Deaths MEYERS, DANIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/online-shopper-web-at-your-back-wrench-in-your-hand.html | ONLINE SHOPPER; Web at Your Back, Wrench in Your Hand | False | By Michelle Slatalla | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/music-review-revisiting-familiar-territory-with-a-sense-of-discovery.html | MUSIC REVIEW; Revisiting Familiar Territory With a Sense of Discovery | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/cable-and-wireless-feels-pressure-of-too-much-cash.html | Cable and Wireless Feels Pressure of Too Much Cash | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-backpack-boom-box-hurts-your-ears-not-your-shoulders.html | NEWS WATCH; Backpack Boom Box Hurts Your Ears, Not Your Shoulders | False | By Adam Baer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/human-nature-where-the-horsy-set-drank-and-clipped.html | HUMAN NATURE; Where the Horsy Set Drank, and Clipped | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/more-than-a-palmtop-not-quite-a-pc.html | More Than a Palmtop, Not Quite a PC | False | By Michel Marriott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/c-corrections-364630.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-haut-rabbi-irwin.html | Paid Notice: Deaths HAUT, RABBI IRWIN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/economic-scene-wealth-nations-depends-open-they-are-international-trade.html | Economic Scene; The wealth of nations depends on how open they are to international trade. | False | By Virginia Postrel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/house-votes-to-keep-bush-s-family-planning-rule.html | House Votes to Keep Bush's Family Planning Rule | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/where-adoption-is-suddenly-an-open-book.html | Where Adoption Is Suddenly an Open Book | False | By Jim Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/IHT-bursting-tech-bubble-dampens-zeal-for-online-projects.html | Bursting Tech Bubble Dampens Zeal for Online Projects | False | By Sharon Reier, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/l-the-romance-of-the-early-pc-363880.html | The Romance of the Early PC | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/portland-journal-a-spirit-of-nonviolence-creates-a-stir-in-oregon.html | Portland Journal; A Spirit of Nonviolence Creates a Stir in Oregon | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-new-zealand-new-zealand-rate-lowered.html | World Business Briefing | New Zealand: New Zealand: Rate Lowered | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-europe-russia-more-power-for-putin.html | World Briefing | Europe: Russia: More Power For Putin | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/convicted-at-14.html | Convicted at 14 | False | By Patrick T. Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-tajikistan-help-on-the-way.html | World Briefing | Asia: Tajikistan: Help On The Way | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/television-review-finding-art-in-all-the-unexpected-places.html | TELEVISION REVIEW; Finding Art in All the Unexpected Places | False | By Julie Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-mideast-battles-from-48-to-today-362778.html | Mideast Battles, From '48 to Today | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/IHT-cricket-england-and-pakistan-get-ready-to-usher-in-new-era.html | Cricket : England and Pakistan Get Ready to Usher In New Era | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-business-briefing.html | Metro Business Briefing | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/cybertimes/cyberlaw/article-2001051792366945706-no-title.html | Article 2001051792366945706 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/c-corrections-364665.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-blauner-richard.html | Paid Notice: Deaths BLAUNER, RICHARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/politics/proposal-is-latest-us-reaction-to-energy-concerns-that-wax-and-wane.html | Proposal Is Latest U.S. Reaction to Energy Concerns That Wax and Wane | False | By Robin Toner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/bush-is-likely-to-meet-putin-during-june-visit-to-europe.html | Bush Is Likely to Meet Putin During June Visit to Europe | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-life-in-a-southern-town-353400.html | Life in a Southern Town | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/IHT-preference-for-handson-control-softens-in-wake-of-199798-crisis-asian-in.html | Preference for Hands-On Control Softens in Wake of 1997-98 Crisis : Asian Investors Learn Value of Diversity | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/pro-basketball-for-sixers-it-s-all-iverson-all-the-time.html | PRO BASKETBALL; For Sixers, It's All Iverson, All the Time | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-people-364207.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/news/cramped-singapore-military-relies-on-space-elsewhere.html | Cramped Singapore Military Relies on Space Elsewhere | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-education-teacher-salaries-are-said-to-lag-behind-inflation.html | National Briefing | Education: Teacher Salaries Are Said To Lag Behind Inflation | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-europe-germany-lufthansa-impasse.html | World Business Briefing | Europe: Germany: Lufthansa Impasse | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-davidoff-ida-ed-d.html | Paid Notice: Deaths DAVIDOFF, IDA, ED. D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-1901global-tongue-in-our-pages100-75-and-50-years-ago.html | 1901:Global Tongue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/news/western-institutions-awaken-to-demand-for-islamic-services.html | Western Institutions Awaken to Demand For Islamic Services | False | By Barbara Wall, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-washington-national-labor-relations-chairman-named.html | National Briefing | Washington: National Labor Relations Chairman Named | False | By Steven Greenhouse (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-ornston-sidgert.html | Paid Notice: Deaths ORNSTON, SIDGERT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/IHT-the-philanthropy-mart.html | The Philanthropy Mart | False | By Denise Couture, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/new-drug-plan-shifts-focus-in-latin-america.html | New Drug Plan Shifts Focus in Latin America | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/fraud-protection-for-winegrowers-on-long-island.html | Fraud Protection for Winegrowers on Long Island | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/at-web-police-auction-the-lost-can-be-found-91255966359.html | At Web Police Auction, the Lost Can Be Found | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/pentagon-review-puts-emphasis-on-long-range-arms-in-pacific.html | Pentagon Review Puts Emphasis On Long-Range Arms in Pacific | False | By Michael R. Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/stocks-end-higher-on-earnings-and-economic-reports.html | Stocks End Higher on Earnings and Economic Reports | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/south-korea-is-guaranteeing-debt-of-distressed-companies.html | South Korea Is Guaranteeing Debt of Distressed Companies | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-pulvermacher-louis-c.html | Paid Notice: Deaths PULVERMACHER, LOUIS C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-jersey-teaneck-suspected-bomb-actually-pennies.html | Metro Briefing | New Jersey : Teaneck: Suspected Bomb Actually Pennies | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-mcdonald-james-t.html | Paid Notice: Deaths MCDONALD, JAMES T. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/news/spotlight-finally-fades-on-marcos-wealth.html | Spotlight (Finally) Fades on Marcos Wealth | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/books/books-of-the-times-protest-and-soap-opera-for-4-singers-of-the-60-s.html | BOOKS OF THE TIMES; Protest and Soap Opera For 4 Singers of the 60's | False | By Janet Maslin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefhandheld-medics.html | Tech Brief:HANDHELD MEDICS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/energy-task-force-the-results-are-in.html | Energy Task Force: The Results Are In | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-matters-real-issues-of-governing-get-back-seat.html | Metro Matters; Real Issues Of Governing Get Back Seat | False | By Joyce Purnick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/inside-363642.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/theater/they-said-what-they-meant-seussical-closing-100-percent.html | They Said What They Meant: 'Seussical' Closing, 100 Percent | False | By Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-the-date-that-lives-in-infamy-and-online.html | NEWS WATCH; The Date That Lives In Infamy and Online | False | By Shelly Freierman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/tokyo-journal-baseball-in-a-sad-state-stars-shine-in-the-us.html | Tokyo Journal; Baseball's in a Sad State: Stars Shine (in the U.S.) | False | By Howard W. French | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/setback-on-medical-marijuana.html | Setback on Medical Marijuana | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/c-corrections-364673.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-mcmahon-marie-nee-stringer.html | Paid Notice: Deaths MCMAHON, MARIE (NEE STRINGER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-sprung-judy.html | Paid Notice: Deaths SPRUNG, JUDY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/state-department-adds-the-real-ira-to-list-of-terror-groups.html | State Department Adds the Real I.R.A. to List of Terror Groups | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/hockey-devils-dont-compare-numbers-only-results.html | HOCKEY; Devils Don't Compare Numbers, Only Results | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/ballet-review-the-always-alluring-giselle-x-2.html | BALLET REVIEW; The Always Alluring 'Giselle,' X 2 | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/commencement-graduates-at-columbia-display-a-bit-of-rivalry.html | Commencement; Graduates At Columbia Display a Bit Of Rivalry | False | By Karen W. Arenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefeplanet-cash-crunch.html | Tech Brief:EPLANET CASH CRUNCH | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-from-doctors-mouths-354260.html | From Doctors' Mouths | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/movies/critic-s-notebook-shoving-through-the-crowd-to-taste-lyrical-nostalgia.html | Critic's Notebook; Shoving Through the Crowd To Taste Lyrical Nostalgia | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/news/the-philanthropy-mart.html | The Philanthropy Mart | False | By Denise Couture, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/transactions-382981.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/news-summary-361844.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-science-health-failed-heart-transplants-linked-cold-virus.html | National Briefing | Science And Health: Failed Heart Transplants Linked To Cold Virus | False | By Philip J. Hilts (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-philippines-murky-election-results.html | World Briefing | Asia: Philippines: Murky Election Results | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/boiler-explodes-burning-worker-at-rockland-county-power-plant.html | Boiler Explodes, Burning Worker, at Rockland County Power Plant | False | By Randal C. Archibold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/soccer-or-school-353434.html | Soccer, or School? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-weintraub-sarah-regina.html | Paid Notice: Deaths WEINTRAUB, SARAH REGINA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-north-korea-warning-on-nuclear-program.html | World Briefing | Asia: North Korea: Warning On Nuclear Program | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-mideast-battles-from-48-to-today-362760.html | Mideast Battles, From '48 to Today | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/sports-of-the-times-ignore-stern-teenagers-should-play.html | Sports of The Times; Ignore Stern; Teenagers Should Play | False | By Ira Berkow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/text/article-200105179238965080-no-title.html | Article 200105179238965080 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/horse-racing-monarchos-draws-a-favored-post-for-his-quest.html | HORSE RACING; Monarchos Draws a Favored Post for His Quest | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/anti-abortion-group-endorses-schundler-for-governor.html | Anti-Abortion Group Endorses Schundler for Governor | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/circuits/article-2001051792603330505-no-title.html | Article 2001051792603330505 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/politics/senators-deadlocked-on-solicitor-general.html | Senators Deadlocked on Solicitor General | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/campaign-donations-raise-questions.html | Campaign Donations Raise Questions | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/sevenday/article-2001051791647709311-no-title.html | Article 2001051791647709311 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-death-penalty-s-essence-353264.html | Death Penalty's Essence | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/technology-briefing-internet-filters-reprieve-for-libraries.html | Technology Briefing | Internet: Filters Reprieve For Libraries | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/public-lives-bird-lover-takes-urban-watchers-under-her-wing.html | PUBLIC LIVES; Bird Lover Takes Urban Watchers Under Her Wing | False | By John Kifner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/tape-shows-suspect-telling-mobsters-he-killed-officer.html | Tape Shows Suspect Telling 'Mobsters' He Killed Officer | False | By Dean E. Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/baseball-yankees-notebook-injury-to-jaha-not-a-fastball-bothers-howe.html | BASEBALL: YANKEES NOTEBOOK; Injury to Jaha, Not a Fastball, Bothers Howe | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/what-s-next-warning-lines-of-laser-light-may-improve-airport-safety.html | WHAT'S NEXT; Warning Lines of Laser Light May Improve Airport Safety | False | By Catherine Greenman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/reading-scores-rise-slightly-in-4th-grade.html | Reading Scores Rise Slightly In 4th Grade | False | By Abby Goodnough | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefbugs-to-plague-mobile-services.html | Tech Brief:BUGS TO PLAGUE MOBILE SERVICES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-asia-china-rate-on-bonds-declines.html | World Business Briefing | Asia: China: Rate On Bonds Declines | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/2-warhols-bring-top-prices-at-postwar-art-sale.html | 2 Warhols Bring Top Prices at Postwar Art Sale | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/IHT-spotlight-finally-fades-on-marcos-wealth.html | Spotlight (Finally) Fades on Marcos Wealth | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/of-no-use-but-delight.html | Of No Use but Delight | False | By Raul A. Barreneche | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/technology-hewlett-packard-revenues-fall-but-top-revised-forecasts.html | TECHNOLOGY; Hewlett-Packard Revenues Fall but Top Revised Forecasts | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/politics/bush-proposes-energy-plan-tapping-oil-and-gas-reserves.html | Bush Proposes Energy Plan Tapping Oil and Gas Reserves | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/media-business-advertising-its-new-branding-campaign-fleetboston-plays-off-age.html | THE MEDIA BUSINESS: ADVERTISING; In its new branding campaign, FleetBoston plays off the age-old rivalry of Boston and New York. | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/essay-the-senate-plumbers.html | Essay; The Senate Plumbers | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/didi-71-elegant-midfielder-of-brazil-s-soccer-champions.html | Didi, 71, Elegant Midfielder Of Brazil's Soccer Champions | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/calendar.html | CALENDAR | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-golding-amy.html | Paid Notice: Deaths GOLDING, AMY | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/when-the-art-s-public-is-the-site-fair-game.html | When the Art's Public, Is the Site Fair Game? | False | By Nancy Matsumoto | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/testifying-before-lawmakers-fbi-director-details-blunder-on-mcveigh-records.html | Testifying Before Lawmakers, F.B.I. Director Details Blunder on McVeigh Records | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/hemails-shemails-where-sender-meets-gender.html | He-Mails, She-Mails: Where Sender Meets Gender | False | By Joyce Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-new-zealand-should-outgrow-smugness.html | New Zealand Should Outgrow Smugness | False | By Ramesh Thakur, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/on-baseball-piazza-remembers-that-it-s-just-a-game.html | ON BASEBALL; Piazza Remembers That It's Just a Game | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/reuters/technology/article-200105179082701854-no-title.html | Article 200105179082701854 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-decter-ruth.html | Paid Notice: Deaths DECTER, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/los-angeles-mayor-backs-ex-speaker-as-successor.html | Los Angeles Mayor Backs Ex-Speaker as Successor | False | By Todd S. Purdum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-root-nanda.html | Paid Notice: Deaths ROOT, NANDA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-brody-jerome.html | Paid Notice: Deaths BRODY, JEROME | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/books/making-books-elbowing-aside-the-auction.html | MAKING BOOKS; Elbowing Aside The Auction | False | By Martin Arnold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-walsh-dr-wanda-s.html | Paid Notice: Deaths WALSH, DR. WANDA S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-middle-east-iraq-another-delay-for-un-attacker.html | World Briefing \| Middle East: Iraq: Another Delay For U.N. Attacker | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-europe-norway-telecom-merger-talks.html | World Business Briefing \| Europe: Norway: Telecom Merger Talks | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-brief-server-patch.html | Tech Brief: SERVER PATCH | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/screen-grab-recalling-via-the-internet-what-they-did-in-the-war.html | SCREEN GRAB; Recalling, via the Internet, What They Did in the War | False | By Michael Pollak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/a-wright-house-for-sale-and-a-threat-of-demolition.html | A Wright House for Sale and a Threat of Demolition | False | By Elizabeth Stanton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-gallery-two-midcentury-signatures-in-textiles-and-wood.html | CURRENTS: GALLERY; Two Midcentury Signatures In Textiles and Wood | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-flachbarth-virginia-bush-slook.html | Paid Notice: Deaths FLACHBARTH, VIRGINIA BUSH SLOOK | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-south-alabama-little-relief-for-overcrowded-prisons.html | National Briefing \| South: Alabama: Little Relief For Overcrowded Prisons | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/big-gains-for-stocks-dow-passes-11000.html | Big Gains for Stocks; Dow Passes 11,000 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-brief-mobile-china.html | Tech Brief: MOBILE CHINA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/at-home-with-andrew-solomon-showing-the-demons-the-door.html | AT HOME WITH: Andrew Solomon; Showing The Demons The Door | False | By William L. Hamilton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-europe-spain-telefonica-profit-grows.html | World Business Briefing \| Europe: Spain: Telefã©Nica Profit Grows | False | By Emma Daly (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-energy-task-force-the-results-are-in-362832.html | Energy Task Force: The Results Are In | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/new-york-city-s-endorsement-season.html | New York City's Endorsement Season | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/teachers-union-sets-deadline-for-arbitration.html | Teachers' Union Sets Deadline For Arbitration | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-jersey-newark-open-space-grants.html | Metro Briefing \| New Jersey: Newark: Open-Space Grants | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-the-world-progress-against-leprosy.html | World Briefing \| The World: Progress Against Leprosy | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/getting-the-fbi-in-harness.html | Getting the F.B.I. in Harness | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-new-jersey-concerns-in-strategic-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Jersey Concerns In Strategic Alliance | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-sommer-esther.html | Paid Notice: Deaths SOMMER, ESTHER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-accounts-364193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-slockbower-wayne-cox.html | Paid Notice: Deaths SLOCKBOWER, WAYNE COX | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/mitchell-report-mideast-violence-may-thaw-ice-israel-backs-most-points-step.html | Mitchell Report on Mideast Violence May Thaw the Ice; Israel Backs Most Points as Step Toward Talks | False | By William A. Orme Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-bregman-arthur.html | Paid Notice: Deaths BREGMAN, ARTHUR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-brieflayoffs-at-cirrus.html | Tech Brief:LAYOFFS AT CIRRUS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/l-unadorned-sniping-363910.html | Unadorned Sniping | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-street-furniture-for-trees-some-respect-for-bikes-a-berth.html | CURRENTS; STREET FURNITURE; For Trees, Some Respect; For Bikes, a Berth | False | By Shelly Freierman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/on-pro-football-jets-discover-their-coach-s-joyful-energy.html | ON PRO FOOTBALL; Jets Discover Their Coach's Joyful Energy | False | By Thomas George | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-brieftelefonica-deals-pay-off.html | Tech Brief:TELEFONICA DEALS PAY OFF | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-central-asia-growing-aids-problem-feared.html | World Briefing | Asia: Central Asia: Growing Aids Problem Feared | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/fencing-around-the-world-with-saber-in-hand.html | FENCING; Around the World With Saber in Hand | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-layoffs-at-agencies-economy-is-cited.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Layoffs at Agencies; Economy Is Cited | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-easy-on-the-ears-easier-still-to-lose.html | NEWS WATCH; Easy on the Ears, Easier Still to Lose | False | By Michel Marriott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-reducing-risk-of-stroke-354333.html | Reducing Risk of Stroke | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/c-corrections-364657.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/l-mideast-battles-from-48-to-today-362794.html | Mideast Battles, From '48 to Today | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-deaths-heller-estelle-broadman.html | Paid Notice: Deaths HELLER, ESTELLE BROADMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-taiwanese-identity-letters-to-the-editor.html | Taiwanese Identity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/in-energy-plan-bush-urges-new-drilling-conservation-and-nuclear-power-review.html | IN ENERGY PLAN, BUSH URGES NEW DRILLING, CONSERVATION AND NUCLEAR POWER REVIEW | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/classified/paid-notice-memorials-finnegan-jr-lawrence-j.html | Paid Notice: Memorials FINNEGAN, JR., LAWRENCE J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/congress-to-preview-digital-music-service.html | Congress to Preview Digital Music Service | False | By Amy Harmon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/c-corrections-364703.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefnordic-phone-talks.html | Tech Brief:NORDIC PHONE TALKS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/IHT-cramped-singapore-military-relies-on-space-elsewhere.html | Cramped Singapore Military Relies on Space Elsewhere | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-markets-market-place-wall-street-s-new-interest-in-bulgaria.html | THE MARKETS: Market Place; Wall Street's New Interest In Bulgaria | False | By Alex Berenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-player-pianos-turn-parlors-into-virtual-concert-halls.html | NEWS WATCH; Player Pianos Turn Parlors Into Virtual Concert Halls | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/mayor-s-divorce-lawyers-seek-new-order-of-silence.html | Mayor's Divorce Lawyers Seek New Order of Silence | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefiorange-shares-costs.html | Tech Brief;ORANGE SHARES COSTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/technology-briefing-software-intuit-sells-billing-unit.html | Technology Briefing \| Software: Intuit Sells Billing Unit | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-new-portable-hard-drive-is-part-warehouse-part-floppy.html | NEWS WATCH; New Portable Hard Drive Is Part Warehouse, Part Floppy | False | By Andrew Zipern | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/bridge-extracting-diamonds-in-the-cavendish-pairs.html | BRIDGE; Extracting Diamonds in the Cavendish Pairs | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-show-it-s-time-once-again-for-design-on-hudson.html | CURRENTS; SHOW; It's Time Once Again For Design-on Hudson | False | By William L. Hamilton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-business-briefing-birthing-an-overdue-hospital.html | Metro Business Briefing \| Birthing An Overdue Hospital | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/baseball-extra-innings-spell-trouble-for-yankees.html | BASEBALL; Extra Innings Spell Trouble For Yankees | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/where-there-s-smoke-there-s-duty-until-it-rains.html | Where There's Smoke, There's Duty (Until It Rains) | False | By Winnie Hu | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/simon-raven-satiric-novelist-dies-at-73.html | Simon Raven, Satiric Novelist, Dies at 73 | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/politics/in-energy-plan-bush-urges-new-drilling-conservation-and-nuclear.html | In Energy Plan, Bush Urges New Drilling, Conservation and Nuclear Power Review | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/toyota-s-net-surges-16-despite-slowing-economies.html | Toyota's Net Surges 16% Despite Slowing Economies | False | By Miki Tanikawa | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/two-groups-are-at-odds-over-the-proper-way-to-observe-malcolm-x-s-birthday.html | Two Groups Are at Odds Over the Proper Way to Observe Malcolm X's Birthday | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/world/italy-s-new-leader-begins-to-assemble-his-cabinet.html | Italy's New Leader Begins To Assemble His Cabinet | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/business/worldbusiness/IHT-tech-briefkyocera-warning.html | Tech Brief;KYOCERA WARNING | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-store-an-early-techie-returns-with-an-edited-collection.html | CURRENTS; STORE; An Early Techie Returns With an Edited Collection | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-york-manhattan-election-task-force.html | Metro Briefing \| New York: Manhattan: Election Task Force | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/books/that-festival-returns-still-the-talk-of-the-town.html | That Festival Returns, Still The Talk Of The Town | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/IHT-executions-in-china-letters-to-the-editor.html | Executions in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/personal-shopper-when-the-stars-and-the-moon-are-not-enough.html | PERSONAL SHOPPER; When the Stars And the Moon Are Not Enough | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/a-finnish-cheer-for-the-bronx-students-find-stardom-on-trip.html | A Finnish Cheer For the Bronx; Students Find Stardom on Trip | False | By Anemona Hartocollis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/olympics-after-olympians-leave-a-struggle-to-fill-seats.html | OLYMPICS; After Olympians Leave, A Struggle to Fill Seats | False | By John Shaw | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/tv-sports-garden-keeping-focus-on-cable-tv-network.html | TV SPORTS; Garden Keeping Focus On Cable TV Network | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/us/transportation-official-wants-required-airline-on-time-reports.html | Transportation Official Wants Required Airline On-Time Reports | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-17 | 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/e-corrections-364690.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-europe-switzerland-telecom-profit.html | World Business Briefing \| Europe: Switzerland: Telecom Profit | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/bush-and-putin-agree-to-meet-in-slovenia-next-month.html | Bush and Putin Agree to Meet in Slovenia Next Month | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-christopher-wool.html | ART IN REVIEW; Christopher Wool | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/public-interests-education-on-ice.html | Public Interests; Education On Ice | False | By Gail Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/transactions-382850.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/c-corrections-382760.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-africa-congo-ban-ends-on-political-parties.html | World Briefing | Africa: Congo: Ban Ends On Political Parties | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/college/mcveighs-lawyer-known-as-a-stickler-for-detail.html | McVeigh's Lawyer Known as a Stickler for Detail | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-from-paris-a-lesson-for-ariel-sharon.html | From Paris, a Lesson For Ariel Sharon | False | By Marwan Bishara, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-mideast-peace-gestures-371629.html | Mideast Peace Gestures | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/nfl-roundup-jets-release-boose.html | N.F.L.: ROUNDUP; JETS RELEASE BOOSE | False | By Judy Battista | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/seeing-red.html | Seeing Red | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/panel-backs-naming-donors-to-libraries-of-former-presidents.html | Panel Backs Naming Donors to Libraries Of Former Presidents | False | By Raymond Hernandez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-abrams-joel-a.html | Paid Notice: Deaths ABRAMS, JOEL A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/turkish-bailout-is-joined-to-a-political-overhaul.html | Turkish Bailout Is Joined to a Political Overhaul | False | By Douglas Frantz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/upn-unveils-a-fall-schedule-that-nods-to-female-viewers.html | UPN Unveils a Fall Schedule That Nods to Female Viewers | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-cone-peggy-l.html | Paid Notice: Deaths CONE, PEGGY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/photography-review-an-in-your-face-style-that-thrives-on-chaos.html | PHOTOGRAPHY REVIEW; An In-Your-Face Style That Thrives on Chaos | False | By Sarah Boxer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/booming-nashville-inaugurates-a-new-country-music-hall-of-fame.html | Booming Nashville Inaugurates a New Country Music Hall of Fame | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-mcdonald-james-t.html | Paid Notice: Deaths MCDONALD, JAMES T. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/c-corrections-382744.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-jenna-bush-s-misdeed-372498.html | Jenna Bush's Misdeed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-excerpts-from-bush-s-speech-outlining-a-new-energy-policy.html | THE ENERGY PLAN; Excerpts From Bush's Speech Outlining a New Energy Policy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/in-galleries-this-weekend.html | In Galleries This Weekend | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/c-corrections-382787.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-1951-popular-defense-in-our-pages100-75-and-50-years-ago.html | 1951:Popular Defense : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-1926-embassy-blast-in-our-pages100-75-and-50-years-ago.html | 1926:Embassy Blast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/c-corrections-382728.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/valentine-moves-up-shinjo-in-order.html | Valentine Moves Up Shinjo in Order | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/devils-have-always-given-respect-to-kovalev.html | Devils Have Always Given Respect to Kovalev | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/role-of-us-companies-in-colombia-is-questioned.html | Role of U.S. Companies in Colombia Is Questioned | False | By Juan Forero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-weingarten-dr-ruth.html | Paid Notice: Deaths WEINGARTEN, DR. RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-fox-george-a.html | Paid Notice: Deaths FOX, GEORGE A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-erik-hanson.html | ART IN REVIEW; Erik Hanson | False | By Roberta Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/heritage-museum-receives-6-million.html | Heritage Museum Receives $6 Million | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-in-review-amy.html | FILM IN REVIEW; 'Amy' | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-hecht-ruth.html | Paid Notice: Deaths HECHT, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/34-smuggled-icons-are-returned-to-the-russian-church.html | 34 Smuggled Icons Are Returned to the Russian Church | False | By Celestine Bohlen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/senate-committee-is-split-by-party-on-a-bush-nominee.html | SENATE COMMITTEE IS SPLIT BY PARTY ON A BUSH NOMINEE | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/large-internet-fund-to-reopen.html | Large Internet Fund to Reopen | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-news-analysis-a-new-focus-on-supply.html | THE ENERGY PLAN: NEWS ANALYSIS; A New Focus on Supply | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/fox-to-stagger-new-shows-and-bring-back-island.html | Fox to Stagger New Shows And Bring Back 'Island' | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-a-plan-for-iraq-loopholes-and-all-372226.html | A Plan for Iraq, Loopholes and All | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/foreign-affairs-a-perfect-storm.html | Foreign Affairs; A Perfect Storm? | False | By Thomas L. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/college/allow-us-to-demonstrate-student-protest-comes-of-age.html | Allow Us to Demonstrate: Student Protest Comes of Age | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-briefthai-phone-service-grows.html | Tech Brief;THAI PHONE SERVICE GROWS | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-inducements-hybrid-cars-should-merit-tax-credit-report-says.html | THE ENERGY PLAN: THE INDUCEMENTS; Hybrid Cars Should Merit A Tax Credit, Report Says | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/dance-review-an-enthusiastic-rush-into-doom.html | DANCE REVIEW; An Enthusiastic Rush Into Doom | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing-new-jersey-atlantic-city-infant-s-autopsy-opposed.html | Metro Briefing | New Jersey: Atlantic City: Infant's Autopsy Opposed | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/the-president-s-lawyer-and-the-court-s.html | The President's Lawyer, and the Court's | False | By Lincoln Caplan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/a-trail-of-misery-as-macedonia-fights-albanian-insurgency.html | A Trail of Misery as Macedonia Fights Albanian Insurgency | False | By Carlotta Gall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-conservation-plan-proposes-voluntary-efforts.html | THE ENERGY PLAN: CONSERVATION; Plan Proposes Voluntary Efforts | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/c-corrections-382710.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/sports-of-the-times-baseball-tale-successful-in-seattle.html | Sports Of The Times; Baseball Tale: Successful In Seattle | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-ortner-samuel.html | Paid Notice: Deaths ORTNER, SAMUEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/cybertimes/education/article-20010518930701791398-no-title.html | Article 20010518930701791398 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-review-paying-an-informal-call-on-the-master.html | ART REVIEW; Paying an Informal Call on the Master | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-unit-of-saks-parts-from-west-wayne.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unit of Saks Parts From West Wayne | False | By Courtney Kane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-briefsprint-stakes-on-sale.html | Tech Brief;SPRINT STAKES ON SALE | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-memorials-marlin-george.html | Paid Notice: Memorials MARLIN, GEORGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-asia-south-korea-daewoo-sale-talks.html | World Business Briefing | Asia: South Korea: Daewoo Sale Talks | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/peruvian-runoff-quandary-both-candidates-lose-favor.html | Peruvian Runoff Quandary: Both Candidates Lose Favor | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/lawmakers-press-investigation-into-intern-s-disappearance.html | Lawmakers Press Investigation Into Intern's Disappearance | False | By Peter T. Kilborn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-washington-needs-to-be-more-serious-about-climate-change.html | Washington Needs to Be More Serious About Climate Change | False | By Kazuo Asakai, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/technology/sevenday/article-20010518923166633338-no-title.html | Article 20010518923166633338 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/politics/bush-travels-to-pennsylvania-to-promote-his-energy-plan.html | Bush Travels to Pennsylvania to Promote His Energy Plan | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/company-briefs-382124.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/addenda-management-changes-at-young-rubicam.html | Addenda: Management Changes at Young & Rubicam | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-looking-abroad-better-us-access-to-oil-is-a-goal.html | THE ENERGY PLAN: LOOKING ABROAD; Better U.S. Access To Oil Is a Goal | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-lindenbaum-sid.html | Paid Notice: Deaths LINDENBAUM, SID | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing-new-york-holbrook-woman-accused-of-abusing-child.html | Metro Briefing | New York: Holbrook: Woman Accused Of Abusing Child | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-the-details-excessive-regulation-is-blamed-for-energy-woes.html | THE ENERGY PLAN: THE DETAILS; Excessive Regulation Is Blamed for Energy Woes | False | By Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-fonfa-stanley-n.html | Paid Notice: Deaths FONFA, STANLEY N. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-review-is-he-or-isn-t-he-it-s-a-haunting-question.html | FILM REVIEW; Is He or Isn't He? It's a Haunting Question | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/andrew-mackenzie-hay-73-trade-expert.html | Andrew Mackenzie Hay, 73, Trade Expert | False | By Eric Pace | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-dana-charles-a-jr.html | Paid Notice: Deaths DANA, CHARLES A. JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-business-briefing-internet-bankruptcy-filing.html | Metro Business Briefing | Internet Bankruptcy Filing | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/israelis-tell-of-army-mistake-in-killings-of-5-palestinians.html | Israelis Tell of Army Mistake In Killings of 5 Palestinians | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing-connecticut-hartford-nursing-home-workers.html | Metro Briefing | Connecticut: Hartford: Nursing-Home Workers | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-new-england-massachusetts-green-light-for-mormons.html | National Briefing | New England: Massachusetts: Green Light For Mormons | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-brief-mobistar-loan.html | Tech Brief:MOBISTAR LOAN | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/boldface-names-378631.html | BOLDFACE NAMES | False | By James Barron With Jesse McKinley and Linda Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-europe-russia-another-cold-war.html | World Briefing | Europe: Russia: Another Cold War | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-brief-motorolas-mexican-layoffs.html | Tech Brief:MOTOROLA'S MEXICAN LAYOFFS | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-ban-wireless-in-cars-372188.html | Ban Wireless in Cars | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/college/candace-phillippi-and-judah-trabulsi-stand-up-florida-convention-st.html | Candace Phillippi and Judah Trabulsi, Stand UP! Florida Convention, St. Petersburg, Fla., March 3, 2001 | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/ford-is-said-to-consider-seeking-recalls-of-more-tires.html | Ford Is Said To Consider Seeking Recalls Of More Tires | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/resort-is-to-rise-on-concord-site-but-without-the-concord-name.html | Resort Is to Rise on Concord Site But Without the Concord Name | False | By Charles V Bagli | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/five-year-pursuit-a-special-report-questions-hover-in-internet-sex-abuse-case.html | FIVE-YEAR PURSUIT — A special report.; Questions Hover in Internet Sex Abuse Case | False | By Laura Mansnerus and Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/nine-hurt-as-train-and-crane-collide-on-li.html | Nine Hurt as Train and Crane Collide on L.I. | False | By Elissa Gootman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/commencement-at-rutgers-graduation-is-a-family-affair.html | Commencement; At Rutgers, Graduation Is a Family Affair | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-gannon-vincent-n.html | Paid Notice: Deaths GANNON, VINCENT N. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/link-between-human-genes-and-bacteria-is-hotly-debated-by-rival-scientific-camps.html | Link Between Human Genes and Bacteria Is Hotly Debated by Rival Scientific Camps | False | By Nicholas Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/reuters/technology/article-2001051893563145593-no-title.html | Article 2001051893563145593 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/22.5-million-sale-breaks-contemporary-art-records.html | $22.5 Million Sale Breaks Contemporary-Art Records | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/baseball-good-news-for-yanks-they-play-in-al-east.html | BASEBALL; Good News for Yanks: They Play in A.L. East | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing-new-york-bronx-murder-charges-reduced.html | Metro Briefing | New York: Bronx: Murder Charges Reduced | False | By Dexter Filkins (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-billy-al-bengston-dentos-and-draculas-1968-1973.html | ART IN REVIEW; Billy Al Bengston -- 'Dentos and Draculas, 1968-1973' | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-briefsweet-sendoff.html | Tech Brief:SWEET SEND-OFF | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-our-new-national-menu-372269.html | Our New National Menu | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-briefcostly-aol-job-cuts.html | Tech Brief:COSTLY AOL JOB CUTS | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/news-summary-379140.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/city-shows-job-growth-in-face-of-slowdown.html | City Shows Job Growth in Face of Slowdown | False | By Leslie Eaton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/antiques-new-breezes-rejuvenate-old-yachts.html | ANTIQUES; New Breezes Rejuvenate Old Yachts | False | By Suzanne Charlá'sÃ© | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/horse-racing-in-races-for-triple-crown-close-look-at-fast-times.html | HORSE RACING; In Races for Triple Crown, Close Look at Fast Times | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/style/IHT-aeroflot-praise-letters-to-the-travel-editor.html | Aeroflot Praise : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/sloan-kettering-seeks-to-build-research-unit.html | Sloan-Kettering Seeks to Build Research Unit | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-briefing-software-library-services-companies-to-unite.html | Technology Briefing | Software: Library Services Companies To Unite | False | By Elizabeth Stanton (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/airline-start-up-princely-origin-wandering-cambodian-sees-revenue-ahead-tourism.html | Airline Start-Up Of Princely Origin; Wandering Cambodian Sees Revenue Ahead in Tourism | False | By Wayne Arnold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/one-step-closer-to-reparations-for-nazi-victims.html | One Step Closer To Reparations For Nazi Victims | False | By Jane Fritsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/city-and-state-comptrollers-jointly-fault-mayor-s-budget.html | City and State Comptrollers Jointly Fault Mayor's Budget | False | By Diane Cardwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/photography-review-intimate-glimpses-of-life-on-the-american-margin.html | PHOTOGRAPHY REVIEW; Intimate Glimpses of Life On the American Margin | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing-new-york-manhattan-mayor-parses-museum-dispute.html | Metro Briefing | New York: Manhattan: Mayor Parses Museum Dispute | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-briefmarconi-falls-to-a-loss.html | Tech Brief:MARCONI FALLS TO A LOSS | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/c-corrections-382701.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-ornston-sidge.html | Paid Notice: Deaths ORNSTON, SIDGE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-europe-greece-strike-paralyzes-athens.html | World Briefing | Europe: Greece: Strike Paralyzes Athens | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/style/IHT-question-of-age-letters-to-the-travel-editor.html | Question of Age : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/shared-interests-bring-protective-feelings-residents-redistricting-hearing.html | Shared Interests Bring Out Protective Feelings of Residents at a Redistricting Hearing | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/a-misguided-energy-proposal.html | A Misguided Energy Proposal | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-business-briefing-board-member-resigns.html | Metro Business Briefing | Board Member Resigns | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/baseball-in-two-different-rulings-strawberry-avoids-prison.html | BASEBALL; In Two Different Rulings, Strawberry Avoids Prison | False | By Charlie Nobles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-farm-subsidies-who-gets-fed-380571.html | Farm Subsidies: Who Gets Fed? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-kaplan-dorothy.html | Paid Notice: Deaths KAPLAN, DOROTHY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing-new-york-manhattan-bridge-path-to-open.html | Metro Briefing | New York: Manhattan: Bridge Path To Open | False | By Barbara Stewart (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-briefecommerce-sales-slip.html | Tech Brief:E-COMMERCE SALES SLIP | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/columbine-panel-blames-lack-of-action-for-deaths.html | Columbine Panel Blames Lack of Action for Deaths | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-africa-zimbabwe-actions-follow-words.html | World Briefing | Africa: Zimbabwe: Actions Follow Words | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/judge-would-allow-victim-photos-in-terror-trial.html | Judge Would Allow Victim Photos in Terror Trial | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/critic-s-choice-film-rediscovering-color-in-a-fellini-fantasy.html | CRITIC'S CHOICE/Film; Rediscovering Color In a Fellini Fantasy | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing-new-jersey-flemington-schluter-to-run-for-governor.html | Metro Briefing | New Jersey: Flemington: Schluter To Run For Governor | False | By David M. Halbfinger (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-in-review-fast-food-fast-women.html | FILM IN REVIEW; 'Fast Food, Fast Women' | False | By Elvis Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/automobiles/as-retro-as-a-new-ford-can-be.html | As Retro as a New Ford Can Be | False | By Mickey Meece | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-management-changes-at-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Changes At Young & Rubicam | False | By Courtney Kane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/dismissed-for-chat-room-cia-workers-speak-out.html | Dismissed for Chat Room, C.I.A. Workers Speak Out | False | By James Risen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-the-better-tax-cut-372846.html | The Better Tax Cut | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/citigroup-to-buy-mexican-bank-in-a-deal-valued-at-12.5-billion.html | Citigroup to Buy Mexican Bank In a Deal Valued at $12.5 Billion | False | By Riva D. Atlas and Tim Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/sports-of-the-times-let-somebody-else-play-these-games.html | Sports of The Times; Let Somebody Else Play These Games | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/jerome-brody-78-is-dead-guided-elegant-restaurants.html | Jerome Brody, 78, Is Dead; Guided Elegant Restaurants | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-south-north-carolina-execution-postponed.html | National Briefing | South: North Carolina: Execution Postponed | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/IHT-climate-talks-will-resume-but-us-is-wary.html | Climate Talks Will Resume, but U.S. Is Wary | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-americas-canada-turn-to-the-right.html | World Briefing | Americas: Canada: Turn To The Right | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/giuliani-breaks-silence-citing-adult-and-mature-relationship.html | Giuliani Breaks Silence, Citing 'Adult' and 'Mature' Relationship | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-business-briefing-power-plants-move-ahead.html | Metro Business Briefing | Power Plants Move Ahead | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/baseball-yankees-notebook-posada-a-keeper-thank-you.html | BASEBALL; YANKEES NOTEBOOK; Posada a Keeper, Thank You | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/french-report-faults-response-to-mad-cow-crisis.html | French Report Faults Response to Mad Cow Crisis | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/home-video-guys-as-girls-to-flee-the-mob.html | Home Video: Guys as Girls, to Flee the Mob | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/on-baseball-valentine-keeps-vow-amid-routs.html | ON BASEBALL; Valentine Keeps Vow Amid Routs | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/25-years-later-rumsfeld-s-dream-is-alive-again.html | 25 Years Later, Rumsfeld's Dream Is Alive Again | False | By James Dao and Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-america-should-start-catching-up.html | America Should Start Catching Up | False | By Robert Zoellick, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-the-timothy-mcveigh-show-letters-to-the-editor.html | The Timothy McVeigh Show : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/looking-beyond-plan-colombia.html | Looking Beyond Plan Colombia | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-standards-fuel-economy-for-new-cars-lowest-level-since-80.html | THE ENERGY PLAN: THE STANDARDS; Fuel Economy for New Cars Is at Lowest Level Since '80 | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/israel-retaliates-for-suicide-blast.html | Israel Retaliates for Suicide Blast | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/big-car-theft-empire-broken-up-police-say.html | Big Car-Theft Empire Broken Up, Police Say | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/cybertimes/commerce/article-20010518918222669192-no-title.html | Article 20010518918222669192 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-support-firm-slashes-38-of-jobs-and-relocates.html | Tech Support Firm Slashes 38% Of Jobs and Relocates : Tech Brief;Envisionet Cuts | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/keep-child-clinics-open-372838.html | Keep Child Clinics Open | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-schaffer-rae.html | Paid Notice: Deaths SCHAFFER, RAE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-midwest-missouri-expensive-inauguration.html | National Briefing | Midwest: Missouri: Expensive Inauguration | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/c-corrections-382736.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/cybertimes/cyberlaw/article-20010518940342684423-no-title.html | Article 20010518940342684423 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/style/IHT-dining-2-islands-of-italian-bliss-in-philly-and-new-york.html | DINING : 2 Islands of Italian Bliss, In Philly and New York | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-alcatel-said-to-be-in-talks-to-buy-lucent.html | TECHNOLOGY; Alcatel Said To Be in Talks to Buy Lucent | False | By Simon Romero and Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-fisher-suzanne.html | Paid Notice: Deaths FISHER, SUZANNE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-earnings-are-down-a-bit-at-dell.html | TECHNOLOGY; Earnings Are Down a Bit at Dell | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-mid-atlantic-maryland-gun-training-classes-vetoed.html | National Briefing | Mid-Atlantic: Maryland: Gun-Training Classes Vetoed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/farm-subsidies-who-gets-fed-380580.html | Farm Subsidies: Who Gets Fed? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/quotation-of-the-day-375268.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/farm-subsidies-who-gets-fed-380563.html | Farm Subsidies: Who Gets Fed? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/pro-basketball-as-carter-goes-so-do-the-raptors.html | PRO BASKETBALL; As Carter Goes, So Do the Raptors | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/technology/cyber-law-journal-hacker-gadfly-at-center-of-new-suit.html | Cyber Law Journal: Hacker Gadfly at Center of New Suit | False | By Carl S. Kaplan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-coal-new-technologies-are-highlighted.html | THE ENERGY PLAN: COAL; New Technologies Are Highlighted | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/ibm-s-chief-talks-of-probable-successor.html | I.B.M.'s Chief Talks of Probable Successor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/plus-college-baseball-notre-dame-is-upset.html | PLUS: COLLEGE BASEBALL; Notre Dame Is Upset | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/style/IHT-traveling-to-exotic-destinations-offers-rewards-for-the-whole.html | Traveling to Exotic Destinations Offers Rewards for the Whole Family : Blasting Into the Great Unknown | False | By Aline Sullivan, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-brieffunds-for-letsbuyit.html | Tech Brief:FUNDS FOR LETSBUYIT | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-debtladen-dotcom-looks-for-new-management.html | Debt-Laden Dot-Com Looks for New Management : CyberWorks Plans Overhaul | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/residential-real-estate-old-hospital-is-centerpiece-of-a-luxurious-compound.html | Residential Real Estate; Old Hospital Is Centerpiece Of a Luxurious Compound | False | By Nadine Brozan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-silver-bernard.html | Paid Notice: Deaths SILVER, BERNARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/nissan-s-head-says-revival-is-a-success.html | Nissan's Head Says Revival Is a Success | False | By Miki Tanikawa | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/architecture-review-gehry-s-vision-of-renovating-democracy.html | ARCHITECTURE REVIEW; Gehry's Vision Of Renovating Democracy | False | By Herbert Muschamp | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-felsher-hal-c.html | Paid Notice: Deaths FELSHER, HAL C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing-new-jersey-trenton-financier-denied-bail.html | Metro Briefing | New Jersey: Trenton: Financier Denied Bail | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/baseball-trachsel-takes-a-pounding-and-then-gets-ripped.html | BASEBALL; Trachsel Takes a Pounding, and Then Gets Ripped | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/tv-sports-callaway-tees-up-another-commercial-to-sell-controversial-club.html | TV SPORTS; Callaway Tees Up Another Commercial to Sell Controversial Club | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-oecd-agrees-to-a-new-round-of-trade-talks.html | OECD Agrees to a New Round of Trade Talks | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-washington-debating-campaign-finance-reform.html | National Briefing | Washington: Debating Campaign Finance Reform | False | By Alison Mitchell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-jaroslow-jerome.html | Paid Notice: Deaths JAROSLOW, JEROME | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-overview-bush-pushing-energy-plan-offers-scores-proposals-find-new.html | THE ENERGY PLAN: THE OVERVIEW; BUSH, PUSHING ENERGY PLAN, OFFERS SCORES OF PROPOSALS TO FIND NEW POWER SOURCES | False | By David E. Sanger With Joseph Kahn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-view-california-state-short-power-scant-praise-for-bush-plan.html | THE ENERGY PLAN: THE VIEW FROM CALIFORNIA; In a State Short of Power, Scant Praise for Bush Plan | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/banks-growing-cautious-on-loans.html | Banks Growing Cautious on Loans | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/automobiles/don-t-call-them-mechanics-but-call-them-scarce.html | Don't Call Them Mechanics, but Call Them Scarce | False | By Julie Dunn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-1901jews-forbidden-in-our-pages100-75-and-50-years-ago.html | 1901:Jews Forbidden : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-education-survey-supports-teachers.html | National Briefing | Education: Survey Supports Teachers | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/spare-times-368679.html | SPARE TIMES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-briefciena-loss.html | Tech Brief:CIENA LOSS | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-mixed-greens-at-space-101.html | ART IN REVIEW; 'Mixed Greens at Space 101' | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/hockey-a-vintage-brodeur-allows-the-devils-to-take-command.html | HOCKEY; A Vintage Brodeur Allows the Devils To Take Command | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-europe-france-belgium-oil-profit.html | World Business Briefing | Europe: France/Belgium: Oil Profit | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-2-finalists-are-left-in-jiffy-lube-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Finalists Are Left In Jiffy Lube Review | False | By Courtney Kane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-americas-chile-delay-for-pinochet.html | World Briefing | Americas: Chile: Delay For Pinochet | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-brieftaiwan-phone-stake.html | Tech Brief:TAIWAN PHONE STAKE | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-joan-snyder-primary-fields.html | ART IN REVIEW; Joan Snyder -- 'Primary Fields' | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/backers-of-caspian-pipeline-say-project-will-move-ahead.html | Backers of Caspian Pipeline Say Project Will Move Ahead | False | By Douglas Frantz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/china-charges-us-citizen-with-spying-for-taiwan.html | China Charges U.S. Citizen With Spying For Taiwan | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing-new-jersey-trenton-preschool-plan-stalled.html | Metro Briefing | New Jersey: Trenton: Preschool Plan Stalled | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/murray-murdoch-96-player-for-rangers-and-yale-coach.html | Murray Murdoch, 96, Player For Rangers and Yale Coach | False | By William N. Wallace | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/congress-s-virtual-school-reform.html | Congress's Virtual School Reform | False | By William J. Bennett and Chester E. Finn Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/on-hockey-devils-take-penguins-and-their-fans-out-of-the-action.html | ON HOCKEY; Devils Take Penguins (and Their Fans) Out of the Action | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/kindness-shared-amid-murder-trial.html | Kindness Shared Amid Murder Trial | False | By Nichole M. Christian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-bernstein-claire-j.html | Paid Notice: Deaths BERNSTEIN, CLAIRE J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/pop-and-jazz-guide-369632.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/technology/circuits-article-2001051892284310922-no-title.html | Article 2001051892284310922 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-in-review-strange-fits-of-passion.html | FILM IN REVIEW; 'Strange Fits of Passion' | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-solowachik-soloway-ger-trude-aka-aunt-gerty.html | Paid Notice: Deaths SOLOWACHIK, SOLOWAY, GER TRUDE. AKA AUNT GERTY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-europe-britain-loss-at-marconi.html | World Business Briefing | Europe: Britain: Loss At Marconi | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/IHT-former-revolutionary-is-barred-from-ballot-hardliners-frustrate-symbol.html | Former Revolutionary Is Barred From Ballot : Hard-Liners Frustrate Symbol of Iran Reform | False | By Geneive Abdo, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/inside-379980.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-log-on-lose-big-372714.html | Log On, Lose Big | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-the-evidence-trail-372625.html | The Evidence Trail | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/us-trade-deficit-climbed-sharply-in-march.html | U.S. Trade Deficit Climbed Sharply in March | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/style/IHT-city-guidecannes-reels-and-deals-in-luxury.html | CITY GUIDE:Cannes : Reels and Deals, in Luxury | False | By Marc Scanlan, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/the-changing-american-family.html | The Changing American Family | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/london-journal-with-a-parting-swipe-women-of-the-house-exit.html | London Journal; With a Parting Swipe, Women of the House Exit | False | By Sarah Lyall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan.html | THE ENERGY PLAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/hong-kong-orders-slaughter-of-chickens-over-flu-virus.html | Hong Kong Orders Slaughter of Chickens Over Flu Virus | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-briefing-hardware-pager-maker-wins-key-patent.html | Technology Briefing | Hardware: Pager Maker Wins Key Patent | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-memorials-cooper-abraham.html | Paid Notice: Memorials COOPER, ABRAHAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-europe-switzerland-ex-kremlin-aide-questioned.html | World Briefing \| Europe: Switzerland: Ex-Kremlin Aide Questioned | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-benaresh-edmond.html | Paid Notice: Deaths BENARESH, EDMOND | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-business-briefing-no-tax-breaks-for-aol-building.html | Metro Business Briefing \| No Tax Breaks For AOL Building | False | By David W. Dunlap (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/tv-weekend-mom-and-son-make-a-killing-in-real-estate.html | TV WEEKEND; Mom and Son Make a Killing in Real Estate | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/c-corrections-382779.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/style/IHT-ask-roger-collis-air-alliances-and-eurotunnel-tickets.html | Ask Roger Collis : Air Alliances and Eurotunnel Tickets | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-sonsky-sheila.html | Paid Notice: Deaths SONSKY, SHEILA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-separating-church-and-state-letters-to-the-editor.html | Separating Church and State : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-briefing-hardware-palm-warns-of-poor-outlook.html | Technology Briefing \| Hardware: Palm Warns Of Poor Outlook | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/co-founder-of-hale-house-is-dismissed-with-a-stinging-rebuke.html | Co-Founder of Hale House Is Dismissed With a Stinging Rebuke | False | By Terry Pristin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/watching-movies-with-michael-bay-a-connoisseur-of-illusions.html | WATCHING MOVIES WITH: Michael Bay; A Connoisseur Of Illusions | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-brief-direkt-anlage-posts-loss.html | Tech Brief:DIREKT ANLAGE POSTS LOSS | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/style/IHT-holiday-time-letters-to-the-travel-editor.html | Holiday Time : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/books/books-of-the-times-a-martha-stewart-on-the-inexorable-path-to-her-lost-self.html | BOOKS OF THE TIMES; A Martha Stewart on the Inexorable Path to Her Lost Self | False | By Michiko Kakutani | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/l-guns-kids-and-violence-372609.html | Guns, Kids and Violence | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-ripperger-helen.html | Paid Notice: Deaths RIPPERGER, HELEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-brief-singtel-to-get-specific.html | Tech Brief:SINGTEL TO GET SPECIFIC | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-asia-afghanistan-crisis-worsens-un-says.html | World Briefing \| Asia: Afghanistan: Crisis Worsens, U.N. Says | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-legislative-agenda-battle-lines-congress-are-quickly-drawn.html | THE ENERGY PLAN: THE LEGISLATIVE AGENDA; Battle Lines in Congress Are Quickly Drawn by Republicans and Democrats | False | By Philip Shenon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-diana-thater-knots-and-surfaces.html | ART IN REVIEW; Diana Thater -- 'Knots and Surfaces' | False | By Michael Kimmelman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/public-lives-poetry-as-armor-against-highs-and-lows-of-life.html | PUBLIC LIVES; Poetry as Armor Against Highs and Lows of Life | False | By Chris Hedges | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/business-digest-377961.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-roman-joseph.html | Paid Notice: Deaths ROMAN, JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/opera-review-two-styles-of-queenly-beauty.html | OPERA REVIEW; Two Styles of Queenly Beauty | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/two-contrasting-lives-intersect-at-college-with-fatal-results.html | Two Contrasting Lives Intersect at College, With Fatal Results | False | By Al Baker and Richard Lezin Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/northwest-follows-discount-fare-in-coach-with-one-in-first-class.html | Northwest Follows Discount Fare in Coach With One in First Class | False | By Jane L. Levere | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/woman-is-convicted-of-killing-her-fetus-by-smoking-cocaine.html | Woman Is Convicted of Killing Her Fetus by Smoking Cocaine | False | By David Firestone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-dont-talk-to-the-taleban-letters-to-the-editor.html | Don't Talk to the Taleban : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/they-noticed-the-fraud-but-figured-it-was-not-important.html | They Noticed the Fraud but Figured It Was Not Important | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-brieflddis-bluetooth-handsets.html | Tech Brief:KDDI'S BLUETOOTH HANDSETS | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-barbara-bloom-broken.html | ART IN REVIEW; Barbara Bloom -- 'Broken' | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-trillon-yves-m.html | Paid Notice: Deaths TRILLON, YVES M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-haggett-leona-nee-rayben.html | Paid Notice: Deaths HAGGETT, LEONA (NEE RAYBEN) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/theater-review-and-now-it-s-ex-nazis-for-a-little-soap-opera.html | THEATER REVIEW; And Now It's Ex-Nazis For a Little Soap Opera | False | By Wilborn Hampton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/style/IHT-no-mans-landa-tale-from-bosnias-trenches.html | 'No Man's Land':A Tale From Bosnia's Trenches | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/nhl-roundup-sather-is-waiting-to-make-moves.html | N.H.L.: ROUNDUP; Sather Is Waiting To Make Moves | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/critic-s-notebook-pouring-gold-into-old-molds.html | CRITIC'S NOTEBOOK; Pouring Gold Into Old Molds | False | By Julie Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-microsoft-and-nintendo-setgames-debuts-3-days.html | Microsoft and Nintendo SetGames' Debuts 3 Days Apart : Tech Brief:Dueling Consoles | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/hockey-dejected-jagr-fails-to-end-a-drought.html | HOCKEY; Dejected Jagr Fails To End A Drought | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-ehrens-frieda-bell.html | Paid Notice: Deaths EHRENS, FRIEDA BELL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/york-pa-mayor-is-arrested-in-1969-racial-killing.html | York, Pa., Mayor Is Arrested in 1969 Racial Killing | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-northwest-washington-aids-cases-rise.html | National Briefing | Northwest: Washington: Aids Cases Rise | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-southwest-new-mexico-richardson-considers-a-run.html | National Briefing | Southwest: New Mexico: Richardson Considers A Run | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/c-corrections-382752.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-review-an-eyeful-an-earful-anachronism-lautrec-meets-lady-marmalade.html | FILM REVIEW; An Eyeful, an Earful, Anachronism: Lautrec Meets Lady Marmalade | False | By Elvis Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/strong-instinct-debut-signals-some-life-returning-to-ipo-market.html | Strong Instinct Debut Signals Some Life Returning to I.P.O. Market | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/technology/cybertimes/article-2001051891031520267-no-title.html | Article 2001051891031520267 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-brieftransmeta-hooks-up-with-sharp.html | Tech Brief:TRANSMETA HOOKS UP WITH SHARP | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-people-381616.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/the-big-city-scalping-law-may-be-ready-for-execution.html | The Big City; Scalping Law May Be Ready For Execution | False | By John Tierney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/music-review-early-boulez-opus-seems-more-approachable-now.html | MUSIC REVIEW; Early Boulez Opus Seems More Approachable Now | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/newspapers-plan-more-cuts-as-their-ad-revenues-fall.html | Newspapers Plan More Cuts As Their Ad Revenues Fall | False | By Felicity Barringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-asia-tajikistan-new-partner-for-nato.html | World Briefing | Asia: Tajikistan: New Partner For NATO | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/nasa-begins-bid-to-improve-its-launchings.html | NASA Begins Bid to Improve Its Launchings | False | By Warren E. Leary | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/colleges-duke-s-williams-resists-lure-of-the-pros-for-college.html | COLLEGES; Duke's Williams Resists Lure of the Pros for College | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/company-news-ge-chief-says-he-is-surprised-by-scrutiny-of-a-deal.html | COMPANY NEWS; G.E. CHIEF SAYS HE IS SURPRISED BY SCRUTINY OF A DEAL | False | By Dow Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/IHT-a-heartbreaker-for-alaves-in-extra-time-liverpool-emerges-out-of.html | A Heartbreaker for Alaves in Extra Time : Liverpool Emerges Out of Goal Barrage | False | By Peter Berlin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/quietly-a-russian-oil-producer-tries-to-consolidate-its-holdings.html | Quietly, a Russian Oil Producer Tries to Consolidate Its Holdings | False | By Sabrina Tavernise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/technology/text/article-20010518915285822259-no-title.html | Article 20010518915285822259 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/payoffs-rife-and-approved-french-ex-oil-chief-asserts.html | Payoffs Rife and Approved, French Ex-Oil Chief Asserts | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/1-farm-subsidies-who-gets-fed-380555.html | Farm Subsidies: Who Gets Fed? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/former-polish-ruler-wins-new-delay-in-trial-over-1970-slayings.html | Former Polish Ruler Wins New Delay In Trial Over 1970 Slayings | False | By Peter S. Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/home-video-guys-as-girls-to-flee-the-mob.html | HOME VIDEO; Guys as Girls, To Flee the Mob | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-new-england-maine-legal-win-for-drug-plan.html | National Briefing | New England: Maine: Legal Win For Drug Plan | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/sex-with-student-is-charged-in-arrest-of-queens-teacher.html | Sex With Student Is Charged In Arrest of Queens Teacher | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-review-mourning-a-lost-dog-lost-childhood-hopes.html | FILM REVIEW; Mourning a Lost Dog, Lost Childhood Hopes | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-john-newman-homespun.html | ART IN REVIEW; John Newman -- 'Homespun' | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/IHT-meanwhile-an-invasive-trendits-a-cultural-weed.html | MEANWHILE : An Invasive Trend?It's a Cultural Weed | False | By James B. Rule, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/switzerland-takes-look-at-the-pay-of-managers.html | Switzerland Takes Look At the Pay Of Managers | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-nuclear-power-technology-called-safer-than-in-past.html | THE ENERGY PLAN: NUCLEAR POWER; Technology Called Safer Than in Past | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-briefsswisscom-profit-doubles.html | Tech Brief:SWISSCOM PROFIT DOUBLES | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/new-video-releases-367060.html | New Video Releases | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/weekend-excursion-penn-state-without-all-the-penn-staters.html | WEEKEND EXCURSION; Penn State Without All the Penn Staters | False | By Leah Rozen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/IHT-at-peace-on-the-courts-of-the-starsthe-greening-of-jennifer.html | At Peace on the Courts of the Stars:The Greening of Jennifer Capriati | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-business-response-energy-executives-like-proposals-outside-experts.html | THE ENERGY PLAN: THE BUSINESS RESPONSE; Energy Executives Like Proposals; Outside Experts See Less Need for Action | False | By Neela Banerjee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/worldbusiness/IHT-tech-briefagere-radio-chips.html | Tech Brief:AGERE RADIO CHIPS | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/travel/the-quotkey-to-the-cityquot-package-new-york.html | The "Key to the City" Package: New York | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-oliensis-sheldon.html | Paid Notice: Deaths OLIENSIS, SHELDON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-europe-britain-internet-games-test.html | World Business Briefing | Europe: Britain: Internet Games Test | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-johnson-alton-m.html | Paid Notice: Deaths JOHNSON, ALTON M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-shapiro-gerald-l.html | Paid Notice: Deaths SHAPIRO, GERALD L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/album-of-the-week-vintage-fiddle-music-19271935.html | Album of the Week: Vintage Fiddle Music, 1927-1935 | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/1-a-horror-not-a-joke-371106.html | A Horror, Not a Joke | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/safety-debate-on-baby-seats-for-bathtubs.html | Safety Debate On Baby Seats For Bathtubs | False | By Julian E. Barnes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/nasdaq-halts-trading-in-software-company.html | Nasdaq Halts Trading in Software Company | False | By Dow Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/theater-review-through-the-eyes-of-the-beholder.html | THEATER REVIEW; Through the Eyes of the Beholder | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/big-change-bearing-down-small-town-college-gets-rich-graduate-pump-some-money.html | Big Change Is Bearing Down On Small Town; College Gets Rich Graduate To Pump Some Money Into the Old Place | False | By Dan Barry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-europe-chechnya-capital-s-mayor-quits.html | World Briefing | Europe: Chechnya: Capital's Mayor Quits | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/notes-on-fed-rate-reductions-show-debate-on-economy.html | Notes on Fed Rate Reductions Show Debate on Economy | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-europe-ukraine-not-so-fast-judge-says.html | World Briefing | Europe: Ukraine: Not So Fast, Judge Says | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-peter-fend.html | ART IN REVIEW; Peter Fend | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/classified/paid-notice-deaths-feifer-blanche.html | Paid Notice: Deaths FEIFER, BLANCHE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-18 | 2001-05-18 | https://www.nytimes.com/2001/05/18/business/media-business-advertising-maybelline-turns-actress-providence-attract-more.html | THE MEDIA BUSINESS: ADVERTISING; Maybelline turns to an actress from 'Providence' to attract more women who are over age 27. | False | By Courtney Kane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/pop-review-a-light-and-sound-show-bright-flashing-and-loud.html | POP REVIEW; A Light and Sound Show, Bright, Flashing and Loud | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/ralph-miller-82-a-hall-of-fame-coach.html | Ralph Miller, 82, a Hall of Fame Coach | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/plus-college-baseball-highs-then-lows-for-notre-dame.html | PLUS: COLLEGE BASEBALL; Highs then Lows For Notre Dame | False | By Steve Popper | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/world-business-briefing-australia-australia-airline-takeover-cleared.html | World Business Briefing | Australia: Australia: Airline Takeover Cleared | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/reno-considers-a-race.html | Reno Considers a Race | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-deaths-greenberg-ruth.html | Paid Notice: Deaths GREENBERG, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/coming-on-sunday-naked-capitalists.html | COMING ON SUNDAY; NAKED CAPITALISTS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-deaths-burding-margaret-a-peg.html | Paid Notice: Deaths BURDING, MARGARET A. (PEG) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/IHT-1951china-embargo-in-our-pages100-75-and-50-years-ago.html | 1951:China Embargo : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/science/sky-watch-a-friend-to-stargazer-and-navigator.html | Sky Watch: A Friend to Stargazer and Navigator | False | By Joe Rao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/white-slate-for-democrats-in-new-district.html | White Slate For Democrats In New District | False | By Iver Peterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/hartford-s-sex-offender-registry-shut-down-after-judge-s-order.html | Hartford's Sex-Offender Registry Shut Down After Judge's Order | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-mets-find-their-stroke-against-brown-and-dodgers.html | BASEBALL; Mets Find Their Stroke Against Brown and Dodgers | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/news-summary-397857.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/peruvians-considering-vote-for-none-of-the-above.html | Peruvians Considering Vote for 'None of the Above' | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-new-england-massachusetts-new-role-for-governor-s-spouse.html | National Briefing \| New England; Massachusetts: New Role For Governor's Spouse | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/national/religion-journal-catholic-prelates-press-effort-against-execution.html | Religion Journal: Catholic Prelates Press Effort Against Execution | False | By Gustav Niebuhr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/bloomberg-wins-approval-of-manhattan-republicans.html | Bloomberg Wins Approval Of Manhattan Republicans | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/i-toward-an-aids-vaccine-384909.html | Toward an AIDS Vaccine | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/music-review-concert-selections-in-masquerade.html | MUSIC REVIEW; Concert Selections in Masquerade | False | By Anne Midgette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/nyc-offense-taken-to-extremes-on-our-behalf.html | NYC; Offense Taken To Extremes On Our Behalf | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/living/cuttings-when-plants-are-forgiving-of-pruning.html | Cuttings: When Plants Are Forgiving of Pruning | False | By Lee Reich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/anita-moore-51-singer-in-ellington-s-band.html | Anita Moore, 51, Singer in Ellington's Band | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-midwest-michigan-minority-leader-will-run-for-mayor.html | National Briefing \| Midwest: Michigan: Minority Leader Will Run For Mayor | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/man-convicted-in-99-murder-of-social-worker-from-kansas.html | Man Convicted in '99 Murder Of Social Worker From Kansas | False | By Nichole M. Christian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/borough-divided-over-plan-to-raze-woods-for-ball-fields.html | Borough Divided Over Plan to Raze Woods for Ball Fields | False | By Barbara Stewart | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-memorials-broad-monroe-maximilian-md.html | Paid Notice: Memorials BROAD, MONROE MAXIMILIAN, MD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/delhi-journal-beware-monkey-man-scourge-of-the-gullible.html | Delhi Journal; Beware Monkey-Man, Scourge of the Gullible | False | By Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/IHT-1901judicial-killing-in-our-pages100-75-and-50-years-ago.html | 1901:Judicial Killing : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-south-south-carolina-justice-gets-a-ticket.html | National Briefing \| South: South Carolina: Justice Gets A Ticket | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/technology/sevenday/article-2001051991334606727-no-title.html | Article 2001051991334606727 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/albany-s-spring-freeze.html | Albany's Spring Freeze | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/your-money/IHT-money-report-box.html | Money Report Box | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/your-money/IHT-with-high-yields-as-an-attraction-splitcapital-trusts-are.html | With High Yields as an Attraction, Split-Capital Trusts Are Tempting | False | By Barbara Wall, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/sports-of-the-times-when-work-becomes-a-passion.html | Sports of The Times; When Work Becomes A Passion | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/bleak-statistics-tarnish-nevada-s-glitter.html | Bleak Statistics Tarnish Nevada's Glitter | False | By Todd S. Purdum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/theater/susan-stroman-a-3-time-winner.html | Susan Stroman A 3-Time Winner | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/horse-racing-tiny-giant-bailey-casts-shadow-on-the-preakness.html | HORSE RACING; Tiny Giant Bailey Casts Shadow on the Preakness | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/lucent-and-alcatel-said-to-re-assess-possible-deal.html | Lucent and Alcatel Said to Re-assess Possible Deal | False | By Simon Romero and Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/judge-in-alabama-imposes-deadline-on-prison-system.html | Judge in Alabama Imposes Deadline on Prison System | False | By David Firestone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/gift-set-for-anniversary-of-wendy-s-slayings.html | Gift Set for Anniversary of Wendy's Slayings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/reno-says-she-is-considering-race-for-governor-of-florida.html | Reno Says She Is Considering Race for Governor of Florida | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-deaths-galinson-daniel.html | Paid Notice: Deaths GALINSON, DANIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/bush-and-putin-agree-to-meet-in-slovenia.html | Bush and Putin Agree to Meet in Slovenia | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/solicitor-generals-job.html | Solicitor General's Job | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/books/how-crit-finally-won-out-over-lit.html | How Crit Finally Won Out Over Lit | False | By Sarah Boxer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/suicide-bomber-kills-5-israel-retaliates-in-jet-strikes.html | Suicide Bomber Kills 5; Israel Retaliates in Jet Strikes | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/your-money/IHT-new-british-offerings-seek-to-maintain-the-thrills-but-avoid.html | New British Offerings Seek to Maintain the Thrills but Avoid the Spills | False | By Erika Kinetz, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-africa-congo-kabila-meets-un-delegation.html | World Briefing | Africa: Congo: Kabila Meets U.N. Delegation | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/the-energy-plan-the-energy-plan-bush-shows-his-green-side-to-sell-agenda.html | THE ENERGY PLAN: THE ENERGY PLAN; Bush Shows His Green Side to Sell Agenda | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/white-house-vandalism-caper-was-overblown-a-report-finds.html | White House Vandalism Caper Was Overblown, a Report Finds | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/plus-rugby-xavier-high-wins-two-at-nationals.html | PLUS: RUGBY; Xavier High Wins Two at Nationals | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-south-alabama-senate-campaign-is-ruled-out.html | National Briefing | South: Alabama: Senate Campaign Is Ruled Out | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-americas-canada-off-with-the-head.html | World Briefing | Americas: Canada: Off With The Head | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399752.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/the-energy-plan-points-of-light-and-heat.html | The Energy Plan: Points of Light, and Heat | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/detroit-splits-difference-car-based-suv-s-are-unlikely-stem-slide-fuel-economy.html | Detroit Splits the Difference; Car-Based S.U.V.'s Are Unlikely to Stem Slide In Fuel Economy | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-united-nations-asylum-for-vietnamese-refugees.html | World Briefing | United Nations: Asylum For Vietnamese Refugees | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/georgi-shakhnazarov-dies-soviet-propagandist-was-77.html | Georgi Shakhnazarov Dies; Soviet Propagandist was 77 | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/the-markets-stocks-stocks-climb-gold-prices-set-11-month-high.html | THE MARKETS: STOCKS; Stocks Climb; Gold Prices Set 11-Month High | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/brazil-fearful-of-blackouts-orders-20-cut-in-electricity.html | Brazil, Fearful of Blackouts, Orders 20% Cut in Electricity | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/television-review-three-stories-in-one-with-a-sunken-sub.html | TELEVISION REVIEW; Three Stories in One With a Sunken Sub | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399744.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/books/shelf-life-ah-the-good-old-days-even-those-that-were-pretty-awful.html | SHELF LIFE; Ah, the Good Old Days, Even Those That Were Pretty Awful | False | By Edward Rothstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/the-energy-plan-the-oil-industry-push-for-oil-prompts-review-of-pollution-law.html | THE ENERGY PLAN: THE OIL INDUSTRY; Push for Oil Prompts Review of Pollution Law | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/c-corrections-400750.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-news-briefs-west-california-dna-test-set-in-1960-s-killings.html | National News Briefs | West: California: DNA Test Set In 1960'S Killings | False | By Evelyn Nieves (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/cybertimes/commerce/article-20010519931140969913-no-title.html | Article 20010519931140969913 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/home-of-ousted-hale-house-leader-searched.html | Home of Ousted Hale House Leader Searched | False | By Monte Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/your-money/IHT-three-funds-that-typify-the-atypical-plantations-breweries-and-sin.html | Three Funds That Typify the 'Atypical':Plantations, Breweries and Sin | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/hockey-beleaguered-penguins-begin-hunt-for-solutions.html | HOCKEY; Beleaguered Penguins Begin Hunt for Solutions | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/after-years-of-avoiding-yale-bush-renews-old-school-ties.html | After Years of Avoiding Yale, Bush Renews Old School Ties | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/bridge-an-endplay-makes-a-slam-but-the-victory-was-in-vain.html | BRIDGE; An Endplay Makes a Slam, But the Victory Was in Vain | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/hockey-more-counseling-for-rangers-fleury.html | HOCKEY; More Counseling For Rangers' Fleury | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/an-honor-too-long-delayed.html | An Honor Too Long Delayed | False | By Stephen E. Ambrose | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-settlement-debate-399493.html | The Settlement Debate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/company-news-verisign-wins-internet-address-contract.html | COMPANY NEWS; VERISIGN WINS INTERNET ADDRESS CONTRACT | False | By Susan Stellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/are-graduate-students-workers.html | Are Graduate Students Workers? | False | By Anthony Kronman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/polish-ex-chief-is-given-delay-of-his-trial.html | Polish Ex-Chief Is Given Delay Of His Trial | False | By Peter S. Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/your-money/IHT-natural-reaction-to-food-scares-fuels-doubledigit-expansion.html | Natural Reaction to Food Scares Fuels Double-Digit Expansion Rates : Organic Growth Means Big Business | False | By Holly Hubbard Preston, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/technology/circuits/article-20010519925723412206-no-title.html | Article 20010519925723412206 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/college-basketball-st-johns-athletic-director-to-leave-for-sports-marketing-job.html | COLLEGE BASKETBALL; St. John's Athletic Director to Leave for Sports Marketing Job | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/your-money/IHT-back-in-1868-the-goal-was-the-same.html | Back in 1868, the Goal Was the Same | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/quotation-of-the-day-398187.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/powell-with-urgency-seeks-end-to-violence.html | Powell, With Urgency, Seeks End to Violence | False | By Jane Perlez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/race-based-crime-statistics-to-be-released-by-the-city.html | Race-Based Crime Statistics To Be Released by the City | False | By Diane Cardwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/2-walk-away-from-plane-crash-in-a-backyard.html | 2 Walk Away From Plane Crash in a Backyard | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399760.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | | |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-middle-east-egypt-new-foreign-minister.html | World Briefing | Middle East: Egypt: New Foreign Minister | False | By Neil MacFarquhar (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/world-business-briefing-australia-australia-mine-deal-approved.html | World Business Briefing | Australia: Australia: Mine Deal Approved | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/cybertimes/education/article-20010519936642686608-no-title.html | Article 20010519936642686608 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399809.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/plus-soccer-metrostars-power-in-action-out-west.html | PLUS; SOCCER; MetroStars, Power In Action Out West | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/tax-analysts-see-big-gains-for-top-1-of-taxpayers.html | Tax Analysts See Big Gains For Top 1% Of Taxpayers | False | By David Cay Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/c-corrections-400688.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/bargain-braiders-battle-for-heads-hair-stylists-africa-arrive-driving-down.html | Bargain Braiders Battle for Heads; Hair Stylists From Africa Arrive, Driving Down Prices | False | By Monte Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-midwest-missouri-delay-over-for-tobacco-payments.html | National Briefing | Midwest: Missouri: Delay Over For Tobacco Payments | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-settlement-debate-399434.html | The Settlement Debate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399728.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-europe-vatican-quiet-birthday-with-a-treat.html | World Briefing | Europe: Vatican: Quiet Birthday, With A Treat | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/pop-review-two-tastes-of-texas-with-distinctive-flavors-on-one-stage.html | POP REVIEW; Two Tastes of Texas With Distinctive Flavors on One Stage | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/white-house-tries-to-broker-compromise-on-nomination.html | White House Tries to Broker Compromise on Nomination | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/IHT-1926licensed-fakirs-in-our-pages100-75-and-50-years-ago.html | 1926:Licensed Fakirs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-still-no-welcome-for-sheffield-at-shea.html | BASEBALL; Still No Welcome For Sheffield at Shea | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-deaths-oliensis-sheldon.html | Paid Notice: Deaths OLIENSIS, SHELDON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/california-utility-says-gas-company-in-state-inflated-prices.html | California Utility Says Gas Company in State Inflated Prices | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/the-rural-life-new-woods.html | The Rural Life; New Woods | False | By Verlyn Klinkenborg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/facing-a-teacher-shortage-american-schools-look-overseas.html | Facing a Teacher Shortage, American Schools Look Overseas | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/style/IHT-david-lynch-in-competition-for-4th-time-a-smooth-exterior-but-wild.html | David Lynch in Competition for 4th Time : A Smooth Exterior But Wild at Heart | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/french-oil-executive-calls-commissions-routine.html | French Oil Executive Calls Commissions Routine | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/c-corrections-400785.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-defending-dr-hale-391697.html | Defending Dr. Hale | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/reuters/technology/article-20010519927747718070-no-title.html | Article 20010519927747718070 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/style/IHT-tide-turns-to-the-modern-at-new-york-fair.html | Tide Turns to the Modern at New York Fair | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/company-briefs-400092.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-deaths-roman-joseph.html | Paid Notice: Deaths ROMAN, JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/transactions-401307.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/facing-murder-charge-classmate-s-death-hofstra-student-held-suicide-watch.html | Facing Murder Charge in Classmate's Death, Hofstra Student Is Held on Suicide Watch | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/IHT-briefly-us-in-indonesia-maneuvers.html | BRIEFLY : U.S. in Indonesia Maneuvers | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/the-art-trade-cleans-up-its-act.html | The Art Trade Cleans Up Its Act | False | By Peter Watson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/shares-of-software-company-slide-after-trading-resumes.html | Shares of Software Company Slide After Trading Resumes | False | By Alex Berenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-memorials-unger-dr-laurence.html | Paid Notice: Memorials UNGER, DR. LAURENCE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-washington-3-nominations-announced.html | National Briefing | Washington: 3 Nominations Announced | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399639.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/travel/19-days-in-turkey.html | 19 Days in Turkey | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-europe-russia-raising-the-sunken-sub.html | World Briefing | Europe: Russia: Raising The Sunken Sub | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/theater/theater-review-a-little-shakespearean-traveling-music.html | THEATER REVIEW; A Little Shakespearean Traveling Music | False | By Wilborn Hampton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/city-fined-on-failing-to-shelter-aids-patients.html | City Fined on Failing to Shelter AIDS Patients | False | By Bruce Lambert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/patient-s-wife-found-slain.html | Patient's Wife Found Slain | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-death-penalty-politics-385077.html | Death Penalty Politics | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/world-business-briefing-europe-france-job-growth-slows.html | World Business Briefing | Europe: France: Job Growth Slows | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/energy-plan-agriculture-rising-fuel-costs-join-growing-list-troubles-for.html | THE ENERGY PLAN: AGRICULTURE; Rising Fuel Costs Join Growing List Of Troubles for Struggling Farmers | False | By John W. Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-in-his-return-leiter-takes-control-in-the-clubhouse-and-on-the-mound.html | BASEBALL; In His Return, Leiter Takes Control in the Clubhouse and on the Mound | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/pro-basketball-2001-playoffs-will-o-neal-eclipse-spurs-twin-towers.html | PRO BASKETBALL; 2001 PLAYOFFS; Will O'Neal Eclipse Spurs' Twin Towers? | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/c-corrections-400718.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/hong-kong-slaughters-chickens-to-halt-spread-of-flu-virus.html | Hong Kong Slaughters Chickens to Halt Spread of Flu Virus | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/international-business-hyundai-engineering-approves-debt-plan.html | INTERNATIONAL BUSINESS; Hyundai Engineering Approves Debt Plan | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-deaths-johnson-alton-m-al.html | Paid Notice: Deaths JOHNSON, ALTON M. ("AL") | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/what-prosecutors-can-t-hold-back.html | What Prosecutors Can't Hold Back | False | By George Fisher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/golf-pavin-leads-colonial-by-a-stroke-after-a-64.html | GOLF; Pavin Leads Colonial By a Stroke After a 64 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-yanks-pound-mariners-to-end-four-game-skid.html | BASEBALL; Yanks Pound Mariners To End Four-Game Skid | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/if-richer-isn-t-happier-what-is.html | If Richer Isn't Happier, What Is? | False | By David Leonhardt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/business-digest-397067.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/officer-found-liable-in-death-of-a-cyclist.html | Officer Found Liable in Death Of a Cyclist | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-399825.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/inside-397032.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/public-lives-away-from-haiti-discovering-the-politics-of-the-possible.html | PUBLIC LIVES; Away From Haiti, Discovering the Politics of the Possible | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/c-corrections-400726.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-europe-italy-inaugural-message-for-berlusconi.html | World Briefing | Europe: Italy: Inaugural Message For Berlusconi | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/cybertimes/cyberlaw/article-2001051991750783254-no-title.html | Article 2001051991750783254 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-africa-libya-nearly-100-migrants-die-in-desert.html | World Briefing | Africa: Libya: Nearly 100 Migrants Die In Desert | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/IHT-rescuers-locate-swiss-tour-group-in-flooded-cave.html | Rescuers Locate Swiss Tour Group In Flooded Cave | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/hockey-devils-seem-determined-to-win-this-game-4.html | HOCKEY; Devils Seem Determined To Win This Game 4 | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/energy-crisis-levels-california-political-playing-field.html | Energy Crisis Levels California Political Playing Field | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/c-corrections-400742.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399736.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-deaths-fox-george-a.html | Paid Notice: Deaths FOX, GEORGE A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/temporary-jobs-have-become-the-victims-of-a-slow-market.html | Temporary Jobs Have Become the Victims of a Slow Market | False | By David Leonhardt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/IHT-for-europe-and-china-good-news-already-and-more-to-come.html | For Europe and China, Good News Already and More to Come | False | By Chris Patten, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/remembering-a-good-student-and-a-good-son.html | Remembering A Good Student And a Good Son | False | By Richard Lezin Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/bridgestone-disputes-need-for-bigger-firestone-recall.html | Bridgestone Disputes Need For Bigger Firestone Recall | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/abroad-at-home-africa-on-the-agenda.html | Abroad at Home; Africa On the Agenda | False | By Anthony Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/nichols-lawyer-claims-fbi-hid-evidence.html | Nichols Lawyer Claims F.B.I. Hid Evidence | False | By Jo Thomas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/dance-review-gods-and-goddesses-at-it-again.html | DANCE REVIEW; Gods and Goddesses, At It Again | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399620.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/juror-in-bombings-case-asks-for-a-recess-outside.html | Juror in Bombings Case Asks for a Recess, Outside | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-memorials-kramer-dr-alan-d.html | Paid Notice: Memorials KRAMER, DR. ALAN D. | False | | | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/plus-track-and-field-uconn-s-thomas-wins-decathlon.html | PLUS: TRACK AND FIELD; UConn's Thomas Wins Decathlon | False | By Elliott Denman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/theater/theater-review-that-typing-cockroach-strikes-again-poetically.html | THEATER REVIEW; that typing cockroach strikes again, poetically | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/worldbusiness/IHT-malaysia-fights-the-fakecd-war.html | Malaysia Fights the Fake-CD War | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/si-republicans-pick-their-man-but-he-s-not-in-gop.html | S.I. Republicans Pick Their Man, but He's Not in G.O.P. | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/a-gathering-storm-in-the-mideast.html | A Gathering Storm in the Mideast | False | | | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/c-corrections-400769.html | Corrections | False | | | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/pop-review-twin-peaks-of-delight-with-squealing.html | POP REVIEW; Twin Peaks of Delight, With Squealing | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/music-review-those-postwar-anti-verities-so-thorny-and-so-european.html | MUSIC REVIEW; Those Postwar Anti-Verities, So Thorny and So European | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/technology/cybertimes/article-20010519901186920048-no-title.html | Article 20010519901186920048 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/world-business-briefing-asia-japan-loss-at-mitsubishi.html | World Business Briefing | Asia: Japan: Loss At Mitsubishi | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-asia-china-tibetans-accused-of-plot.html | World Briefing | Asia: China: Tibetans Accused Of Plot | False | By Erik Eckholm (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-deaths-berowitz-howard.html | Paid Notice: Deaths BEROWITZ, HOWARD | False | | | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/local-party-aid-in-torricelli-bid-under-scrutiny.html | Local Party Aid In Torricelli Bid Under Scrutiny | False | By David Kocieniewski and Tim Golden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/opera-review-teamwork-that-rivals-star-turns.html | OPERA REVIEW; Teamwork That Rivals Star Turns | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/man-is-sentenced-to-5-years-in-attacks-in-central-park.html | Man Is Sentenced to 5 Years In Attacks in Central Park | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/classified/paid-notice-deaths-schaffer-rae.html | Paid Notice: Deaths SCHAFFER, RAE | False | | | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/ida-fisher-davidoff-97-an-expert-on-aging.html | Ida Fisher Davidoff, 97, an Expert on Aging | False | | | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/the-settlement-debate.html | The Settlement Debate | False | By | | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/your-money/IHT-briefcase-british-lottery-is-hard-to-lose.html | Briefcase : British Lottery Is Hard to Lose | False | By Robert Wuetherick, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/international-business-shareholders-vote-to-make-de-beers-private-concern.html | INTERNATIONAL BUSINESS; Shareholders Vote to Make De Beers Private Concern | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/pro-basketball-forgotten-peterson-rescues-raptors.html | PRO BASKETBALL; Forgotten Peterson Rescues Raptors | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-west-california-131-million-to-go-to-juvenile-jails.html | National Briefing | West: California: $131 Million To Go To Juvenile Jails | False | By Todd S. Purdum (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-hoping-to-mirror-jones-trachsel-goes-to-minors.html | BASEBALL; Hoping to Mirror Jones, Trachsel Goes to Minors | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/carmencita-romero-87-dancer-choreographer-and-film-actress.html | Carmencita Romero, 87, Dancer, Choreographer and Film Actress | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/business/big-jump-in-trade-gap-in-march-may-be-sign-of-slower-economy.html | Big Jump in Trade Gap in March May Be Sign of Slower Economy | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/technology/text/article-20010519901468520086-no-title.html | Article 20010519901468520086 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/violent-crimes-undercut-marijuana-s-mellow-image.html | Violent Crimes Undercut Marijuana's Mellow Image | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399663.html | The Energy Plan: Points of Light, and Heat | False | | | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-grim-olympic-precedent-384593.html | Grim Olympic Precedent | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399817.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/your-money/IHT-making-the-most-of-peculiarities-of-closedend-funds.html | Making the Most of Peculiarities of Closed-End Funds | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/IHT-restoration-of-closer-military-ties-depends-on-reforms-washingtons.html | Restoration of Closer Military Ties Depends on Reforms : Washington's Signal to Jakarta | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/world/us-guns-smuggled-into-mexico-feed-drug-war.html | U.S. Guns Smuggled Into Mexico Feed Drug War | False | By Tim Weiner and Ginger Thompson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/special-education-teachers-win-suit-on-union-activity.html | Special Education Teachers Win Suit on Union Activity | False | By Winnie Hu | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/l-the-energy-plan-points-of-light-and-heat-399841.html | The Energy Plan: Points of Light, and Heat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-19 | 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/c-corrections-400696.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/long-beach-renaissance-has-a-tasty-flavor-to-it.html | Long Beach Renaissance Has a Tasty Flavor to It | False | By Richard J. Scholem | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/blast-kills-22-in-somalia.html | Blast Kills 22 in Somalia | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/l-dealing-with-doubts-after-the-layoff-400653.html | Dealing With Doubts After the Layoff | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-ravinia-thoughtful-planning-364983.html | RAVINIA; Thoughtful Planning | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/the-nation-war-memorials-putting-out-fewer-flags.html | The Nation: War Memorials; Putting Out Fewer Flags | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/stepping-off-the-train-into-the-arms-of-summer.html | Stepping Off the Train Into the Arms of Summer | False | By James Schembari | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/fyi-384216.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/was-this-soccer-mom-a-terrorist.html | Was This Soccer Mom A Terrorist? | False | By Maryanne Vollers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/benefits-388335.html | BENEFITS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/commercial-property-business-centers-modern-office-for-rent-daily-rates.html | Commercial Property/Business Centers; Modern Office for Rent: Daily Rates Available | False | By John Holusha | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/in-the-transplanted-heart-of-texas.html | In the Transplanted Heart of Texas | False | By Linda Saslow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/q-and-a-315133.html | Q and A | False | By Suzanne MacNeille | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272876.html | BOOKS IN BRIEF: NONFICTION | False | By Arianne Chernock | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/places-for-swinging-splashing-thrashing.html | Places for Swinging, Splashing, Thrashing | False | By Warren Strugatch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/cybertimes/commerce/article-20010520905088666994-no-title.html | Article 20010520905088666994 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-deft-hand-at-helm-of-pilots-union.html | Private Sector; Deft Hand at Helm of Pilots' Union | False | By Laurence Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/sports-times-monarchos-team-s-dreams-turn-ashes-pimlico-dirt.html | Sports of The Times; The Monarchos Team's Dreams Turn to Ashes in the Pimlico Dirt | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-matrimony-the-magic-s-still-gone.html | Ideas & Trends; Matrimony: The Magic's Still Gone | False | By Jane Fritsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/the-week-in-review-may-1319.html | The Week in Review: May 13-19 | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/money-medicine-that-prescription-drug-trap.html | MONEY & MEDICINE; That Prescription-Drug Trap | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/susannah-mccorkle-dies-pop-and-jazz-singer-was-55.html | Susannah McCorkle Dies; Pop and Jazz Singer Was 55 | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-listings.html | Music Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/cuttings-pruning-that-isn-t-butchering-a-primer.html | CUTTINGS; Pruning That Isn't Butchering: A Primer | False | By Lee Reich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-lauren-bellesheim-keith-mcquaid.html | WEDDINGS; Lauren Bellesheim, Keith McQuaid | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/dance-enriching-lives-by-relearning-african-culture.html | DANCE; Enriching Lives by Relearning African Culture | False | By Valerie Gladstone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-test-question-no-simple-answer-412112.html | Test Question: No Simple Answer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/c-corrections-371530.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/test-question-no-simple-answer.html | Test Question: No Simple Answer | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-ridley-katherine-raub.html | Paid Notice: Deaths RIDLEY, KATHERINE RAUB | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/pulse-bouquets-by-way-of-machete.html | PULSE; Bouquets By Way of Machete | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/art-architecture-emblems-of-the-joy-so-long-denied-them.html | ART/ARCHITECTURE; Emblems of the Joy So Long Denied Them | False | By Rita Reif | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/colonial-revival-shaping-and-reshaping-the-island.html | Colonial Revival: Shaping and Reshaping the Island | False | By Helen A. Harrison | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/art-architecture-a-mythical-metropolis-materializes-in-queens.html | ART/ARCHITECTURE; A Mythical Metropolis Materializes in Queens | False | By Franklin Simmans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-schmitt-kathleen.html | Paid Notice: Deaths SCHMITT, KATHLEEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/court-says-nonunion-workers-may-withhold-part-of-union-fee.html | Court Says Nonunion Workers May Withhold Part of Union Fee | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/a-presidency-reconsidered.html | A Presidency Reconsidered | False | By David Gergen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/summer-naturally.html | Summer, Naturally | False | Compiled and written by Marcelle S. Fischler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/nai-soi-s-long-necked-women.html | Nai Soi's Long-Necked Women | False | By Seth Mydans | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/good-eating-cigars-single-malts-and-pampered-beef.html | GOOD EATING; Cigars, Single-Malts And Pampered Beef | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-reading-between-the-hemlines.html | May 13-19; Reading Between the Hemlines | False | By Celestine Bohlen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/bending-elbows-manners-morals-and-money-at-a-room-salon.html | BENDING ELBOWS; Manners, Morals and Money at a 'Room Salon' | False | By Charlie Leduff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/county-lines-inside-the-mascot-suit-a-buddy-with-a-past.html | COUNTY LINES; Inside the Mascot Suit, A Buddy With a Past | False | By Marek Fuchs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-goodbye-gas-guzzlers-386332.html | Goodbye, Gas Guzzlers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/buffalo-journal-a-striped-parade-comes-for-the-chicken.html | Buffalo Journal; A Striped Parade Comes for the Chicken | False | By Lisa W. Foderaro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/cyber/times/education/article-20010520093201260828-no-title.html | Article 20010520093201260828 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/the-world-of-tv-and-soccer-the-power-of-celebrity-hits-italian-politics.html | The World: Of TV and Soccer; The Power of Celebrity Hits Italian Politics | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/pulse-key-accessories.html | PULSE; Key Accessories | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/take-a-son-to-work.html | Take a Son to Work | False | By David Plotz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/l-dealing-with-doubts-after-the-layoff-400670.html | Dealing With Doubts After the Layoff | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-bowden-emily-c.html | Paid Notice: Deaths BOWDEN, EMILY C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-elisabeth-calamari-mark-perrin.html | WEDDINGS; Elisabeth Calamari, Mark Perrin | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-test-question-no-simple-answer-412104.html | Test Question: No Simple Answer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-memorials-bellsey-peter-michael.html | Paid Notice: Memorials BELLSEY, PETER MICHAEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/reuters/technology/article-20010520906673993402-no-title.html | Article 20010520906673993402 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/grass-roots-business-a-valley-lush-in-velcro-and-baggy-shorts.html | GRASS-ROOTS BUSINESS; A Valley Lush in Velcro and Baggy Shorts | False | By Joel Kotkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/a-new-park-to-open-on-bluff-in-cromwell.html | A New Park to Open On Bluff in Cromwell | False | By Christine Woodside | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/off-off-fifth-hairmaster-casts-out-beast-in-wild-dos.html | OFF OFF FIFTH; Hairmaster Casts Out Beast in Wild Dos | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/magazine/structures-animal-house.html | STRUCTURES; Animal House | False | By William Norwich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313513.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-kreitman-hyman.html | Paid Notice: Deaths KREITMAN, HYMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/that-cool-that-suit-sotheby-s-007.html | That Cool, That Suit: Sotheby's 007 | False | By Christopher Mason | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/l-young-pros-have-lessons-to-teach-412210.html | Young Pros Have Lessons to Teach | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/new-york-online-work-as-art-in-workers-lives.html | NEW YORK ONLINE; Work as Art In Workers' Lives | False | By Denny Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-norton-rita-elaine-nee-neville.html | Paid Notice: Deaths NORTON, RITA ELAINE (NEE NEVILLE) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-test-question-no-simple-answer-412120.html | Test Question: No Simple Answer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-coming-to-fresh-terms-with-the-sacred-in-bach.html | MUSIC; Coming to Fresh Terms With the Sacred in Bach | False | By Bernard D. Sherman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/ellsworth-kelly-s-little-patch-of-eden.html | Ellsworth Kelly's Little Patch of Eden | False | By Michael Kimmelman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/your-home-determining-who-merits-a-mortgage.html | YOUR HOME; Determining Who Merits A Mortgage | False | By Jay Romano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-collins-joseph-d.html | Paid Notice: Deaths COLLINS, JOSEPH D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-chaffee-steven-h.html | Paid Notice: Deaths CHAFFEE, STEVEN H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/horse-racing-sweet-redemption-for-point-given-as-monarchos-falters.html | HORSE RACING; Sweet Redemption for Point Given as Monarchos Falters | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/new-noteworthy-paperbacks-272809.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-enjoying-the-view-from-over-the-top.html | THEATER/THE TONY AWARDS; Enjoying the View From Over the Top | False | By Peter Marks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-still-huffing-still-puffing.html | CHILDREN'S BOOKS; Still Huffing, Still Puffing | False | By Sean Kelly | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/crime-254002.html | CRIME | False | By Marilyn Stasio | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-dressing-ulla-and-the-rest-isn-t-it-iconic.html | THEATER/THE TONY AWARDS; Dressing Ulla And the Rest: Isn't It Iconic? | False | By Marjorie Rosen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/long-island-vines-wines-aplenty-to-top-off-the-season.html | LONG ISLAND VINES; Wines Aplenty to Top Off the Season | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/investing-with-maura-a-shaughnessy-mfs-utilities-fund.html | INVESTING WITH/Maura A. Shaughnessy; MFS Utilities Fund | False | By Carole Gould | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-a-couple-of-regular-guys-bonding-onstage-and-off.html | THEATER/THE TONY AWARDS; A Couple of Regular Guys Bonding, Onstage and Off | False | By Jerry Tallmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-schaffer-rae.html | Paid Notice: Deaths SCHAFFER, RAE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-western-queens-sync-clocks-teach-wrong-lessons-critic-argues.html | NEIGHBORHOOD REPORT: WESTERN QUEENS; Out-of-Sync Clocks Teach Wrong Lessons, Critic Argues | False | By E. E. Lippincott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/preserving-the-fishermen-s-knowledge.html | Preserving the Fishermen's Knowledge | False | By Robert Worth | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/company-picnics-ties-that-bind.html | Company Picnics: Ties That Bind | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313556.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-masliansky-joseph.html | Paid Notice: Deaths MASLIANSKY, JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-ai-bertha-zhang-yuan-wo.html | Paid Notice: Deaths AI, BERTHA (ZHANG YUAN WO) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/dead-man-on-campus.html | Dead Man on Campus | False | By Neil Bermel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-mom-dad-kids-and-other-families-412180.html | Mom, Dad, Kids And Other Families | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/process-of-naming-proxies-at-a-co-op.html | Process of Naming Proxies at a Co-op | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-pop-embracing-its-ancestors.html | MUSIC; Pop Embracing Its Ancestors | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-birds-do-it-bees-do-it-some-people-do-too.html | Ideas & Trends; Birds Do It. Bees Do It. Some People Do, Too. | False | By Nicholas Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-encounter-girl-s-gotta-eat.html | The Way We Live Now: 5-20-01: Encounter; Girl's Gotta Eat | False | By Jonathan Reynolds | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/what-i-did-for-others-on-my-summer-vacation.html | What I Did (for Others) on My Summer Vacation | False | By Bill Kent | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-kate-mullen-james-most-jr.html | WEDDINGS; Kate Mullen, James Most Jr. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/getting-serious-about-high-tech.html | Getting Serious About High Tech | False | By David Parker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/susan-esco-alfred-chandler-iii.html | Susan Esco, Alfred Chandler III | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-kim-druckenmiller-jack-de-witt.html | WEDDINGS; Kim Druckenmiller, Jack De Witt | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-anne-burton-joseph-walsh-iv.html | WEDDINGS; Anne Burton, Joseph Walsh IV | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/in-the-region-connecticut-fairfield-market-reacts-to-wall-st-ups-and-downs.html | In the Region/Connecticut; Fairfield Market Reacts to Wall St. Ups and Downs | False | By Eleanor Charles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-singer-rose-s.html | Paid Notice: Deaths SINGER, ROSE S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/l-devils-enforcer-412236.html | Devils' Enforcer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/soapbox-wild-things.html | SOAPBOX; Wild Things | False | By Anne Matthews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/political-briefing-illinois-governor-gets-more-bad-news.html | Political Briefing; Illinois Governor Gets More Bad News | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/christmas-shopping-that-requires-spf.html | Christmas Shopping That Requires S.P.F. | False | By Debra Nussbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313637.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-tracy-white-lakshman-achuthan.html | WEDDINGS; Tracy White, Lakshman Achuthan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313700.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-eleanor-d-aponte-garrett-bywaters.html | WEDDINGS; Eleanor D'Aponte, Garrett Bywaters | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-a-fog-a-chair-and-the-man.html | THEATER/THE TONY AWARDS; A Fog, a Chair And the Man | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/pro-basketball-carter-s-plan-get-a-degree-and-then-get-a-victory.html | PRO BASKETBALL; Carter's Plan: Get a Degree, And Then Get A Victory | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-kelberg-paul-r.html | Paid Notice: Deaths KELBERG, PAUL R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-eaton-kate-sadler-britton.html | Paid Notice: Deaths EATON, KATE (SADLER, BRITTON) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/backtalk-your-logo-on-a-fender-think-of-it-as-an-investment.html | BackTalk; Your Logo on a Fender: Think of It as an Investment | False | By Robert Lipsyte | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/china-accepts-un-advice-to-help-ease-labor-strife.html | China Accepts U.N. Advice To Help Ease Labor Strife | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/coping-getting-on-board-the-mule-train.html | COPING; Getting on Board The Mule Train | False | By Felicia R. Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/after-30-years-a-gay-rights-bill-stands-a-better-chance.html | After 30 Years a Gay Rights Bill Stands a Better Chance | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-going-from-steel-mill-to-campus-avoiding-the-pigeonholes.html | THEATER/THE TONY AWARDS; Going From Steel Mill To Campus, Avoiding the Pigeonholes | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/pulse-how-green-was-my-toaster.html | PULSE; How Green Was My Toaster | False | By Debra Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-fresh-air-fund-a-camp-that-caters-to-special-needs.html | The Fresh Air Fund; A Camp That Caters to Special Needs | False | By Kari Haskell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-northern-manhattan-dominicans-march-for-voting-rights-island.html | NEIGHBORHOOD REPORT: NORTHERN MANHATTAN; Dominicans March for Voting Rights (on the Island) | False | By Seth Kugel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/health-care-stepping-down-after-40-years.html | HEALTH CARE; Stepping Down After 40 Years | False | By Nancy Haggerty | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/commencements-a-not-so-solemn-graduation-for-fordham.html | Commencements; A Not-So-Solemn Graduation for Fordham | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/the-nation-everyone-s-trying-to-fix-the-economy.html | The Nation; Everyone's Trying to Fix the Economy | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/art-architecture-a-much-scuffed-monument-to-genius.html | ART/ARCHITECTURE; A Much-Scuffed Monument to Genius | False | By Matthew Gurewitsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/l-just-stay-home-412252.html | Just Stay Home | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-margaret-sweeney-michael-fortier.html | WEDDINGS; Margaret Sweeney, Michael Fortier | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/l-another-twist-in-debate-over-stone-chambers-383180.html | Another Twist in Debate Over Stone Chambers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/inside-410632.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/investing-diary-is-greenspan-s-salary-a-bit-irrational.html | INVESTING: DIARY; Is Greenspan's Salary A Bit Irrational? | False | By Robert D. Hershey Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313661.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/lords-of-the-ring.html | Lords of the 'Ring' | False | By John Rockwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-jennifer-kutsher-yannick-fauchier.html | WEDDINGS; Jennifer Kutsher, Yannick Fauchier | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/labels-in-english-pose-risk-in-multilingual-nation.html | Labels in English Pose Risk in Multilingual Nation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-a-reservations-system-for-universal-orlando.html | TRAVEL ADVISORY; A Reservations System For Universal Orlando | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-jaroslow-jerome.html | Paid Notice: Deaths JAROSLOW, JEROME | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/pro-football-jets-have-strengthened-weak-position-safety.html | PRO FOOTBALL; Jets Have Strengthened Weak Position: Safety | False | By Judy Battista | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-new-york-up-close-new-bus-shelters-way-customized-for-your.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; New Bus Shelters on the Way, Customized for Your Corner | False | By Kelly Crow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-books-in-brief-what-no-tail.html | CHILDREN'S BOOKS; BOOKS IN BRIEF; What? No Tail? | False | By Patricia McCormick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-artists-vacation-just-means-a-new-landscape.html | For Artists, Vacation Just Means a New Landscape | False | By William Zimmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/c-corrections-313483.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/summer-in-the-city-yes-that-city.html | Summer in the City. Yes, That City. | False | By Gretchen Kurtz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-summertime-and-the-reading-can-be-easy.html | CHILDREN'S BOOKS; Summertime, and the Reading Can Be Easy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-hill-meta-eleanor.html | Paid Notice: Deaths HILL, META ELEANOR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/where-icebergs-are-born.html | Where Icebergs Are Born | False | By James Brooke | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-mullins-thomas.html | Paid Notice: Deaths MULLINS, THOMAS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/where-the-rx-is-love-and-fish-slurry.html | Where the Rx Is Love and Fish Slurry | False | By James Kindall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/c-corrections-365092.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/the-world-in-a-land-of-sun-and-music-cd-pirates-play-robin-hood.html | The World; In a Land of Sun and Music, CD Pirates Play Robin Hood | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/group-turns-malcolm-x-march-into-a-protest-over-permit.html | Group Turns Malcolm X March into a Protest Over Permit | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-savage-thomas.html | Paid Notice: Deaths SAVAGE, THOMAS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/dublin-aflutter-over-party-featuring-premier-s-partner.html | Dublin Aflutter Over Party Featuring Premier's Partner | False | By Brian Lavery | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-guide-359548.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-introduction-313491.html | Introduction | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-galinson-daniel.html | Paid Notice: Deaths GALINSON, DANIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-imitating-mr-ghosn-in-japan.html | Private Sector; Imitating Mr. Ghosn in Japan | False | By Miki Tanikawa | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-victoria-davies-josh-weil.html | WEDDINGS; Victoria Davies, Josh Weil | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313769.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/national/sunday-q-a-a-daughters-privacy.html | Sunday Q & A: A Daughter's Privacy | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/us-germ-warfare-review-faults-plan-on-enforcement.html | U.S. Germ Warfare Review Faults Plan on Enforcement | False | By Michael R. Gordon and Judith Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-zoebelein-george-m.html | Paid Notice: Deaths ZOEBELEIN, GEORGE M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-russell-catherine-c-nee-reilly.html | Paid Notice: Deaths RUSSELL, CATHERINE C. (NEE REILLY) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-outrageousness-and-intimacy.html | THEATER/THE TONY AWARDS; Outrageousness And Intimacy | False | By Margo Jefferson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/taliban-s-ban-on-poppy-a-success-us-aides-say.html | Taliban's Ban On Poppy A Success, U.S. Aides Say | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/living/cuttings-when-plants-are-forgiving-of-pruning.html | Cuttings: When Plants Are Forgiving of Pruning | False | By Lee Reich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/tuning-in-to-summer-sounds.html | Tuning In to Summer Sounds | False | By Debra Galant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-memorials-distefano-joseph.html | Paid Notice: Memorials DISTEFANO, JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-a-brooklyn-yankee-in-bronx-court.html | Private Sector; A Brooklyn Yankee in Bronx's Court | False | By Aaron Donovan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-stacia-myer-matthew-politzi.html | WEDDINGS; Stacia Myer, Matthew Politzi | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/dining-out-in-congers-a-kitchen-performs-at-its-peak.html | DINING OUT; In Congers, a Kitchen Performs at Its Peak | False | By M. H. Read | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-sears-sally.html | Paid Notice: Deaths SEARS, SALLY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/horse-racing-stevens-shows-critics-and-satisfies-himself.html | HORSE RACING; Stevens Shows Critics, And Satisfies Himself | False | By Bill Mooney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/a-farm-town-in-nebraska-is-lamenting-the-loss-of-its-only-grocery-store.html | A Farm Town in Nebraska Is Lamenting the Loss of Its Only Grocery Store | False | By John W. Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-spy-plane-papers-survived.html | May 13-19; Spy-Plane Papers Survived | False | By Thom Shanker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-guilty-in-teacher-s-murder.html | May 13-19; Guilty in Teacher's Murder | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/where-book-lovers-go-for-rare-and-antiquarian-books.html | Where Book Lovers Go for Rare and Antiquarian Books | False | By Steve Matteo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-oliensis-sheldon.html | Paid Notice: Deaths OLIENSIS, SHELDON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313505.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/in-business-digital-darwinism.html | IN BUSINESS; Digital Darwinism | False | By Marc Ferris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-solicitor-general-s-job-391778.html | Solicitor General's Job | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/my-first-job-blood-sweat-and-fellowship.html | MY FIRST JOB; Blood, Sweat And Fellowship | False | By Bob Kenzer Written With Corey Kilgannon. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/political-briefing-another-kennedy-makes-political-debut.html | Political Briefing; Another Kennedy Makes Political Debut | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-power-politics-looking-to-win-the-energy-issue.html | Ideas & Trends; Power Politics; Looking to Win The Energy Issue | False | By Richard L. Berke | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/personal-business-diary-when-an-interviewer-crosses-the-line.html | PERSONAL BUSINESS: DIARY; When an Interviewer Crosses the Line | False | By Julie Dunn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/news-summary-410900.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-hachmann-beverly-k.html | Paid Notice: Deaths HACHMANN, BEVERLY K. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/reckonings-burn-baby-burn.html | Reckonings; Burn, Baby, Burn | False | By Paul Krugman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/searching-for-charles.html | Searching for Charles | False | By Jim Rasenberger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-queens-up-close-boulevard-safety-plan-fewer-lanes-slower.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Boulevard Safety Plan: Fewer Lanes, Slower Speeds | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-laptop-idea-is-spreading.html | The Laptop Idea Is Spreading | False | By David Parker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/drop-the-knife-and-fork-tony-soprano-is-on.html | Drop the Knife and Fork. Tony Soprano Is On. | False | By Glenn Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/on-pro-basketball-this-showman-made-the-garden-magical.html | ON PRO BASKETBALL; This Showman Made The Garden Magical | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-used-books-a-shelf-in-cyberspace.html | For Used Books, a Shelf in Cyberspace | False | By Alan Bisbort | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-morrison-leonard.html | Paid Notice: Deaths MORRISON, LEONARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-marks-alfred-herbert.html | Paid Notice: Deaths MARKS, ALFRED HERBERT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/bush-gala-expected-to-net-15-million.html | Bush Gala Expected to Net $15 Million | False | By Philip Shenon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/cardinals-campaign-very-delicately-for-pope.html | Cardinals Campaign, Very Delicately, for Pope | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-things-that-cannot-be-painted.html | BOOKS IN BRIEF: NONFICTION; Things That Cannot Be Painted | False | By Nicholas Fox Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/the-4-trillion-tax-cut.html | The $4 Trillion Tax Cut | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-nina-shaikh-srihari-naidu.html | WEDDINGS; Nina Shaikh, Srihari Naidu | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/ferris-wheel-comes-full-circle.html | Ferris Wheel Comes Full Circle | False | By Jill P. Capuzzo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-amy-morgenstern-douglas-hulse.html | WEDDINGS; Amy Morgenstern, Douglas Hulse | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-midtown-pardon-me-boy-that-pennsylvania-station-is-bike-rack.html | NEIGHBORHOOD REPORT: MIDTOWN; Pardon Me Boy, Is That Pennsylvania Station's Bike Rack? | False | By Denny Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/floral-gems-in-pretty-packages.html | Floral Gems in Pretty Packages | False | By Elisabeth Ginsburg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-mayor-charged-in-69-killing.html | May 13-19; Mayor Charged in '69 Killing | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-marijuana-exemption-denied.html | May 13-19; Marijuana Exemption Denied | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-ravinia-outdoor-memories-364967.html | RAVINIA; Outdoor Memories | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/noticed-in-so-many-words-don-t-use-these.html | NOTICED; In So Many Words, Don't Use These | False | By Anna Holmes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-carl-orff-similar-techniques-364843.html | CARL ORFF; Similar Techniques | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/defending-dr-hale.html | Defending Dr. Hale | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/city-lore-a-man-a-span-a-plan.html | CITY LORE; A Man, a Span, a Plan | False | By Michael Miscione | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/obituaries/stanley-i-tannenbaum-73-ad-executive-dies.html | Stanley I. Tannenbaum, 73, Ad Executive, Dies | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-on-the-death-penalty-a-gulf-as-wide-as-the-sea-412139.html | On the Death Penalty, a Gulf as Wide as the Sea | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/in-the-region-long-island-medical-offices-are-a-growing-real-estate-niche.html | In the Region/Long Island; Medical Offices Are a Growing Real Estate Niche | False | By Carole Paquette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/l-for-terra-cotta-terra-firma-314064.html | 'For Terra Cotta, Terra Firma' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/technology/circuits/article-20010520932338896918-no-title.html | Article 20010520932338896918 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/my-boyfriend-s-back-from-the-dead.html | My Boyfriend's Back From the Dead | False | By Bliss Broyard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/l-quel-creep-255475.html | Quel Creep! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/off-the-train-into-summer-s-arms.html | Off the Train, Into Summer's Arms | False | By James Schembari | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-a-hairy-situation.html | CHILDREN'S BOOKS; A Hairy Situation | False | By Jane Margolies | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313530.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-innovation-in-education-386103.html | Innovation in Education | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-doris-ladino-gustavo-ordonez.html | WEDDINGS; Doris Ladino, Gustavo Ordóñez | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/tv/cover-story-the-race-to-save-a-sub-and-shoot-a-film.html | COVER STORY; The Race to Save a Sub (and Shoot a Film) | False | By Peter Marks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-books-in-brief-256927.html | CHILDREN'S BOOKS; BOOKS IN BRIEF | False | By Jose Padua | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272868.html | BOOKS IN BRIEF: NONFICTION | False | By Jillian Dunham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/on-the-street-club-meeting-today.html | ON THE STREET; Club Meeting Today | False | By Bill Cunningham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/hockey-composure-and-brodeur-help-the-devils-call-all-the-shots.html | HOCKEY; Composure and Brodeur Help the Devils Call All the Shots | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-carl-orff-manipulative-music-364835.html | CARL ORFF; Manipulative Music | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/the-uses-of-enchantment.html | The Uses of Enchantment | False | By Brooke Allen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-nancy-meyers-joshua-silverman.html | WEDDINGS; Nancy Meyers, Joshua Silverman | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/in-business-college-foundation-to-honor-verizon.html | IN BUSINESS; College Foundation To Honor Verizon | False | By Arianne Chernock | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-no-shame.html | May 13-19; No Shame | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-this-family-saving-has-nothing-to-do-with-a-bank.html | For This Family, Saving Has Nothing to Do With a Bank | False | By George James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/evening-hours-in-the-whirl.html | EVENING HOURS; In the Whirl | False | By Bill Cunningham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-pub-out-of-ireland.html | TRAVEL ADVISORY: PUB; Out of Ireland | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/personal-business-diary-holiday-travel-may-rise.html | PERSONAL BUSINESS: DIARY; Holiday Travel May Rise | False | By Vivian Marino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/architect-returns-to-a-county-he-helped-define.html | Architect Returns To a County He Helped Define | False | By Fred Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/cuttings-when-plants-are-forgiving-of-pruning.html | CUTTINGS; When Plants Are Forgiving of Pruning | False | By Lee Reich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-hillary-linn-geoffrey-feder.html | WEDDINGS; Hillary Linn, Geoffrey Feder | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-oz-on-the-hudson.html | CHILDREN'S BOOKS; Oz on the Hudson | False | By Sam Swope | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/getting-on-the-water-simply-and-quietly-in-a-kayak.html | Getting on the Water, Simply and Quietly, in a Kayak | False | By John Rather | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-carl-orff-academic-overkill-364851.html | CARL ORFF; Academic Overkill | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-test-question-no-simple-answer-412082.html | Test Question: No Simple Answer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-upper-east-side-sutton-may-outrank-sgt-york-on-6-blocks.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Sutton May Outrank Sgt. York On 6 Blocks | False | By Andrew Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-in-his-top-12-a-telling-5-from-the-20th.html | MUSIC; In His Top 12, A Telling 5 From the 20th | False | By Paul Griffiths | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/political-briefing-willie-brown-backers-criticize-newspaper.html | Political Briefing; Willie Brown Backers Criticize Newspaper | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-wendy-prior-andrew-fentress.html | WEDDINGS; Wendy Prior, Andrew Fentress | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/bronx-democrats-weigh-in-on-borough-president-race.html | Bronx Democrats Weigh In On Borough President Race | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/l-dealing-with-doubts-after-the-layoff-400661.html | Dealing With Doubts After the Layoff | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/the-right-thing-rewarding-the-crew-aboard-a-sinking-ship.html | THE RIGHT THING; Rewarding the Crew Aboard a Sinking Ship | False | By Jeffrey L. Seglin | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/market-watch-setting-rates-by-the-numbers.html | MARKET WATCH; Setting Rates By the Numbers | False | By Alex Berenson | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-lisa-wyer-john-power-jr.html | WEDDINGS; Lisa Wyer, John Power Jr. | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-on-the-death-penalty-a-gulf-as-wide-as-the-sea-412155.html | On the Death Penalty, a Gulf as Wide as the Sea | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-two-actors-of-two-ages-in-search-of-one-character.html | THEATER/THE TONY AWARDS; Two Actors, of Two Ages, in Search of One Character | False | By Matt Wolf | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-in-belfast-a-merger-of-science-and-art.html | TRAVEL ADVISORY; In Belfast, a Merger of Science and Art | False | By Brian Lavery | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/structures-the-braided-bunch.html | STRUCTURES; The Braided Bunch | False | By Mary Tannen | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/a-night-out-with-evan-and-jaron-is-it-kosher-to-be-sexy.html | A NIGHT OUT WITH -- Evan and Jaron; Is It Kosher to Be Sexy? | False | By Julia Chaplin | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/what-s-doing-in-oporto.html | WHAT'S DOING IN; Oporto | False | By Marvine Howe | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/our-towns-keep-your-eye-on-the-ball-never-mind-the-bikinis.html | Our Towns; Keep Your Eye on the Ball (Never Mind the Bikinis) | False | By Matthew Purdy | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-woodside-plant-cemetery-a-patch-where-nothing-seems-to-grow.html | NEIGHBORHOOD REPORT: WOODSIDE; Plant Cemetery: A Patch Where Nothing Seems to Grow | False | By E. E. Lippincott | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/habitats-park-ave-and-58th-an-apartment-for-guests.html | Habitats/Park Ave. and 58th; An Apartment For Guests | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/word-for-word-cell-phone-chatter-honey-m-almost-home-unbearable-blather-being.html | Word for Word/Cell-Phone Chatter; Honey, I'm Almost Home: The Unbearable Blather of Being | False | By Doreen Carvajal | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/latvians-can-t-escape-cold-war-s-divisive-legacy.html | Latvians Can't Escape Cold War's Divisive Legacy | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/the-accidental-matriarch.html | The Accidental Matriarch | False | By John Leonard | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/structures-how-to-hide-a-house.html | STRUCTURES; How to Hide a House | False | By Pilar Viladas | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/practical-traveler-a-boost-for-booster-seats.html | PRACTICAL TRAVELER; A Boost for Booster Seats | False | By Betsy Wade | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/refreshing-pauses-in-heat-of-season.html | Refreshing Pauses In Heat of Season | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-message-on-a-mortarboard-with-smoke-and-no-mirrors.html | Private Sector; Message on a Mortarboard, With Smoke and No Mirrors | False | By Neela Banerjee | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/nuclear-energy-industry-reclaims-spotlight.html | Nuclear Energy Industry Reclaims Spotlight | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/young-pros-have-lessons-to-teach-20010520926116089008.html | Young Pros Have Lessons to Teach | False | By | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/l-teens-not-ready-412228.html | Teens Not Ready | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-it-s-broadway-s-tv-moment-but-who-s-watching.html | THEATER/THE TONY AWARDS; It's Broadway's TV Moment, but Who's Watching? | False | By Jonathan Mandell | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/team-bush-partisan-but-nimble.html | Team Bush; Partisan but Nimble | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-ann-magee-kevin-kautzmann.html | WEDDINGS; Ann Magee, Kevin Kautzmann | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-christ-walter.html | Paid Notice: Deaths CHRIST, WALTER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/weighing-options-in-alarm-systems.html | Weighing Options in Alarm Systems | False | By Edward R. Lipinski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/letters.html | Letters | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-guide-350567.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-pacifying-the-pacific.html | May 13-19; Pacifying the Pacific | False | By Michael R. Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-park-slope-exhibit-s-novel-theme-artists-own-hard-hats.html | NEIGHBORHOOD REPORT: PARK SLOPE; An Exhibit's Novel Theme: The Artists Own Hard Hats | False | By Tara Bahrampour | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-blickman-newton-a.html | Paid Notice: Deaths BLICKMAN, NEWTON A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/suit-over-foster-care-settled-in-tennessee.html | Suit Over Foster Care Settled in Tennessee | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/dining-out-a-french-treat-for-palate-and-pocket-too.html | DINING OUT; A French Treat for Palate and Pocket, Too | False | By Patricia Brooks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/who-says-more-donations-can-bring-tb-under-control.html | W.H.O. Says More Donations Can Bring TB Under Control | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/group-wins-support-for-museum-at-a-house-that-hid-runaway-slaves.html | Group Wins Support for Museum at a House That Hid Runaway Slaves | False | By Robyn Leary | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/baseball-torre-rolls-dice-and-the-yankees-win.html | BASEBALL; Torre Rolls Dice, and the Yankees Win | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/quinnipiac-extends-boundaries.html | Quinnipiac Extends Boundaries | False | By Melinda Tuhus | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-vows-sarah-cropley-and-steve-henley.html | WEDDINGS; VOWS; Sarah Cropley and Steve Henley | False | By Lois Smith Brady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/l-complexities-of-visas-400734.html | Complexities of Visas | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-morningside-heights-seminary-s-proud-tower-brings-unease.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; A Seminary's Proud Tower Brings Unease to Neighbors | False | By Kelly Crow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/c-corrections-343277.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-jennifer-sherman-noah-sanders.html | WEDDINGS; Jennifer Sherman, Noah Sanders | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/required-reading-in-certain-circles.html | Required Reading In Certain Circles | False | By Warren Strugatch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-elisabeth-beron-evan-supcoff.html | WEDDINGS; Elisabeth Beron, Evan Supcoff | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/your-tired-your-poor-your-arctostylops.html | Your Tired. Your Poor. Your Arctostylops. | False | By David Quammen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/strategies-beneath-the-stock-market-rebound-hints-of-trouble.html | STRATEGIES; Beneath the Stock-Market Rebound, Hints of Trouble | False | By Mark Hulbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/finding-the-beauty-beneath-the-surface.html | Finding the Beauty Beneath the Surface | False | By Joy Alter Hubel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-china-holds-writer-as-spy.html | May 13-19; China Holds Writer as Spy | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/citypeople-the-amazin-mr-met-suits-up-again.html | CITYPEOPLE; The Amazin' Mr. Met Suits Up Again | False | By John Freeman Gill | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-deadly-day-in-mideast.html | May 13-19; Deadly Day in Mideast | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/c-corrections-365076.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-koslow-ellen-c.html | Paid Notice: Deaths KOSLOW, ELLEN C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/uneasy-being-green-tourism-runs-wild.html | Uneasy Being Green: Tourism Runs Wild | False | By Timothy Egan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/firestone-adds-data-in-feud-with-ford.html | Firestone Adds Data In Feud With Ford | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/c-corrections-404438.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/making-sure-burglars-don-t-steal-summer.html | Making Sure Burglars Don't Steal Summer | False | By Edward R. Lipinski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-gray-neal-s.html | Paid Notice: Deaths GRAY, NEAL S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-cassandra-naylor-andrew-brooks.html | WEDDINGS; Cassandra Naylor, Andrew Brooks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/they-do-write-em-like-they-used-to.html | They Do Write 'Em Like They Used To | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272833.html | BOOKS IN BRIEF: NONFICTION | False | By Ruth Bayard Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-lovebirds.html | CHILDREN'S BOOKS; Lovebirds | False | By Kathleen Krull | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-where-s-the-mileage-british-airways-has-it.html | TRAVEL ADVISORY; Where's the Mileage? British Airways Has It | False | By Betsy Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-canadians-proclaim-a-year-of-the-bear.html | TRAVEL ADVISORY; Canadians Proclaim A Year of the Bear | False | By Susan Catto | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-curry-robert-emmet.html | Paid Notice: Deaths CURRY, ROBERT EMMET | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/broncos-see-profit-from-new-stadium.html | Broncos See Profit From New Stadium | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313734.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/change-in-plutonium-disposal-plan-draws-complaints.html | Change in Plutonium Disposal Plan Draws Complaints | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/at-home-a-wall-street-wizard-tends-to-his-garden.html | AT HOME; A Wall Street Wizard Tends to His Garden | False | By Marek Fuchs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/unsung-heroes.html | Unsung Heroes | False | By Catherine S. Manegold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-feeh-admits-error.html | May 13-19; Freeh Admits 'Error' | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-museum-wo-s.html | TRAVEL ADVISORY: MUSEUM; W.C.'s | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-simon-harry.html | Paid Notice: Deaths SIMON, HARRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/best-sellers-may-20-2001.html | BEST SELLERS: May 20, 2001 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-meredith-horine-david-little.html | WEDDINGS; Meredith Horine, David Little | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/personal-business-diary-when-an-interviewer-crosses-the-line-91896483573.html | Personal Business Diary: When an Interviewer Crosses the Line | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313580.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/scandal-at-hale-house.html | Scandal at Hale House | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/dealing-with-doubts-after-the-layoff.html | Dealing With Doubts After the Layoff | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/ansonia-gets-hit-where-it-really-hurts.html | Ansonia Gets Hit Where It Really Hurts | False | By Virginia Groark | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-virginia-bonsal-jeffrey-nickell.html | WEDDINGS; Virginia Bonsal, Jeffrey Nickell | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-under-the-radar-and-keeping-his-innocence-alive.html | MUSIC; Under the Radar, and Keeping His Innocence Alive | False | By Anthony Decurtis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/dam-project-in-paraguay-mirrors-rift-over-riches.html | Dam Project in Paraguay Mirrors Rift Over Riches | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/on-the-death-penalty-a-gulf-as-wide-as-the-sea.html | On the Death Penalty, a Gulf as Wide as the Sea | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/hockey-penguins-struggling-stars-fall-into-trap.html | HOCKEY; Penguins' Struggling Stars Fall Into Trap | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/new-technology-enlisted-to-save-aircraft-carrier.html | New Technology Enlisted to Save Aircraft Carrier | False | By James Dao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/when-in-rome-do-what-you-always-do.html | When in Rome, Do What You Always Do | False | By David Galef | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313645.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/if-you-re-thinking-of-living-in-somerset-nj-diversity-stability-and-convenience.html | If You're Thinking of Living In/Somerset, N.J.; Diversity, Stability and Convenience | False | By Jerry Cheslow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272850.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/a-new-colossus-begins-to-rise.html | A New Colossus Begins to Rise | False | By David W. Dunlap | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-an-olympian-undertaking.html | CHILDREN'S BOOKS; An Olympian Undertaking | False | By Wendy Doniger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/it-s-summer-and-the-christmas-spirit-fills-the-air.html | It's Summer, and the Christmas Spirit Fills the Air | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-message-on-a-mortarboard-with-smoke-and-no-mirrors-92492205960.html | Private Sector: Message on a Mortarboard, With Smoke and No Mirrors | False | Compiled by Rick Gladstone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-on-the-death-penalty-a-gulf-as-wide-as-the-sea-412147.html | On the Death Penalty, a Gulf as Wide as the Sea | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/television-radio-things-we-can-t-miss-and-things-we-can-t-forget.html | TELEVISION/RADIO; Things We Can't Miss, and Things We Can't Forget | False | By Terry Teachout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/listen-up-it-s-time-for-a-profit-a-front-row-seat-as-amazon-gets-serious.html | Listen Up! It's Time for a Profit; A Front-Row Seat as Amazon Gets Serious | False | By Saul Hansell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-fear-itself.html | May 13-19; Fear Itself | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/art-from-5-artists-the-fruits-of-a-retreat.html | ART; From 5 Artists, the Fruits of a Retreat | False | By William Zimmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-leigh-lucas-graeme-woodworth.html | WEDDINGS; Leigh Lucas, Graeme Woodworth | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/a-trainer-who-rode-before-he-walked.html | A Trainer Who Rode Before He Walked | False | By Bill Mooney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/virginia-race-is-seen-as-a-bellwether-for-house-elections.html | Virginia Race Is Seen as a Bellwether for House Elections | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/baseball-dodgers-capitalize-as-mets-revisit-their-slump.html | BASEBALL; Dodgers Capitalize as Mets Revisit Their Slump | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/nuns-of-mother-teresa-come-to-bridgeport.html | Nuns of Mother Teresa Come to Bridgeport | False | By Virginia Groark | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/a-sleepover-in-free-soweto.html | A Sleepover In Free Soweto | False | By Rachel L. Swarns | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/l-runners-at-risk-on-bicycle-sundays-383198.html | Runners at Risk On Bicycle Sundays | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/postings-exhibit-in-bronx-on-energy-conservation-a-model-city-of-the-future.html | POSTINGS: Exhibit in Bronx on Energy Conservation; A Model City Of the Future | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/outdoors-chasing-bonefish-requires-sharp-eye.html | OUTDOORS; Chasing Bonefish Requires Sharp Eye | False | By Pete Bodo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/technology/text/article-20010520093000022213-no-title.html | Article 20010520093000022213 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/for-hindus-and-vegetarians-surprise-in-mcdonald-s-fries.html | For Hindus and Vegetarians, Surprise in McDonald's Fries | False | By Laurie Goodstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-bensonhurst-traffic-collision-on-ramp-vs-bus-stops.html | NEIGHBORHOOD REPORT: BENSONHURST; Traffic Collision: On-Ramp vs. Bus Stops | False | By Tara Bahrampour | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-fox-george-a.html | Paid Notice: Deaths FOX, GEORGE A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-schneider-august-e.html | Paid Notice: Deaths SCHNEIDER, AUGUST E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/automobiles/navigating-the-navigation-aids.html | Navigating the Navigation Aids | False | By James G. Cobb | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/fuhgeddaboudit.html | Fuhgeddaboudit | False | By Stephen S. Hall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/l-sparks-get-smart-412279.html | Sparks Get Smart | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-island-is-rich-in-history-and-in-places-to-relive-it.html | The Island Is Rich in History, and in Places to Relive It | False | By Barbara Delatiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/personal-business-threshing-the-wheat-from-the-chaff-in-child-care.html | Personal Business; Threshing the Wheat From the Chaff in Child Care | False | By Sana Siwolop | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-toddlin-town-and-urinetown.html | THEATER/THE TONY AWARDS; Toddlin' Town And Urinetown | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-victoria-bulkley-nicholas-banks.html | WEDDINGS; Victoria Bulkley, Nicholas Banks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/hurdles-but-signs-of-hope-for-a-teachers-contract.html | Hurdles, but Signs of Hope for a Teachers' Contract | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/garden-structures-for-fun-not-function.html | Garden Structures For Fun, Not Function | False | By Mary Cummings | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/business-diary-uaw-makes-a-bid-on-some-fun-in-the-sun.html | BUSINESS: DIARY; U.A.W. Makes a Bid On Some Fun in the Sun | False | By Micheline Maynard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/just-add-water.html | Just Add Water | False | By Paula Ganzi Licata | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-sonja-rodefeld-gary-robinson.html | WEDDINGS; Sonja Rodefeld, Gary Robinson | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/a-horse-mystery-puts-kentucky-on-edge.html | A Horse Mystery Puts Kentucky on Edge | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-un-may-ease-iraq-embargo.html | May 13-19; U.N. May Ease Iraq Embargo | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-buchsbaum-myron-g.html | Paid Notice: Deaths BUCHSBAUM, MYRON G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/television-radio-anne-frank-s-story-this-time-told-by-disney.html | TELEVISION/RADIO; Anne Frank's Story, This Time Told by Disney | False | By Julie Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-stewart-edwin-jr.html | Paid Notice: Deaths STEWART, EDWIN, JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-on-language-bialy.html | The Way We Live Now: 5-20-01: On Language; Bialy | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/dance-staying-afoot-amid-upheaval.html | DANCE; Staying Afoot Amid Upheaval | False | By Holly Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/obituaries/ann-tanney-hill-95-urban-league-official-is-dead.html | Ann Tanneyhill, 95, Urban League Official, Is Dead | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/reno-s-hint-at-florida-race-catches-some-by-surprise.html | Reno's Hint at Florida Race Catches Some by Surprise | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/bridesmaid-vs-gown-can-this-marriage-be-saved.html | Bridesmaid vs. Gown: Can This Marriage Be Saved? | False | By Karen Robinovitz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313521.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-judy-hong-john-limb.html | WEDDINGS; Judy Hong, John Limb | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/l-imperfect-gadfly-255424.html | Imperfect Gadfly | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/film-a-showman-turns-to-war-to-knock-em-dead.html | FILM; A Showman Turns to War To Knock 'Em Dead | False | By Todd S. Purdum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/before-carnaby-street.html | Before Carnaby Street | False | By Evelyn Toynton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-the-record-a-star-soccer-goalie-who-scores-goals.html | FOR THE RECORD; A Star Soccer Goalie Who Scores Goals | False | By Chuck Slater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-race-and-medicine-389218.html | Race and Medicine | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/changing-climate-ideas-about-pollution-new-research-region-s-air-quality.html | A Changing Climate In Ideas About Pollution; New Research on Region's Air Quality Presents a More Complicated Picture | False | By Kirk Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-mom-dad-kids-and-other-families-412163.html | Mom, Dad, Kids And Other Families | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-laughing-all-the-way-to-the-banamex.html | Private Sector; Laughing All the Way to the Banamex | False | By Tim Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/structures-shape-up.html | STRUCTURES; Shape Up! | False | By Mimi Lombardo and David Farber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/2-years-later-harlem-still-waits-for-a-supermarket-it-needs.html | 2 Years Later, Harlem Still Waits for a Supermarket It Needs | False | By Terry Pristin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-her-it-s-219-days-and-counting.html | For Her, It's 219 Days and Counting | False | By Debra Nussbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-meridith-sopher-theodore-stachtiaris.html | WEDDINGS; Meridith Sopher, Theodore Stachtiaris | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/l-mets-are-classless-412244.html | Mets Are Classless | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-judy-garland-productive-performer-364886.html | JUDY GARLAND; Productive Performer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/frugal-traveler-stendhal-s-florence-with-e-mail-and-pucci.html | FRUGAL TRAVELER; Stendhal's Florence, With E-Mail and Pucci | False | By Daisann McLane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/with-williams-back-yanks-offense-awakens.html | With Williams Back, Yanks' Offense Awakens | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-margaret-bratton-andrew-schilling.html | WEDDINGS; Margaret Bratton, Andrew Schilling | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-staten-island-up-close-seeing-red-fifth-borough-semiotics.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Seeing Red in the Fifth Borough: The Semiotics of Right Turns | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-crown-heights-school-band-struts-again-this-time-across.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; School Band Struts Again, This Time Across a Screen | False | By Andrew Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/just-passing-through.html | Just Passing Through | False | By Robert Alter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/investing-why-funds-see-daimler-as-a-trade-in.html | Investing Why Funds See Daimler as a Trade-In | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/old-fashioned-fairway-rides-are-regaining-old-cachet.html | Old-Fashioned Fairway Rides Are Regaining Old Cachet | False | By Jill P. Capuzzo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-test-question-no-simple-answer-412090.html | Test Question: No Simple Answer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/smokey-yunick-77-wizard-of-the-auto-racing-garage.html | Smokey Yunick, 77, Wizard Of the Auto Racing Garage | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-new-york-up-close-some-tasty-quark-that-strudel-fine-but.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Some Tasty Quark in That Strudel? Fine, but Please Hold the Mesons | False | By Carly Berwick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/style-structures.html | STYLE; Structures | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/a-birds-eye-view-of-hell.html | A Bird's-Eye View of Hell | False | By Carey Harrison | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/little-current-now-30-still-likes-his-sweets.html | Little Current, Now 30, Still Likes His Sweets | False | By Bill Mooney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/in-the-region-new-jersey-warehouse-market-though-cooling-is-still-healthy.html | In the Region/New Jersey; Warehouse Market, Though Cooling, Is Still Healthy | False | By Rachelle Garbarine | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-zerplatzen-on-the-speedplaats.html | CHILDREN'S BOOKS; Zerplatzen on the Speedplaats | False | By Ben Macintyre | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-what-they-were-thinking.html | The Way We Live Now: 5-20-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/the-close-reader-lord-won-t-you-buy-me-a-mercedes-benz.html | THE CLOSE READER; Lord, Won't You Buy Me a Mercedes-Benz? | False | By Judith Shulevitz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-brewster-herbert-daniel.html | Paid Notice: Deaths BREWSTER, HERBERT DANIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-expecting.html | May 13-19; Expecting | False | By Hubert B. Herring | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/french-trains-fast-and-faster.html | French Trains: Fast and Faster | False | By Eric Pfanner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/arabs-to-sever-political-contacts-in-protest-against-israeli-tactics.html | Arabs to Sever Political Contacts In Protest Against Israeli Tactics | False | By Neil MacFarquhar | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-aspirations-a-rise-in-single-dads.html | Ideas & Trends: Aspirations; A Rise in Single Dads | False | By Jane Fritsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-catherine-weltz-gautier-beurnier.html | WEDDINGS; Catherine Weltz, Gautier Beurnier | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/dance-listings.html | Dance Listings | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/pro-football-notebook-tagliabue-is-directing-smooth-realignment.html | PRO FOOTBALL: NOTEBOOK; Tagliabue Is Directing Smooth Realignment | False | By Mike Freeman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/archives/paid-notice-deaths-murphy-ellen-tangeman.html | Paid Notice: Deaths MURPHY, ELLEN TANGEMAN | True | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/streetscapes-destruction-penn-station-1960-s-protest-that-tried-save-piece-past.html | Streetscapes/The Destruction of Penn Station'; A 1960's Protest That Tried to Save a Piece of the Past | False | By Christopher Gray | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/metamorphoses.html | Metamorphoses | False | By Richard Eder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/film-a-sense-of-being-submerged-in-a-brooklyn-summer.html | FILM; A Sense of Being Submerged in a Brooklyn Summer | False | By Doreen Carvajal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/how-fourth-graders-fared-in-reading-exams-school-by-school.html | How Fourth Graders Fared In Reading Exams, School by School | False | By Abby Goodnough | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/3-conservative-foundations-are-in-the-throes-of-change.html | 3 Conservative Foundations Are in the Throes of Change | False | By Tamar Lewin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/what-has-become-of-william.html | What Has Become of William | False | By Andrew Sullivan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313572.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/structures-the-coolest-sandwich.html | STRUCTURES; The Coolest Sandwich | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-teitelbaum-lucia-m-nee-helmick.html | Paid Notice: Deaths TEITELBAUM, LUCIA M. (NEE HELMICK) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-mckay-sr-mary-catherine.html | Paid Notice: Deaths MCKAY, SR. MARY CATHERINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-weber-john.html | Paid Notice: Deaths WEBER, JOHN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/nj-vines-reds-and-whites-that-win-the-gold.html | N.J. VINES; Reds and Whites That Win the Gold | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/sports-of-the-times-the-rulers-of-the-fraternity.html | Sports of The Times; The Rulers of the 'Fraternity' | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/l-grant-and-the-klan-255459.html | Grant and the Klan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/in-business-helping-workers-fight-their-dismissals.html | IN BUSINESS; Helping Workers Fight Their Dismissals | False | By John Swansburg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-view-from-greenwich-powering-the-trains-and-doing-it-gracefully.html | The View From/Greenwich; Powering the Trains, And Doing It Gracefully | False | By Darice Bailer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/right-answer-wrong-score-test-flaws-take-toll.html | Right Answer, Wrong Score: Test Flaws Take Toll | False | By Diana B. Henriques and Jacques Steinberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-artist-whose-creations-float-among-the-reeds.html | The Artist Whose Creations Float Among the Reeds | False | By Mary Cummings | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-correspondent-s-report-another-civil-war-battle-buying-hallowed.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Another Civil War Battle: Buying Hallowed Ground | False | By John H. Cushman Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/gaslight.html | Gaslight | False | By Margot Livesey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/baseball-zeile-feeling-anything-but-at-home-this-season.html | BASEBALL; Zeile Feeling Anything but at Home This Season | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/quotation-of-the-day-404446.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/in-business-irvington-design-firm-helps-in-dyslexia-campaign.html | IN BUSINESS; Irvington Design Firm Helps in Dyslexia Campaign | False | By Arianne Chernock | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-johnson-jessie-i.html | Paid Notice: Deaths JOHNSON, JESSIE I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-punk-rock-a-dissenting-opinion-364940.html | PUNK ROCK; A Dissenting Opinion | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/when-you-come-to-it-or-much-later.html | . . . When You Come to It. Or Much Later. | False | By Caren Chesler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/new-york-bookshelf-memoirs-letters.html | NEW YORK BOOKSHELF: MEMOIRS/LETTERS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272841.html | BOOKS IN BRIEF: NONFICTION | False | By David Lehman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/inmate-rehabilitation-returns-as-prison-goal.html | Inmate Rehabilitation Returns as Prison Goal | False | By Fox Butterfield | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313599.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/habitats-park-avenue-near-58th-creating-pied-terre-for-pied-terre.html | Habitats/Park Avenue Near 58th Street; Creating a Pied-à'š â€ -Terre For the Pied-à'š â€ -Terre | False | By Trish Hall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-walsh-wanda.html | Paid Notice: Deaths WALSH, WANDA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313653.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/investing-diary-fidelity-also-buys-a-lot.html | INVESTING: DIARY; Fidelity Also Buys, a Lot | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-kloner-sydelle-e.html | Paid Notice: Deaths KLONER, SYDELLE E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-in-a-strange-land.html | CHILDREN'S BOOKS; In a Strange Land | False | By Beth Gutcheon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/votes-in-congress-404381.html | Votes in Congress | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/postings-town-houses-apartments-along-river-158-condos-are-going-up-croton.html | POSTINGS; Town Houses and Apartments Along the River; 158 Condos Are Going Up in Croton-on-Hudson | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/on-hockey-storied-history-for-grande-dame-of-hockey-arenas.html | ON HOCKEY; Storied History for Grande Dame of Hockey Arenas | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-ronnie-abrams-greg-andres.html | WEDDINGS; Ronnie Abrams, Greg Andres | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/as-emotions-boil-over-arab-israeli-violence-rages-on.html | As Emotions Boil Over, Arab-Israeli Violence Rages On | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/new-life-for-county-s-computers.html | New Life For County's Computers | False | By Tom Callahan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/forecast-pleasant-with-a-good-chance-of-music.html | Forecast: Pleasant, With a Good Chance of Music | False | By Leslie Kandell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-abrams-joel.html | Paid Notice: Deaths ABRAMS, JOEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/back-when-we-were-grownups.html | Â¬ÂBack When We Were GrownupsÂ¬Â | False | By Anne Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/realestate/where-the-horns-are-plenty.html | Where the Horns Are Plenty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/shipping-news.html | Shipping News | False | By Dan van der Vat | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-the-ethicist-dummies.html | The Way We Live Now: 5-20-01: The Ethicist; Dummies | False | By Randy Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/c-corrections-390968.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/l-jung-and-the-yogis-255467.html | Jung and the Yogis | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/databank-a-rate-cut-lifts-the-market-s-mood.html | DataBank; A Rate Cut Lifts the Market's Mood | False | By Dylan Loeb McClain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-judy-garland-others-to-consider-364924.html | JUDY GARLAND; Others to Consider | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/technology/cybertimes/article-2001052092226641890-no-title.html | Article 2001052092226641890 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/business-a-better-mousetrap-for-this-immigrant-it-s-a-plastic-bag.html | Business; A Better Mousetrap? For This Immigrant, It's a Plastic Bag | False | By Kate Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/soapbox-shopping-with-a-somber-twist.html | SOAPBOX; Shopping, With a Somber Twist | False | By Jude Westerfield | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/baseball-notebook-score-the-red-sox-caught-not-stealing.html | BASEBALL: NOTEBOOK; Score the Red Sox Caught Not Stealing | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-a-composer-who-took-as-many-knocks-as-bows.html | MUSIC; A Composer Who Took as Many Knocks as Bows | False | By Mac Randall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-judy-garland-a-great-musician-364908.html | JUDY GARLAND; A Great Musician | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/tv/for-young-viewers-catch-a-fallen-star.html | FOR YOUNG VIEWERS; Catch a Fallen Star | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/investing-a-retailer-s-strategy-to-sustain-a-revival.html | Investing A Retailer's Strategy To Sustain a Revival | False | By Michelle Leder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory.html | Travel Advisory | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-bradie-maxine.html | Paid Notice: Deaths BRADIE, MAXINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/russia-to-begin-overhaul-of-electricity-industry.html | Russia to Begin Overhaul of Electricity Industry | False | By Sabrina Tavernise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-fight-over-bush-nominee.html | May 13-19; Fight Over Bush Nominee | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-carl-orff-multimedia-effort-364860.html | CARL ORFF; Multimedia Effort | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-karen-beller-brad-gluck.html | WEDDINGS; Karen Beller, Brad Gluck | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/market-insight-betting-on-winners-and-losers-in-energy.html | MARKET INSIGHT; Betting On Winners And Losers In Energy | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/benefits-so-many-benefits-so-little-time.html | BENEFITS; So Many Benefits, So Little Time | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-weiss-eugenia.html | Paid Notice: Deaths WEISS, EUGENIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-lights-camera-strike.html | The Way We Live Now: 5-20-01; Lights, Camera, Strike! | False | By George Packer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-questions-for-tom-stoppard-endless-love.html | The Way We Live Now: 5-20-01: Questions for Tom Stoppard; Endless Love | False | By Amy Barrett | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/pro-basketball-spurs-have-no-answer-for-lakers-bryant.html | PRO BASKETBALL; Spurs Have No Answer for Lakers' Bryant | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/l-dealing-with-doubts-after-the-layoff-400700.html | Dealing With Doubts After the Layoff | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-jean-nouvel-further-clarification-365009.html | JEAN NOUVEL; Further Clarification | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/staging-the-next-new-thing.html | Staging The Next New Thing | False | By Bruce Kluger and David Slavin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/technology/profitable-or-not-it-depends-on-whos-measuring.html | Profitable or Not? It Depends on Who's Measuring | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/lives-last-right.html | LIVES; Last Right | False | By Carrie Carmichael | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-lori-mutterperf-david-bosses.html | WEDDINGS; Lori Mutterperf, David Bosses | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/naked-capitalists.html | Naked Capitalists | False | By Frank Rich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-books-in-brief-256951.html | CHILDREN'S BOOKS: BOOKS IN BRIEF | False | By Stephanie Deutsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/tv/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/technology/sevenday/article-2001052092593656812-no-title.html | Article 2001052092593656812 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/the-boating-report-personal-watercraft-stirring-debate.html | THE BOATING REPORT; Personal Watercraft Stirring Debate | False | By Herb McCormick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/pulse-familiar-foot-is-in-the-door.html | PULSE; Familiar Foot Is in the Door | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/weatherspoon-leads-liberty-past-sparks.html | Weatherspoon Leads Liberty Past Sparks | False | By Fred Bierman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/preludes-the-boardroom-is-not-the-beach.html | PRELUDES; The Boardroom Is Not the Beach | False | By Abby Ellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-hello-again-moon.html | CHILDREN'S BOOKS; Hello Again, Moon | False | By Karla Kuskin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-memorials-4-graves-for-sale-new-montefiore-cemetery-pinelawn-li-best.html | Paid Notice: Memorials 4 GRAVES FOR SALE NEW MONTEFIORE CEMETERY PINELAWN, LI. BEST LOCATION, B | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/c-corrections-365106.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/hanging-out-with-butterflies.html | Hanging Out With Butterflies | False | By Lisa Fugard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-johnson-dr-robert-andrew.html | Paid Notice: Deaths JOHNSON, DR. ROBERT ANDREW | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/dining-out-seafood-places-make-their-statements.html | DINING OUT; Seafood Places Make Their Statements | False | By Joanne Starkey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-jennifer-baker-stephen-fishbein.html | WEDDINGS; Jennifer Baker, Stephen Fishbein | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/l-carl-orff-the-educational-side-364878.html | CARL ORFF; The Educational Side | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/sports-of-the-times-a-golden-opportunity-for-silas-and-the-hornets.html | Sports of The Times; A Golden Opportunity For Silas and the Hornets | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/tv/for-young-viewers-10-intrepid-teenagers-find-themselves-at-sea.html | FOR YOUNG VIEWERS; 10 Intrepid Teenagers Find Themselves at Sea | False | By Stephanie Rosenbloom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/l-mom-dad-kids-and-other-families-412171.html | Mom, Dad, Kids and Other Families | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/film-groping-for-something-inspirational-in-a-sneak-attack.html | FILM; Groping for Something Inspirational in a Sneak Attack | False | By Tom Carson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/cybertimes/cyberlaw/article-20010520934896828-No title.html | Article 200105209348968286 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-save-the-environment-and-turn-up-the-air-conditioner.html | Ideas & Trends; Save the Environment! (And Turn Up the Air Conditioner.) | False | By Tom Zeller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/rio-s-squatters-by-guided-tour.html | Rio's Squatters, By Guided Tour | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/business-for-warner-music-online-opportunities.html | Business; For Warner Music, Online Opportunities | False | By Alec Foege | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/recasting-the-iraq-sanctions.html | Recasting the Iraq Sanctions | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-former-onassis-yacht-now-takes-bookings.html | TRAVEL ADVISORY; Former Onassis Yacht Now Takes Bookings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/world/in-south-africa-it-s-press-vs-the-president-black-executives-say.html | In South Africa, It's Press vs. the President, Black Executives Say | False | By Rachel L. Swarns | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/relieved-valentine-honors-graduation-promise-to-son.html | Relieved Valentine Honors Graduation Promise to Son | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-the-sandbox-bully-for-you-why-push-comes-to-shove.html | Ideas & Trends: The Sandbox; Bully for You: Why Push Comes to Shove | False | By Natalie Angier | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-corey-schmidt-alan-meizlik.html | WEDDINGS; Corey Schmidt, Alan Meizlik | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-ritchie-ethel-young-duckey.html | Paid Notice: Deaths RITCHIE, ETHEL YOUNG "DUCKEY." | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/backtalk-baseball-s-competitive-imbalance-is-a-longstanding-problem.html | BackTalk; Baseball's Competitive Imbalance Is a Longstanding Problem | False | By Leonard Koppett | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/c-corrections-365084.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/last-of-the-rivermen.html | Last of the Rivermen | False | By Robert Worth | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/silent-treatment.html | Silent Treatment | False | By Eric Weinberger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-wildlife-some-reasons-to-celebrate-and-to-join-the-party.html | For Wildlife, Some Reasons to Celebrate, and to Join the Party | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-a-crash-course-in-the-world-of-mel.html | THEATER/THE TONY AWARDS; A Crash Course in the World of Mel | False | By Barry Singer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/chess-quick-minds-quickplay-the-big-rivalry-resumes.html | CHESS; Quick Minds, Quickplay: The Big Rivalry Resumes | False | By Robert Byrne | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/young-pros-have-lessons-to-teach.html | Young Pros Have Lessons to Teach | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/wine-under-20-austria-s-grape-at-its-greatest.html | WINE UNDER $20; Austria's Grape At Its Greatest | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-five-from-stevie-nicks-tuning-in.html | The Way We Live Now: 5-20-01: Five from Stevie Nicks; Tuning In | False | By Liz Welch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-delinquent-summer-of-my-youth.html | The Delinquent Summer of My Youth | False | By Marek Fuchs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-haut-yitzhak-rabbi.html | Paid Notice: Deaths HAUT, YITZHAK, RABBI | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/l-knick-turnover-412260.html | Knick Turnover | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-west-farms-pick-your-technology.html | NEIGHBORHOOD REPORT: WEST FARMS; Pick Your Technology | False | By Seth Kugel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/art-architecture-and-the-tony-for-best-painting-will-go-to.html | ART/ARCHITECTURE; And the Tony For Best Painting Will Go to . . . | False | By David Finkle | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/automobiles/behind-the-wheel-2002-infiniti-q45-once-again-a-q-ship-that-makes-waves.html | BEHIND THE WHEEL/2002 Infiniti Q45; Once Again, a Q-Ship That Makes Waves | False | By Peter Passell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/business/economic-view-alternative-to-a-tax-cut-a-revitalized-public-sector.html | ECONOMIC VIEW; Alternative To a Tax Cut: A Revitalized Public Sector | False | By Louis Uchitelle | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-rayder-charles.html | Paid Notice: Deaths RAYDER, CHARLES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-ross-beatrice-e-beaty.html | Paid Notice: Deaths ROSS, BEATRICE E. "BEATY." | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/attack-of-bridezilla-demanding-perfection-before-i-do.html | Attack of Bridezilla: Demanding Perfection Before 'I Do' | False | By Jennifer Tung | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/elementary-reading-exams-school-by-school.html | Elementary Reading Exams, School by School | False | By Merri Rosenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/11-newcomers-among-hamptons-restaurants.html | 11 Newcomers Among Hamptons Restaurants | False | By Richard J. Scholem | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-nancy-florent-david-beard.html | WEDDINGS; Nancy Florent, David Beard | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/reporter-s-notebook-going-out-with-a-mobster-s-son-follow-the-code-of-silence.html | Reporter's Notebook; Going Out With a Mobster's Son? Follow the Code of Silence | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/paperback-best-sellers-may-20-2001.html | PAPERBACK BEST SELLERS: May 20, 2001 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313602.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-bergman-jeanne-s.html | Paid Notice: Deaths BERGMAN, JEANNE S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/out-there-tokyo-part-time-paparazzi-in-search-of-dream-girls.html | OUT THERE -- Tokyo; Part-Time Paparazzi in Search of Dream Girls | False | By Howard W. French | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-stormy-stokes-jeffrey-hood.html | WEDDINGS; Stormy Stokes, Jeffrey Hood | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/l-what-happened-in-thanh-phong-313610.html | What Happened in Thanh Phong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/beyond-the-grassy-knoll.html | Beyond the Grassy Knoll | False | By Laura Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/museum-celebrates-shinnecock-history.html | Museum Celebrates Shinnecock History | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/there-ll-always-be-a-new-england.html | There'll Always Be a New England | False | By Jacqueline Carey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-arms-and-the-boy.html | CHILDREN'S BOOKS; Arms and the Boy | False | By Robin Tzannes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-books-in-brief-259919.html | CHILDREN'S BOOKS: BOOKS IN BRIEF | False | By Susan Chira | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/style/the-age-of-dissonance-many-happy-return-calls.html | THE AGE OF DISSONANCE; Many Happy Return Calls | False | By Bob Morris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/classified/paid-notice-deaths-lapin-florence-i.html | Paid Notice: Deaths LAPIN, FLORENCE I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-20 | 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/liberties-drill-grill-and-chill.html | Liberties; Drill, Grill and Chill | False | By Maureen Dowd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/media/the-economist-revamps-to-compete-better-on-the-continent.html | MEDIA; The Economist Revamps to Compete Better on the Continent | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/in-america-closing-clinic-doors.html | In America; Closing Clinic Doors | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/unassigned/red-sox-prove-predictions-cant-be-trusted.html | Red Sox Prove Predictions Can't Be Trusted | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/c-corrections-415936.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/worldbusiness/IHT-unaustralia-deal-is-near-on-timor-oil-and-gas.html | UN-Australia Deal Is Near on Timor Oil and Gas | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-greenberg-ruth.html | Paid Notice: Deaths GREENBERG, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/mediatalk-an-sec-filing-reveals-salon-is-seeking-a-buyer.html | MediaTalk; An S.E.C. Filing Reveals Salon Is Seeking a Buyer | False | By Felicity Barringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/essay-a-polyandry-solution.html | Essay; A Polyandry Solution | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/on-baseball-not-enough-bounce-to-be-springboard.html | ON BASEBALL; Not Enough Bounce to Be Springboard | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/IHT-mischievous-species-capitalize-on-globalization.html | Mischievous Species Capitalize on Globalization | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/IHT-1926loath-to-disarm-in-our-pages100-75-and-50-years-ago.html | 1926;Loath to Disarm : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/red-sox-prove-predictions-cant-be-trusted.html | Red Sox Prove Predictions Can't Be Trusted | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/ibm-to-announce-expansion-of-data-density-storage-limit.html | I.B.M. to Announce Expansion of Data-Density Storage Limit | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/marijuana-as-a-scourge-and-a-salve.html | Marijuana as a Scourge and a Salve | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/at-t-in-deal-to-avoid-more-at-home-stock.html | AT&T in Deal To Avoid More At Home Stock | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/2001-nhl-playoffs-eastern-conference-finals-pens-want-what-devils-have.html | 2001 N.H.L. PLAYOFFS; EASTERN CONFERENCE FINALS; Pens Want What Devils Have | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/worlds-mezzo-pop-star-meet-somewhere-between-anne-sofie-von-otter-fresh-start.html | Worlds of Mezzo and Pop Star Meet Somewhere In Between; Anne Sofie von Otter: Fresh Start | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/beacon-to-cuban-emigres-will-shine-again-in-miami.html | Beacon to Cuban áŚÁemigráŚÁcs Will Shine Again in Miami | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/two-states-of-mind.html | Two States of Mind | False | By Richard Rodriguez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/inside-422070.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-transparency.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Transparency Comes First in Assessing Stocks | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/most-wanted-drilling-down-digital-television-new-generation-tv-s-are-catching-on.html | MOST WANTED: DRILLING DOWN/DIGITAL TELEVISION; New-Generation TVs Are Catching On | False | By Tim Race | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/cybertimes/education/article-20010521927759685560-no-title.html | Article 20010521927759685560 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/public-lives-little-known-crusader-plays-a-big-role-in-tax-debate.html | PUBLIC LIVES; Little-Known Crusader Plays a Big Role in Tax Debate | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/suddenly-the-stakes-are-high-for-disney-s-film-and-tv-businesses.html | Suddenly, the Stakes Are High for Disney's Film and TV Businesses | False | By Rick Lyman and Geraldine Fabrikant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/schools-get-tool-to-track-students-use-of-internet.html | Schools Get Tool to Track Students' Use of Internet | False | By John Schwartz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-fox-george-a.html | Paid Notice: Deaths FOX, GEORGE A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/ballet-review-in-giselle-the-acting-informs-the-dance.html | BALLET REVIEW; In 'Giselle,' the Acting Informs the Dance | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-kaufman-robin.html | Paid Notice: Deaths KAUFMAN, ROBIN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/campaign-finance-bill-is-to-go-to-house.html | Campaign Finance Bill Is to Go to House | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/the-metropolitan-museum-is-donning-many-musical-hats.html | The Metropolitan Museum Is Donning Many Musical Hats | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/baseball-robson-offers-hitting-help.html | BASEBALL; Robson Offers Hitting Help | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/handouts-for-farmers-393371.html | Handouts for Farmers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/queens-democrats-make-a-choice-for-borough-president.html | Queens Democrats Make a Choice for Borough President | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-devenney-raymond-k.html | Paid Notice: Deaths DEVENNEY, RAYMOND K. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/agilent-in-deal-for-technique-for-speedy-reading-of-genes.html | Agilent in Deal for Technique For Speedy Reading of Genes | False | By Andrew Pollack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-is-there-hope-for-the-bagel-as-we-knew-it-421723.html | Is There Hope for the Bagel as We Knew It? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-blast-of-the-past.html | The End User / A Voice for the Consumer : A Blast of the Past | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/beijing-s-olympic-bid-388645.html | Beijing's Olympic Bid | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/books/books-of-the-times-lighting-a-life-while-grinding-an-ax.html | BOOKS OF THE TIMES; Lighting a Life While Grinding an Ax | False | By Richard Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/worldbusiness/IHT-editors-choice-calligraphy-without-blotting.html | Editor's Choice : Calligraphy Without Blotting | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/news-summary-420107.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/technology/sevenday/article-200105219213145903-no-title.html | Article 2001052192131459083 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-hill-meta-eleanor.html | Paid Notice: Deaths HILL, META ELEANOR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/fear-of-ethnic-attacks-grips-macedonia-s-cities.html | Fear of Ethnic Attacks Grips Macedonia's Cities | False | By Carlotta Gall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/making-dwell-time-fly-just-little-faster-new-1.4-billion-terminal-jfk-aims-ease.html | Making 'Dwell Time' Fly Just a Little Faster; New $1.4 Billion Terminal at J.F.K. Aims to Ease Waits for Passengers | False | By Ronald Smothers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/college/robert-lachapelle-marlborough-gallery-new-york-may-7-2001.html | Robert LaChapelle, Marlborough Gallery, New York, May 7, 2001 | False | Photograph by Elliott Erwitt Interview By Catherine st. Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-bowden-emily-c.html | Paid Notice: Deaths BOWDEN, EMILY C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-benaresh-edmond.html | Paid Notice: Deaths BENARESH, EDMOND | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/jeeps-split-personality-200105219380528571.html | Jeep's Split Personality | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/pro-basketball-wizards-pull-out-top-pick-nets-will-choose-seventh.html | PRO BASKETBALL; Wizards Pull Out Top Pick; Nets Will Choose Seventh | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/baseball-from-japan-far-from-a-one-hit-wonder.html | BASEBALL; From Japan, Far From a One-Hit Wonder | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/technology/text/article-200105219272955163-no-title.html | Article 200105219272955163 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/on-hockey-european-style-drives-michigan-born-rafalski.html | ON HOCKEY; European Style Drives Michigan-Born Rafalski | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/theater/theater-review-let-him-count-the-ways-a-man-reveals-anguish.html | THEATER REVIEW; Let Him Count the Ways A Man Reveals Anguish | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/grudge-match-for-michael-dell-and-steve-jobs-an-old-rivalry-still-boils.html | Grudge Match; For Michael Dell and Steve Jobs An Old Rivalry Still Boils | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/chinese-miners-feared-dead-said-to-be-forced-labor-convicts.html | Chinese Miners, Feared Dead, Said to Be Forced-Labor Convicts | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/morgan-stanley-global-lists-add-focus-to-energy-sector.html | Morgan Stanley Global Lists Add Focus to Energy Sector | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metro-briefing-new-york-manhattan-more-traffic-cameras-urged.html | Metro Briefing | New York: Manhattan: More Traffic Cameras Urged | False | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/IHT-1951european-unity-in-our-pages100-75-and-50-years-ago.html | 1951:European Unity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/boxing-book-portrays-ali-as-not-the-greatest.html | BOXING; Book Portrays Ali As Not 'the Greatest' | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/movies/woody-allen-so-sorry-he-s-funny.html | Woody Allen, So Sorry He's Funny | False | By Emily Eakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/new-yorker-has-low-hopes-for-new-peru-trial.html | New Yorker Has Low Hopes for New Peru Trial | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/weekend-shootings-kill-7-in-and-near-newark.html | Weekend Shootings Kill 7 in and Near Newark | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/technology/cybertimes/article-200105219094467535-no-title.html | Article 200105219094467535 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/critic-s-notebook-rock-tributes-to-a-poet-and-a-populist.html | CRITIC'S NOTEBOOK; Rock Tributes to a Poet and a Populist | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/taiwan-chief-heads-to-us-stirring-both-pride-and-fear.html | Taiwan Chief Heads to U.S., Stirring Both Pride and Fear | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-memorials-chow-peter-lam-kun.html | Paid Notice: Memorials CHOW, PETER LAM KUN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/lieberman-lauds-life-of-service-at-trinity.html | Lieberman Lauds Life Of Service at Trinity | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/baseball-clemens-is-overpowering-but-just-not-over-the-plate.html | BASEBALL; Clemens Is Overpowering, but Just Not Over the Plate | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metro-briefing-new-york-albany-survey-details-bias-against-gays.html | Metro Briefing | New York: Albany: Survey Details Bias Against Gays | False | By James C. McKinley Jr. (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/politics/bush-warmly-embraces-yale-but-his-reception-is-mixed.html | Bush Warmly Embraces Yale, but His Reception is Mixed | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/a-family-and-its-5yearold-a-symbol-of-mideast-violence.html | A Family and Its 5-Year-Old a Symbol of Mideast Violence | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/tennis-finding-the-right-combination.html | TENNIS; Finding the Right Combination | False | By Christopher Clarey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/media-business-advertising-campaign-seeks-works-unknown-writers-wants-publish.html | THE MEDIA BUSINESS: ADVERTISING; A campaign seeks out works by unknown writers and wants to publish them -- digitally. | False | By Jane Levere | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/st-patrick-has-his-day-2-months-late.html | St. Patrick Has His Day, 2 Months Late | False | By Brian Lavery | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/school-budgets-many-reasons-why-voters-may-say-no.html | School Budgets: Many Reasons Why Voters May Say No | False | By Randal C. Archibold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/new-england-revolution-comes-to-own-rescue.html | New England Revolution Comes to Own Rescue | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-schools-crack-down-on-students-rights-393452.html | Schools Crack Down On Students' Rights | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/worldbusiness/IHT-techbriefchinadotcom-slims.html | Techbrief.:CHINADOTCOM SLIMS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/sports-of-the-times-can-golf-s-senior-set-hold-on-for-woods.html | Sports of The Times; Can Golf's Senior Set Hold On for Woods? | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/national/first-amendment-outweighs-wiretapping-law-court-rules.html | First Amendment Outweighs Wiretapping Law, Court Rules | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-memorials-weiner-susan.html | Paid Notice: Memorials WEINER, SUSAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-curry-robert-emmet.html | Paid Notice: Deaths CURRY, ROBERT EMMET | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/dividend-meetings-413429.html | Dividend Meetings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-the-dangers-of-cotton-393355.html | The Dangers of Cotton | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/pro-basketball-iverson-and-sixers-graduate-to-eastern-finals.html | PRO BASKETBALL; Iverson and Sixers Graduate to Eastern Finals | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-safest-path-on-energy-more-nuclear-plants-389943.html | Safest Path on Energy: More Nuclear Plants | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/when-a-tough-sharon-gets-tougher-israelis-get-nervous.html | When a Tough Sharon Gets Tougher, Israelis Get Nervous | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/IHT-in-a-battle-of-the-boot-leicester-ends-up-on-top.html | In a Battle of the Boot, Leicester Ends Up on Top | False | By Peter Berlin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-memorials-goldstein-harry-l.html | Paid Notice: Memorials GOLDSTEIN, HARRY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-singer-rose.html | Paid Notice: Deaths SINGER, ROSE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/writers-on-writing-yes-there-are-second-acts-literary-ones-in-american.html | WRITERS ON WRITING; Yes, There Are Second Acts (Literary Ones) in American Lives | False | By Alan Cheuse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/susannah-mccorkle-55-pop-jazz-singer.html | Susannah McCorkle, 55, Pop-Jazz Singer | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/science/testing-fish-in-a-flash.html | Testing Fish in a Flash | False | By Henry Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/raines-to-succeed-lelyveld-as-executive-editor-of-times.html | Raines to Succeed Lelyveld as Executive Editor of Times | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/taiwan-chief-heads-to-us-stirring-both-pride-and-fear.html | Taiwan Chief Heads to U.S., Stirring Both Pride and Fear | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/news/mischievous-species-capitalize-on-globalization.html | Mischievous Species Capitalize on Globalization | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/cyberlaw/cyberlaw/article-20010521933451729907-no-title.html | Article 20010521933451729907 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-keller-ernest.html | Paid Notice: Deaths KELLER, ERNEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/travel/europe-by-car.html | Europe by Car | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-stimell-shirley.html | Paid Notice: Deaths STIMELL, SHIRLEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/worldbusiness/IHT-techbrieffrys-online.html | Techbrief::FRY'S ONLINE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/worlds-mezzo-pop-star-meet-somewhere-between-elvis-costello-let-s-make-music.html | Worlds of Mezzo and Pop Star Meet Somewhere In Between; Elvis Costello: 'Let's Make Music' | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-dittelman-lawrence-r.html | Paid Notice: Deaths DITTELMAN, LAWRENCE R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/2001-nhl-playoffs-eastern-conference-finals-devils-top-line-talks-a-great-game.html | 2001 N.H.L. PLAYOFFS: EASTERN CONFERENCE FINALS; Devils' Top Line Talks a Great Game | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/firestone-will-no-longer-supply-tires-to-ford.html | Firestone Will No Longer Supply Tires to Ford | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/sports-of-the-times-despite-his-critics-carter-was-correct.html | Sports of The Times; Despite His Critics, Carter Was Correct | False | By Jere Longman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/the-producers-dominates-drama-desk-awards-taking-record-11.html | 'The Producers' Dominates Drama Desk Awards, Taking Record 11 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/track-and-field-twin-sisters-find-separate-success-in-ivy-league.html | TRACK AND FIELD; Twin Sisters Find Separate Success in Ivy League | False | By Andrew R. Tripaldi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/movies/europeans-dominate-the-awards-sometimes-unexpectedly-as-cannes-ends.html | Europeans Dominate the Awards, Sometimes Unexpectedly, as Cannes Ends | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/when-a-test-fails-the-schools-careers-and-reputations-suffer.html | When a Test Fails the Schools, Careers and Reputations Suffer | False | By Jacques Steinberg and Diana B. Henriques | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/worlds-of-mezzo-and-pop-star-meet-somewhere-in-between.html | Worlds of Mezzo and Pop Star Meet Somewhere In Between | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metropolitan-diary-421324.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-seggerman-harry-ga.html | Paid Notice: Deaths SEGGERMAN, HARRY G.A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/e-commerce-rush-web-appears-be-slowing-but-has-audience-peaked-will-it-keep.html | E-Commerce; The rush to the Web appears to be slowing, but has the audience peaked or will it keep growing? | False | By Bob Tedeschi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-silver-johana-jodi.html | Paid Notice: Deaths SILVER, JOHANA (JODI) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/vivendi-in-deal-for-mp3com-to-lift-online-distribution.html | Vivendi in Deal For MP3.com To Lift Online Distribution | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/pro-basketball-nuggets-may-try-to-court-nash.html | PRO BASKETBALL; Nuggets May Try to Court Nash | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/cybertimes/commerce/article-20010521936849911479-no-title.html | Article 20010521936849911479 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/IHT-1901south-america-in-our-pages100-75-and-50-years-ago.html | 1901:South America : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/baseball-the-mets-snatch-a-shaky-victory-on-shinjo-s-hit.html | BASEBALL; The Mets Snatch A Shaky Victory On Shinjo's Hit | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/reuters/technology/article-20010521909623588313-no-title.html | Article 20010521909623588313 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-marijuana-as-a-scourge-and-a-salve-421634.html | Marijuana as a Scourge and a Salve | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/compressed-data-intel-is-going-bigger-with-bigger-marketing.html | Compressed Data; Intel Is Going Bigger With Bigger Marketing | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/how-to-leave-no-child-behind.html | How to Leave No Child Behind | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/cabaret-review-the-mad-heart-of-a-chestnut.html | CABARET REVIEW; The Mad Heart of a Chestnut | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/stock-offerings-during-the-week.html | Stock Offerings During the Week | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/business-digest-413658.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/worldbusiness/IHT-techbriefcnet-selloff.html | Techbrief:CNET SELL-OFF | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/powell-endorses-proposals-for-ending-mideast-violence.html | Powell Endorses Proposals for Ending Mideast Violence | False | By Jane Perlez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/low-seat-belt-use-linked-to-teenage-death-rates.html | Low Seat Belt Use Linked To Teenage Death Rates | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-pay-teachers-fairly-414859.html | Pay Teachers Fairly | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/jeeps-split-personality.html | Jeep's Split Personality | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/college/bush-warmly-embraces-yale-but-his-reception-is-mixed.html | Bush Warmly Embraces Yale, but His Reception Is Mixed | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/commencements-at-yale-mrs-clinton-ponders-hair-and-politics.html | Commencements; At Yale, Mrs. Clinton Ponders Hair And Politics | False | By Kate Zernike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/attack-on-the-international-court.html | Attack on the International Court | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/bible-belt-couples-put-asunder-more-despite-new-efforts.html | Bible Belt Couples 'Put Asunder' More, Despite New Efforts | False | By Blaine Harden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/on-pro-basketball-as-bryant-soars-accolades-continue-to-fly.html | ON PRO BASKETBALL; As Bryant Soars, Accolades Continue to Fly | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/new-economy-new-contract-covering-internet-domain-registry-raises-questions.html | New Economy; New contract covering Internet domain registry raises questions about whether the address system is competitive. | False | By Susan Stellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/on-horse-racing-belmont-looks-like-rubber-match-for-point-given-and-monarchos.html | ON HORSE RACING; Belmont Looks Like Rubber Match for Point Given and Monarchos | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/ross-feld-53-critic-who-wrote-4-novels.html | Ross Feld, 53, Critic Who Wrote 4 Novels | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/compressed-data-in-the-realm-of-privacy-one-more-reason-to-worry.html | Compressed Data; In the Realm of Privacy, One More Reason to Worry | False | By Susan Stellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/plus-track-and-field-hoyas-dominate.html | PLUS: TRACK AND FIELD; Hoyas Dominate | False | By Elliott Denman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/quotation-of-the-day-415960.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-taub-sam-j.html | Paid Notice: Deaths TAUB, SAM J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/judge-bars-giulianis-friend-from-gracie-mansion.html | Judge Bars Giuliani's Friend From Gracie Mansion | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/alcatel-s-global-evolution-to-north-america-and-lucent.html | Alcatel's Global Evolution To North America and Lucent | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/with-new-administration-partisan-battle-resumes-over-a-federal-appeals-bench.html | With New Administration, Partisan Battle Resumes Over a Federal Appeals Bench | False | By David Firestone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-is-there-hope-for-the-bagel-as-we-knew-it-421758.html | Is There Hope for the Bagel as We Knew It? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/ann-tanneyhill-urban-league-official-95.html | Ann Tanneyhill, Urban League Official, 95 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/an-impolitic-republican-runs-against-trenton-s-grain.html | An Impolitic Republican Runs Against Trenton's Grain | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/promise-keepers-still-draws-crowds.html | Promise Keepers Still Draws Crowds | False | By Gustav Niebuhr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-tax-cut-embroidery-393401.html | Tax-Cut Embroidery | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-memorials-brownstein-noah-j.html | Paid Notice: Memorials BROWNSTEIN, NOAH J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/new-yorker-not-recluse.html | New Yorker, Not Recluse | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metro-briefing-new-jersey-trenton-school-budget-approval.html | Metro Briefing | New Jersey: Trenton: School Budget Approval | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/is-there-hope-for-the-bagel-as-we-knew-it.html | Is There Hope for the Bagel as We Knew It? | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metro-briefing-new-york-wilmington-santas-a-workshop-sale.html | Metro Briefing \| New York: Wilmington: Santa's Workshop Sale | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/in-state-legislatures-2nd-thoughts-on-term-limits.html | In State Legislatures, 2nd Thoughts on Term Limits | False | By Sam Howe Verhovek | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/mediatalk-lou-dobbs-makes-good-on-his-return-to-cnn.html | MediaTalk; Lou Dobbs Makes Good On His Return to CNN | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/aids-in-prisons.html | AIDS in Prisons | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/powell-to-issue-a-plan-for-easing-mideast-conflict.html | POWELL TO ISSUE A PLAN FOR EASING MIDEAST CONFLICT | False | By Jane Perlez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/at-hofstra-controversy-over-an-honoree.html | At Hofstra, Controversy Over an Honoree | False | By Elissa Gootman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/mortality-and-charity-are-themes-at-vassar.html | Mortality and Charity Are Themes at Vassar | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-africas-epidemic-421332.html | Africa's Epidemic | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-memorials-davidson-nathan-j.html | Paid Notice: Memorials DAVIDSON, NATHAN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/george-a-fox-81-who-led-public-works-projects-dies.html | George A. Fox, 81, Who Led Public Works Projects, Dies | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/stanley-i-tannenbaum-73-ad-executive.html | Stanley I. Tannenbaum, 73, Ad Executive | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/general-in-balkan-war-says-pentagon-hampered-nato.html | General in Balkan War Says Pentagon Hampered NATO | False | By Michael R. Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/worldbusiness/IHT-verisign-gets-us-approval-to-keep-control-of.html | VeriSign Gets U.S. Approval To Keep Control of Suffix : Techbrief:.Com Deal Sealed | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/move-against-barbara-walters-touches-a-nerve.html | Move Against Barbara Walters Touches a Nerve | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/kazakhs-take-strong-issue-with-bush-s-missile-project.html | Kazakhs Take Strong Issue With Bush's Missile Project | False | By Judith Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/dance-review-same-fabled-pipe-but-a-somewhat-different-moral.html | DANCE REVIEW; Same Fabled Pipe, but a Somewhat Different Moral | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-marijuana-as-a-scourge-and-a-salve-421642.html | Marijuana as a Scourge and a Salve | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/media-rules-of-tv-business-change-as-network-race-tightens.html | MEDIA; Rules of TV Business Change as Network Race Tightens | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-winston-judith.html | Paid Notice: Deaths WINSTON, JUDITH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-washburn-richard.html | Paid Notice: Deaths WASHBURN, RICHARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/bridge-a-hair-twisting-challenge-worthy-of-old-von-zedtwitz.html | BRIDGE; A Hair-Twisting Challenge Worthy of Old von Zedtwitz | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/the-media-business-advertising-addenda-decisions-made-on-big-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Decisions Made On Big Accounts | False | By Jane Levere | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/violence-in-the-middle-east-clouds-a-celebration-of-israel.html | Violence in the Middle East Clouds a Celebration of Israel | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/bush-pushes-role-of-private-sector-in-aiding-the-poor.html | BUSH PUSHES ROLE OF PRIVATE SECTOR IN AIDING THE POOR | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/german-surprise-who-are-the-guest-workers.html | German Surprise! Who Are the Guest Workers? | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/the-media-business-advertising-addenda-timberland-drops-the-martin-agency.html | THE MEDIA BUSINESS -- ADVERTISING -- ADDENDA; Timberland Drops The Martin Agency | False | By Jane Levere | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/technology/circuits/article-2001052190931924756-no-title.html | Article 2001052190931924756 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/worldbusiness/IHT-techbriefmp3com-shareholder-suit.html | Techbrief:MP3.COM SHAREHOLDER SUIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/world/peru-ex-president-trailing-links-election-foe-to-cocaine-use.html | Peru Ex-President, Trailing, Links Election Foe to Cocaine Use | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/plus-high-schools-five-in-a-row.html | PLUS: HIGH SCHOOLS; Five in a Row | False | By William J. Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-mitchell-sondra.html | Paid Notice: Deaths MITCHELL, SONDRA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-borus-tobie.html | Paid Notice: Deaths BORUS, TOBIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/us/p-g-is-called-near-deal-to-buy-clairol-brands.html | P.&G. Is Called Near Deal to Buy Clairol Brands | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-marijuana-as-a-scourge-and-a-salve-421650.html | Marijuana as a Scourge and a Salve | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/trial-is-to-begin-for-officer-who-shot-teenager-during-chase-in-the-bronx.html | Trial Is to Begin for Officer Who Shot Teenager During Chase in the Bronx | False | By Dexter Filkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/business/technology-stocks-rally-and-gain-almost-5-percent.html | Technology Stocks Rally and Gain Almost 5 Percent | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/classified/paid-notice-deaths-leighton-lewis-charles.html | Paid Notice: Deaths LEIGHTON, LEWIS CHARLES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/jets-strengthen-a-weak-position-safety.html | Jets Strengthen a Weak Position: Safety | False | By Judy Battista | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-21 | 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/l-marijuana-as-a-scourge-and-a-salve-421626.html | Marijuana as a Scourge and a Salve | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-football-raiders-lose-lawsuit-against-nfl.html | PRO FOOTBALL; Raiders Lose Lawsuit Against N.F.L. | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/IHT-1901coast-to-coast-in-our-pages-100-75-and-50-years-ago.html | 1901:Coast to Coast : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-asia-japan-appliance-alliance.html | World Business Briefing | Asia: Japan: Appliance Alliance | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/reuters/technology/article-20010522934944731309-no-title.html | Article 20010522934944731309 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/q-a-390143.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/IHT-letters-to-the-editor-the-united-states-and-the-un-90033131399.html | LETTERS TO THE EDITOR : The United States and the UN | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-of-duty-honor-and-iambic-pentameter-427020.html | Of Duty, Honor and Iambic Pentameter | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/public-interests-texas-turf-wars.html | Public Interests; Texas Turf Wars | False | By Gail Collins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/plus-track-and-field-suffern-high-wins-sprint-medley.html | PLUS: TRACK AND FIELD; Suffern High Wins Sprint Medley | False | By William J. Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/dance-review-not-hamlet-but-a-hero-who-s-just-as-hapless.html | DANCE REVIEW; Not Hamlet But a Hero Who's Just As Hapless | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-singer-hyman.html | Paid Notice: Deaths SINGER, HYMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/tv-sports-the-tube-to-the-bench-collins-straddles-the-line.html | TV SPORTS; The Tube to the Bench: Collins Straddles the Line | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/IHT-immediate-ceasefire-needed-to-restore-trust-report-says-us-endorses-call.html | Immediate Cease-Fire Needed To Restore Trust, Report Says : U.S. Endorses Call For Mideast Truce | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/tunnel-vision-their-foot-is-in-door-and-so-is-the-rest.html | Tunnel Vision; Their Foot Is in Door, And So Is The Rest | False | By Randy Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/IHT-ukraines-progress-should-be-a-priority-for-all-europe.html | Ukraine's Progress Should Be a Priority for All Europe | False | By Goran Persson and Romano Prodi, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/technology/text/article-20010522914018555590-no-title.html | Article 20010522914018555590 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-brief-digital-venture-discussed.html | Tech Brief:DIGITAL VENTURE DISCUSSED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/c-corrections-435732.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-israelis-and-arabs-shedding-blood-434876.html | Israelis and Arabs, Shedding Blood | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/the-census-new-york-households-grow-and-fewer-people-live-alone-data-show.html | THE CENSUS -- New York; Households Grow and Fewer People Live Alone, Data Show | False | By Janny Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/in-a-fatal-flash-immigrant-dreams-turn-to-dust.html | In a Fatal Flash, Immigrant Dreams Turn to Dust | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/IHT-letters-to-the-editor-the-united-states-and-the-un.html | LETTERS TO THE EDITOR : The United States and the UN | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-roy-ellen-wood.html | Paid Notice: Deaths ROY, ELLEN WOOD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/rash-of-violence-disrupts-san-quentin-s-death-row.html | Rash of Violence Disrupts San Quentin's Death Row | False | By Evelyn Nieves | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/john-j-egan-priest-and-rights-advocate-is-dead-at-84.html | John J. Egan, Priest and Rights Advocate, Is Dead at 84 | False | By Peter Steinfels | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/the-aftermath-of-cancer-434604.html | The Aftermath of Cancer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-silverman-belle.html | Paid Notice: Deaths SILVERMAN, BELLE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-basketball-76ers-mckie-celebrates-his-past.html | PRO BASKETBALL; 76ers' McKie Celebrates His Past | False | By Jere Longman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/doubts-are-raised-on-the-safety-of-2-popular-arthritis-drugs.html | Doubts Are Raised on the Safety of 2 Popular Arthritis Drugs | False | By Melody Petersen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-perceptions-diabetics-reminded-of-heart-risk.html | VITAL SIGNS: PERCEPTIONS; Diabetics Reminded of Heart Risk | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-barr-suzanne-manning.html | Paid Notice: Deaths BARR, SUZANNE MANNING | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-europe-ukraine-no-more-executions.html | World Briefing | Europe: Ukraine: No More Executions | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-haynes-evelyn-g.html | Paid Notice: Deaths HAYNES, EVELYN G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/books/books-of-the-times-rediscovering-john-adams-the-founder-time-forgot.html | BOOKS OF THE TIMES; Rediscovering John Adams, The Founder Time Forgot | False | By Michiko Kakutani | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-saronson-howard.html | Paid Notice: Deaths SARONSON, HOWARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/in-performance-classical-music-young-chamber-players-who-balance-old-and-new.html | IN PERFORMANCE: CLASSICAL MUSIC; Young Chamber Players Who Balance Old and New | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/fidelity-picks-a-president-of-funds-unit.html | Fidelity Picks A President Of Funds Unit | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/taiwan-leader-greeted-in-us-with-protests-and-warmth.html | Taiwan Leader Greeted in U.S. With Protests And Warmth | False | By Sarah Kershaw | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/enron-unit-moves-to-end-india-contract-for-power.html | Enron Unit Moves to End India Contract For Power | False | By Saritha Rai | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/sopranos-sets-ratings-record-with-season-finale.html | 'Sopranos' Sets Ratings Record With Season Finale | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/the-media-business-advertising-addenda-washington-post-picks-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Washington Post Picks a New Agency | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-south-alabama-ex-mayor-may-run-again.html | National Briefing | South: Alabama: Ex-Mayor May Run Again | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-downs-lawrence-a-md.html | Paid Notice: Deaths DOWNS, LAWRENCE A., MD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-stages-a-growing-brain-even-in-middle-age.html | VITAL SIGNS: STAGES; A Growing Brain, Even in Middle Age | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/bush-talks-with-dalai-lama-seen-by-china-as-2d-jab-in-eye.2001052291879365298.html | Bush Talks With Dalai Lama Seen by China as 2d Jab in Eye | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/moving-a-border-to-wed-rich-and-poor-towns.html | Moving a Border to Wed Rich and Poor Towns | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/seeking-one-vision-many-views-model-for-leadership-consensus-has-mixed-reception.html | Seeking One Vision From Many Views; Model for Leadership by Consensus Has Mixed Reception in the Schools | False | By Lynette Holloway | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/markets-market-place-valuing-failed-dot-com-buy-low-sell-high-send-lots-e-mail.html | THE MARKETS: Market Place; Valuing a Failed Dot-Com: Buy Low, Sell High, Send Lots of E-Mail | False | By Alex Berenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/test-of-revolutionary-jet-promises-to-transform-flight.html | Test of Revolutionary Jet Promises to Transform Flight | False | By Warren E. Leary | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/business-digest-434396.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/leading-palestinian-shows-off-his-home-shelled-by-israelis.html | Leading Palestinian Shows Off His Home Shelled by Israelis | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/before-the-big-bang-there-was-what.html | Before the Big Bang, There Was . . . What? | False | By Dennis Overbye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefnoos-stake-sold.html | Tech Brief:NOOS STAKE SOLD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-kinsolving-mary-blagden.html | Paid Notice: Deaths KINSOLVING, MARY BLAGDEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/music-review-letting-mahler-s-point-unfold-not-overwhelm-at-the-start.html | MUSIC REVIEW; Letting Mahler's Point Unfold, Not Overwhelm at the Start | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-thinking-ahead-commentary-a-political-faucet-on-capital.html | Thinking Ahead / Commentary : A Political Faucet on Capital Flows | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/c-corrections-435716.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-brieffrench-stake-in-thales-to-drop.html | Tech Brief:FRENCH STAKE IN THALES TO DROP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/sports-of-the-times-just-send-my-son-to-d-league.html | Sports Of The Times; Just Send My Son To D League | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/in-catskills-indian-casino-is-just-another-promise.html | In Catskills, Indian Casino Is Just Another Promise | False | By Charles V Bagli | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/cashing-world-s-energy-hunger-caterpillar-riding-high-demand-for-diesel.html | Cashing in On the World's Energy Hunger; Caterpillar Is Riding High on Demand for Diesel Generators | False | By David Barboza | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefericsson-has-record-sale.html | Tech Brief:ERICSSON HAS RECORD SALE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-goldin-ethel.html | Paid Notice: Deaths GOLDIN, ETHEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/house-votes-new-deadline-for-immigrants.html | House Votes New Deadline For Immigrants | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-fleischman-bob.html | Paid Notice: Deaths FLEISCHMAN, BOB | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/in-performance-classical-music-carefully-chosen-companions-for-a-new-concerto.html | IN PERFORMANCE: CLASSICAL MUSIC; Carefully Chosen Companions For a New Concerto | False | By Paul Griffiths | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/technology/circuits/article-200105229231312498-no-title.html | Article 200105229231312498 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/IHT-1926nosy-teachers-in-our-pages100-75-and-50-years-ago.html | 1926:Nosy Teachers : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/petition-seeks-impeachment-of-president-of-france.html | Petition Seeks Impeachment Of President Of France | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-york-queens-man-accused-of-marriage-fraud.html | Metro Briefing | New York: Queens: Man Accused of Marriage Fraud | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/europe-warns-israel-of-limits-on-some-duty-free-goods.html | Europe Warns Israel of Limits on Some Duty-Free Goods | False | By William A. Orme Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-york-albany-survey-finds-deficient-buildings.html | Metro Briefing | New York: Albany: Survey Finds Deficient Buildings | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-yacker-george-j.html | Paid Notice: Deaths YACKER, GEORGE J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/golf-us-open-and-grand-slam-on-sorenstam-s-mind.html | GOLF; U.S. Open and Grand Slam on Sorenstam's Mind | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/arts-abroad-reality-tv-in-france-a-smash-hit-with-dialectics.html | ARTS ABROAD; Reality TV In France: A Smash Hit With Dialectics | False | By Alan Riding | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/departing-mayor-is-reluctant-to-hand-over-baton.html | Departing Mayor Is Reluctant to Hand Over Baton | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-sweat-brows-and-ivory-towers-434493.html | Sweat, Brows and Ivory Towers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/theater/theater-review-follow-your-secret-heart-your-whole-life-through.html | THEATER REVIEW; Follow Your Secret Heart, Your Whole Life Through | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/carrier-turns-theater-for-premiere-of-pearl-harbor.html | Carrier Turns Theater for Premiere of 'Pearl Harbor' | False | By James Dao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/boldface-names-430277.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/a-comeback-that-lifted-the-lakers.html | A Comeback That Lifted the Lakers | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-world-racism-talks-resume.html | World Briefing | World: Racism Talks Resume | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-brief-chip-slump-widens.html | Tech Brief:CHIP SLUMP WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/cables-contents-shine-a-harsh-light-on-german-diplomacy.html | Cable's Contents Shine a Harsh Light on German Diplomacy | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/city-hall-bites-back-at-ferret-aficionados.html | City Hall Bites Back at Ferret Aficionados | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/ford-to-replace-13-million-firestone-tires-on-its-vehicles.html | Ford to Replace 13 Million Firestone Tires on Its Vehicles | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-jersey-scotch-plains-race-added-to-police-data.html | Metro Briefing | New Jersey: Scotch Plains: Race Added To Police Data | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/critic-s-notebook-the-sopranos-brutally-honest.html | Critic's Notebook; The Sopranos': Brutally Honest | False | By Caryn James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/bush-talks-with-dalai-lama-seen-by-china-as-2d-jab-in-eye.html | Bush Talks With Dalai Lama Seen by China as 2d Jab in Eye | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/c-corrections-435686.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/technology-briefing-hardware-intel-offers-new-low-power-chips.html | Technology Briefing | Hardware: Intel Offers New Low-Power Chips | False | By Chris Gaither (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/tanaquil-le-clercq-tribute-recalls-a-life-in-dance.html | Tanaquil Le Clercq Tribute Recalls a Life in Dance | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-midwest-michigan-joining-race-for-governor.html | National Briefing | Midwest: Michigan: Joining Race For Governor | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/public-lives-a-battler-of-aliens-but-a-friend-of-immigrants.html | PUBLIC LIVES; A Battler of Aliens but a Friend of Immigrants | False | By Lynda Richardson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/albanian-rebels-to-quit-serbia-this-week.html | Albanian Rebels to Quit Serbia This Week | False | By Carlotta Gall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/style/IHT-reverence-for-the-old-out-of-kaos-springs.html | Reverence for the Old : Out of Kaos Springs | False | By Kaori Shoji, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/in-performance-a-dignified-pas-de-deux-and-some-bounding-women.html | In Performance: A Dignified Pas de Deux and Some Bounding Women | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/white-house-confronts-efforts-to-modify-bush-s-education-bill.html | White House Confronts Efforts To Modify Bush's Education Bill | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-waletzky-jacob-peter.html | Paid Notice: Deaths WALETZKY, JACOB PETER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-israelis-and-arabs-shedding-blood-434906.html | Israelis and Arabs, Shedding Blood | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/for-users-of-heroin-decades-of-despair.html | For Users Of Heroin, Decades Of Despair | False | By Erica Goode | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/college/woody-allen-so-sorry-hes-funny.html | Woody Allen, So Sorry He's Funny | False | By Emily Eakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/the-doctor-s-world-cancer-doctors-see-new-era-of-optimism.html | THE DOCTOR'S WORLD; Cancer Doctors See New Era of Optimism | False | By Lawrence K. Altman, M.d. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-asia-japan-surge-in-imports.html | World Business Briefing | Asia: Japan: Surge In Imports | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/politics/jeffords-calls-on-white-house-amid-party-switch-speculation.html | Jeffords Calls on White House Amid Party-Switch Speculation | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-kostner-sylvia.html | Paid Notice: Deaths KOSTNER, SYLVIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-asia-mongolia-ex-communist-re-elected.html | World Briefing | Asia: Mongolia: Ex-Communist Re-elected | False | By Erik Eckholm (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/judge-orders-mayor-s-friend-barred-from-gracie-mansion.html | Judge Orders Mayor's Friend Barred From Gracie Mansion | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-cocaine-and-pregnancy-626849.html | Cocaine and Pregnancy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/c-corrections-435694.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-sweat-brows-and-ivory-towers-434507.html | Sweat, Brows and Ivory Towers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/addenda-washington-post-picks-a-new-agency.html | Addenda: Washington Post Picks a New Agency | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/jerry-jarrett-actor-82.html | Jerry Jarrett -- Actor, 82 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-standards-extra-pounds-not-as-risky-in-elderly.html | VITAL SIGNS: STANDARDS; Extra Pounds Not as Risky in Elderly | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/style/IHT-design-dinosaur-faces-up-to-the-future.html | Design Dinosaur Faces Up to the Future | False | By Linda Hales, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/pelham-manor-officer-prevents-strangulation-of-girl-in-parking-lot.html | Pelham Manor Officer Prevents Strangulation of Girl in Parking Lot | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/personal-health-time-to-review-your-cosmetics-under-bright-light.html | PERSONAL HEALTH; Time to Review Your Cosmetics, Under Bright Light | False | By Jane E. Brody | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/c-corrections-435660.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/technology-online-upstarts-of-music-join-major-record-labels.html | TECHNOLOGY; Online Upstarts of Music Join Major Record Labels | False | By Matt Richtel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/IHT-fence-off-the-unfriendly-palestinian-neighbors.html | Fence Off the Unfriendly Palestinian Neighbors | False | By Uri Dromi, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-emmons-lolita-n.html | Paid Notice: Deaths EMMONS, LOLITA N. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-israelis-and-arabs-shedding-blood-434850.html | Israelis and Arabs, Shedding Blood | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-calendar-today-landmark-hearing.html | Metro Briefing | Calendar: Today: Landmark Hearing | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/l-defining-doctors-care-434612.html | Defining Doctors' 'Care' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/letters-the-aftermath-of-cancer.html | Letters: The Aftermath of Cancer | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/technology-briefing-telecommunications-teligent-files-for-bankruptcy-protection.html | Technology Briefing | Telecommunications: Teligent Files For Bankruptcy Protection | False | By Simon Romero (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/war-memorial-seems-all-but-certain-on-the-mall.html | War Memorial Seems All but Certain on the Mall | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-europe-switzerland-recall-costs.html | World Business Briefing | Europe: Switzerland: Recall Costs | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/transactions-436500.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-sweat-brows-and-ivory-towers-434515.html | Sweat, Brows and Ivory Towers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/pataki-opponents-criticize-131000-cost-of-air-trips.html | Pataki Opponents Criticize $131,000 Cost of Air Trips | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-curry-robert-emmet.html | Paid Notice: Deaths CURRY, ROBERT EMMET | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-midwest-missouri-heston-re-elected-nra-president.html | National Briefing | Midwest: Missouri: Heston Re-elected N.R.A. President | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/kampala-journal-rating-beauty-with-a-tape-measure-inch-by-inch.html | Kampala Journal; Rating Beauty With a Tape Measure, Inch by Inch | False | By Ian Fisher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/hispanic-new-york-shifted-in-1990s.html | Hispanic New York Shifted in 1990's | False | By Susan Sachs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/college/new-yorker-has-low-hopes-for-new-peru-trial.html | New Yorker Has Low Hopes for New Peru Trial | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-shefter-evelyn-p.html | Paid Notice: Deaths SHEFTER, EVELYN P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/baseball-yankees-recipe-is-missing-a-dash-of-that-secret-sauce.html | BASEBALL; Yankees' Recipe Is Missing A Dash of That Secret Sauce | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-halloran-richard-j.html | Paid Notice: Deaths HALLORAN, RICHARD J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/hockey-devils-blue-line-stand-smothers-power-play.html | HOCKEY; Devils' Blue-Line Stand Smothers Power Play | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-rosencrans-barbara.html | Paid Notice: Deaths ROSENCRANS, BARBARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-brody-jerome.html | Paid Notice: Deaths BRODY, JEROME | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-lehrer-phyllis.html | Paid Notice: Deaths LEHRER, PHYLLIS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-update-new-study-vindicates-night-lights.html | VITAL SIGNS: UPDATE; New Study Vindicates Night Lights | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-rachlin-roberta.html | Paid Notice: Deaths RACHLIN, ROBERTA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/technology/aol-raises-price-for-unlimited-use.html | AOL Raises Price for Unlimited Use | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/when-a-child-commits-a-grownup-crime.html | When a Child Commits a Grown-Up Crime | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-o-brien-gerard-john.html | Paid Notice: Deaths O'BRIEN, GERARD JOHN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-brief-internet-broker-expands.html | Tech Brief: INTERNET BROKER EXPANDS: | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-europe-switzerland-closer-look-at-risky-sports.html | World Briefing | Europe: Switzerland: Closer Look At Risky Sports | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/technology/cybertimes/article-2001052292488344445-no-title.html | Article 2001052292488344445 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/travel/summer-deals-along-mexicos-pacific-coast.html | Summer Deals Along Mexico's Pacific Coast | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/working-to-burnish-nursing-s-image.html | Working to Burnish Nursing's Image | False | By Linda Villarosa | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-smith-molly.html | Paid Notice: Deaths SMITH, MOLLY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/building-trust-with-mexico.html | Building Trust With Mexico | False | By Rafael Ruiz Harrell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/tad-szulc-74-dies-times-correspondent-who-uncovered-bay-of-pigs-imbroglio.html | Tad Szulc, 74, Dies; Times Correspondent Who Uncovered Bay of Pigs Imbroglio | False | By Daniel Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/us-negotiates-a-reduction-of-its-dues-to-support-who.html | U.S. Negotiates a Reduction of Its Dues to Support W.H.O. | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-brief-it-venture-in-italy.html | Tech Brief: IT VENTURE IN ITALY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/procter-gamble-agrees-to-acquire-clairol-for-4.95-billion.html | Procter & Gamble Agrees to Acquire Clairol for $4.95 Billion | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/an-athlete-s-priorities-427446.html | An Athlete's Priorities | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-waldman-clara.html | Paid Notice: Deaths WALDMAN, CLARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/theater/theater-review-trying-to-restore-shock-to-an-early-brecht-work.html | THEATER REVIEW; Trying to Restore Shock To an Early Brecht Work | False | By Wilborn Hampton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/end-run-on-the-tax-bill-426768.html | End Run on the Tax Bill | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/media-business-advertising-interpublic-does-some-reshuffling-it-prepares-become.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic does some reshuffling as it prepares to become the world's largest agency company. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/exploring-space-and-time-here-and-now.html | Exploring Space and Time, Here and Now | False | By Herbert Muschamp | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/it-was-subterranean-tryout-blues-for-some.html | It Was Subterranean Tryout Blues for Some | False | By Andy Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/continuous/jeffords-calls-on-white-house-amid-party-switch-speculation.html | Jeffords Calls on White House Amid Party-Switch Speculation | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/a-conversation-with-robert-karen-to-err-may-be-human-to-forgive-is-good-for-you.html | A CONVERSATION WITH: ROBERT KAREN; To Err May Be Human; To Forgive Is Good for You | False | By Erica Goode | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/c-corrections-435724.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/senate-deflects-numerous-efforts-to-alter-tax-bill.html | SENATE DEFLECTS NUMEROUS EFFORTS TO ALTER TAX BILL | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/seeking-ways-to-value-intangible-assets.html | Seeking Ways to Value Intangible Assets | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/a-comet-s-death-offers-clues-about-its-life.html | A Comet's Death Offers Clues About Its Life | False | By Henry Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/robert-f-woodward-92-was-envoy-to-latin-america.html | Robert F. Woodward, 92; Was Envoy to Latin America | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/soccer-notebook-revolution-no-longer-also-ran.html | SOCCER: NOTEBOOK; Revolution No Longer Also-Ran | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/text-of-letter-to-ford-from-bridgestone.html | Text of Letter to Ford From Bridgestone | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefbull-considering-sale.html | Tech Brief:BULL CONSIDERING SALE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-two-executives-resign-from-bt-s-german-unit-tech.html | Two Executives Resign From BT 's German Unit : Tech Brief:VIAG Chiefs Quit | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-americas-brazil-telecommunications-offer.html | World Business Briefing | Americas: Brazil: Telecommunications Offer | False | By Jennifer L. Rich (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/technology-briefing-internet-dot-biz-domain-name-opens-its-doors.html | Technology Briefing | Internet: Dot-Biz Domain Name Opens Its Doors | False | By Susan Stellin (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/cybertimes/education/article-200105229398083659-no-title.html | Article 200105229398083659 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefcellular-offer-made.html | Tech Brief:CELLULAR OFFER MADE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/howard-kahane-73-philosopher-who-advanced-a-school-of-logic.html | Howard Kahane, 73, Philosopher Who Advanced a School of Logic | False | By Paul Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-memorials-samet-harry.html | Paid Notice: Memorials SAMET, HARRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-spector-bernard.html | Paid Notice: Deaths SPECTOR, BERNARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-basketball-bucks-big-three-accept-team-approach.html | PRO BASKETBALL; Bucks' Big Three Accept Team Approach | False | By Ira Berkow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-ley-olga.html | Paid Notice: Deaths LEY, OLGA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/a-world-beyond-434809.html | A World Beyond | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/democratic-field-is-narrowed-for-queens-borough-president.html | Democratic Field Is Narrowed For Queens Borough President | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/a-visit-caught-between-the-passions-of-international-rivalries.html | A Visit Caught Between the Passions of International Rivalries | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-business-briefing-lechters-files-for-chapter-11.html | Metro Business Briefing | Lechters Files For Chapter 11 | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/political-memo-why-green-is-not-the-teachers-pet.html | Political Memo; Why Green Is Not the Teachers' Pet | False | By Abby Goodnough | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/court-fight-in-gm-spy-case.html | Court Fight in G.M. Spy Case | False | By Emma Daly | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/doctors-now-need-well-honed-skills-in-job-hunting.html | Doctors Now Need Well-Honed Skills In Job Hunting | False | By Howard Markel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/candidates-for-governor-start-taking-their-messages-to-the-airwaves.html | Candidates for Governor Start Taking Their Messages to the Airwaves | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefimode-and-aol.html | Tech Brief:I-MODE AND AOL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/a-victory-for-press-freedoms.html | A Victory for Press Freedoms | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-europe-britain-travel-agent-for-sale.html | World Business Briefing | Europe: Britain: Travel Agent For Sale | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/a-multicultural-summer-in-brooklyn.html | A Multicultural Summer in Brooklyn | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/e-trade-buying-small-rival-for-45-million-in-stock.html | E*Trade Buying Small Rival For $45 Million in Stock | False | By Patrick McGeehan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/in-a-crowded-house-a-slice-of-the-census.html | In a Crowded House, a Slice of the Census | False | By Charlie Leduff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/IHT-a-golden-palm-and-a-new-role-for-nanni-moretti.html | A Golden Palm and a New Role for Nanni Moretti | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-bulka-naomi.html | Paid Notice: Deaths BULKA, NAOMI | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefevo-evolves-at-compaq.html | Tech Brief:EVO EVOLVES AT COMPAQ | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-keller-ernest.html | Paid Notice: Deaths KELLER, ERNEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/supreme-court-roundup-court-says-press-isn-t-liable-for-use-of-ill-gotten-tapes.html | Supreme Court Roundup; Court Says Press Isn't Liable For Use of Ill-Gotten Tapes | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-michaeli-joseph-md.html | Paid Notice: Deaths MICHAELI, JOSEPH, M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/sweat-brows-and-ivory-towers-434523.html | Sweat, Brows and Ivory Towers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/the-big-city-tony-soprano-family-man-and-altruist.html | The Big City; Tony Soprano, Family Man And Altruist | False | By John Tierney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-small-roberta-a.html | Paid Notice: Deaths SMALL, ROBERTA A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/delicate-issues-surface-as-cardinals-look-to-church-future.html | Delicate Issues Surface as Cardinals Look to Church Future | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefagilent-buys-patents.html | Tech Brief:AGILENT BUYS PATENTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/hope-before-hype.html | Hope Before Hype | False | By Mark Winston Griffith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/the-markets-stocks-bonds-brighter-outlook-on-technology-raises-nasdaq-4.9.html | THE MARKETS: STOCKS & BONDS; Brighter Outlook on Technology Raises Nasdaq 4.9% | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-bernstein-abraham.html | Paid Notice: Deaths BERNSTEIN, ABRAHAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-midwest-michigan-detroit-police-chief-to-resign.html | National Briefing | Midwest: Michigan: Detroit Police Chief To Resign | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/warm-weather-blues-with-pop-and-jazz.html | Warm-Weather Blues, With Pop and Jazz | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/critics-recalling-democrats-events-fault-cheney.html | Critics, Recalling Democrats' Events, Fault Cheney | False | By Philip Shenon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/us-widens-role-in-mideast-crisis-sending-an-envoy.html | U.S. WIDENS ROLE IN MIDEAST CRISIS, SENDING AN ENVOY | False | By Jane Perlez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-neisloss-stanley-l.html | Paid Notice: Deaths NEISLOSS, STANLEY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/quotation-of-the-day-435376.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-geller-david.html | Paid Notice: Deaths GELLER, DAVID | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/cybertimes/commerce/article-20010522922211833716--no-title.html | Article 20010522922211833716 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-south-south-carolina-commander-s-body-found.html | National Briefing | South: South Carolina Commander's Body Found | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-levine-solomon.html | Paid Notice: Deaths LEVINE, SOLOMON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/IHT-1951home-movies-in-our-pages100-75-and-50-years-ago.html | 1951:Home Movies : IN OUR PAGES100, 75 AND 50 YEARS.AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-johnson-denair.html | Paid Notice: Deaths JOHNSON, DENAIR M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/firestone-to-stop-sales-to-ford-saying-it-was-used-as-scapegoat.html | Firestone to Stop Sales to Ford, Saying It Was Used as Scapegoat | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/IHT-us-endorses-report-calling-for-immediate-mideast-truce.html | U.S. Endorses Report Calling For Immediate Mideast Truce | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/shadows-of-the-diallo-case-hang-over-an-officer-s-trial.html | Shadows of the Diallo Case Hang Over an Officer's Trial | False | By Amy Waldman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/plus-colleges-an-ncaa-bid-for-seton-hall.html | PLUS: COLLEGES; An N.C.A.A. Bid For Seton Hall | False | By Steve Popper | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-brief-chip-specialists-combine.html | Tech Brief:CHIP SPECIALISTS COMBINE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/ford-wins-kennedy-award-for-courage-of-nixon-pardon.html | Ford Wins Kennedy Award For 'Courage' of Nixon Pardon | False | By Adam Clymer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/front-row-chronicling-20-years-renegade-fashion-captured-through-defining-lenses.html | Front Row; Chronicling 20 years of renegade fashion as captured through the defining lenses of i-D magazine. | False | By Guy Trebay | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/as-a-huge-tax-cut-heads-toward-passage-senators-reprise-their-familiar-refrains.html | As a Huge Tax Cut Heads Toward Passage, Senators Reprise Their Familiar Refrains | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-business-briefing-progress-in-park-project.html | Metro Business Briefing | Progress In Park Project | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-platt-steve.html | Paid Notice: Deaths PLATT, STEVE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/baseball-yankees-prospect-may-quit.html | BASEBALL; Yankees Prospect May Quit | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/israelis-and-arabs-shedding-blood.html | Israelis and Arabs, Shedding Blood | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/in-performance-dance-a-dignified-pas-de-deux-and-some-bounding-women.html | IN PERFORMANCE: DANCE; A Dignified Pas de Deux And Some Bounding Women | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/news-summary-434019.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/israelis-and-arabs-shedding-blood-434892.html | Israelis and Arabs, Shedding Blood | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-kemler-dr-r-leonard.html | Paid Notice: Deaths KEMLER, DR. R. LEONARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-connecticut-hartford-lawmakers-arrested-in-protest.html | Metro Briefing | Connecticut: Hartford: Lawmakers Arrested In Protest | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/mine-flood-shows-how-china-uses-prison-labor.html | Mine Flood Shows How China Uses Prison Labor | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-asia-south-korea-map-guides-cabinet-changes.html | World Briefing | Asia: South Korea: Map Guides Cabinet Changes | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/republican-seeks-party-backing-for-nassau-county-executive-race.html | Republican Seeks Party Backing for Nassau County Executive Race | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/technology-briefing-research-sec-ends-web-survey-early.html | Technology Briefing | Research: S.E.C. Ends Web Survey Early | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/the-media-business-advertising-addenda-accounts-435309.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-brief-ibm-to-work-with-mitsubishi.html | Tech Brief:IBM TO WORK WITH MITSUBISHI | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/hockey-islanders-to-name-laviolette-as-coach.html | HOCKEY; Islanders to Name Laviolette as Coach | False | | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-europe-britain-hotel-acquired.html | World Business Briefing | Europe: Britain: Hotel Acquired | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/egypt-sentences-sociologist-to-7-years-in-quick-verdict.html | Egypt Sentences Sociologist To 7 Years in Quick Verdict | False | By Neil MacFarquhar | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/critic-s-notebook-to-dress-for-today-many-start-from-the-sofa-up.html | Critic's Notebook; To Dress for Today, Many Start From the Sofa Up | False | By Cathy Horyn | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-leighton-lewis.html | Paid Notice: Deaths LEIGHTON, LEWIS | False | | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-reactions-when-the-brain-fears-fear-itself.html | VITAL SIGNS: REACTIONS; When the Brain Fears Fear Itself | False | By Eric Nagourney | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/a-better-room-comes-with-3-mates.html | A Better Room Comes With 3 Mates | False | By Diane Cardwell | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-football-sanders-is-as-tough-to-catch-as-ever.html | PRO FOOTBALL; Sanders Is as Tough to Catch as Ever | False | By Mike Freeman | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-fox-george-a.html | Paid Notice: Deaths FOX, GEORGE A. | False | | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-when-a-child-commits-a-grown-up-crime-434639.html | When a Child Commits a Grown-Up Crime | False | | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/the-american-mideast-initiative.html | The American Mideast Initiative | False | | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-europe-bulgaria-skeletons-in-parliament-s-closet.html | World Briefing | Europe: Bulgaria: Skeletons In Parliament's Closet | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-asia-hong-kong-phase-2-of-chicken-slaughter.html | World Briefing | Asia: Hong Kong: Phase 2 Of Chicken Slaughter | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-york-manhattan-dna-sampling-upheld.html | Metro Briefing | New York: Manhattan: DNA Sampling Upheld | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/l-defining-doctors-care-434671.html | Defining Doctors' 'Care' | False | | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-business-briefing-a-caution-for-internet-users.html | Metro Business Briefing | A Caution For Internet Users | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/fossil-findings-may-force-revisions-in-the-history-of-life.html | Fossil Findings May Force Revisions in the History of Life | False | By Carol Kaesuk Yoon | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/baseball-the-mets-find-a-hero-in-shinjo-once-again.html | BASEBALL; The Mets Find a Hero In Shinjo Once Again | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/rock-review-tool-together-again-though-somewhat-far-apart.html | ROCK REVIEW; Tool, Together Again, Though Somewhat Far Apart | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/new-york-city-households-grow-and-fewer-people-living-alone-data.html | New York City Households Grow and Fewer People Living Alone, Data Shows | False | By Janny Scott | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/inside-434248.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/cybertimes/cyberlaw/article-2001052292065508222-no-title.html | Article 2001052292065508222 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/in-performance-dance-glamour-takes-a-toll-especially-on-the-feet.html | IN PERFORMANCE: DANCE; Glamour Takes a Toll, Especially on the Feet | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefpsion-ends-venture.html | Tech Brief:PSION ENDS VENTURE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefmicrosoft-denies-illegality.html | Tech Brief:MICROSOFT DENIES ILLEGALITY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/l-defining-doctors-care-434752.html | Defining Doctors' 'Care' | False | | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-jersey-trenton-smart-handguns-urged.html | Metro Briefing | New Jersey: Trenton: 'Smart' Handguns Urged | False | | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-south-florida-bush-says-he-s-not-surprised-about-reno.html | National Briefing | South: Florida: Bush Says He's Not Surprised About Reno | False | By Gary Fineout (NYT) | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/books/a-wrestler-who-prefers-the-pen-to-the-pin.html | A Wrestler Who Prefers the Pen to the Pin | False | By Dinitia Smith | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefnikons-record-profit.html | Tech Brief:NIKON'S RECORD PROFIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | TX 6-681-670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-africa-sudan-red-cross-resumes-flights.html | World Briefing \| Africa: Sudan: Red Cross Resumes Flights | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/l-when-a-child-commits-a-grown-up-crime-434655.html | When a Child Commits a Grown-Up Crime | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-plains-oklahoma-lawyers-return-to-help-mcveigh.html | National Briefing \| Plains: Oklahoma: Lawyers Return To Help McVeigh | False | By Jo Thomas (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/hispanic-new-york-shifted-in-1990-s.html | Hispanic New York Shifted in 1990's | False | By Susan Sachs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/hockey-sakic-makes-the-blues-pay-in-overtime.html | HOCKEY; Sakic Makes the Blues Pay in Overtime | False | By Selena Roberts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/credit-suisse-says-earnings-fell-by-25-percent-in-first-quarter.html | Credit Suisse Says Earnings Fell By 25 Percent in First Quarter | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-basketball-pushed-to-the-wall-lakers-push-back.html | PRO BASKETBALL; Pushed to the Wall, Lakers Push Back | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/college/robert-lachapelle-marlborough-gallery-new-york-may-7-2001.html | Robert LaChapelle, Marlborough Gallery, New York, May 7, 2001 | False | Photograph by Elliott Erwitt Interview By Catherine st. Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-skiena-martin.html | Paid Notice: Deaths SKIENA, MARTIN | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/four-viewpoints-on-tax-cut-bill.html | Four Viewpoints On Tax Cut Bill | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/essay-learning-to-laugh-through-in-vitro-s-indignities.html | ESSAY; Learning to Laugh Through In Vitro's Indignities | False | By Alfred Lubrano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/company-briefs-435473.html | COMPANY BRIEFS | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/unions-back-green-s-bid.html | Unions Back Green's Bid | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/baseball-mets-notebook-strikeouts-are-down-but-so-are-the-walks.html | BASEBALL; METS NOTEBOOK; Strikeouts Are Down, But So Are the Walks | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-frasqueri-america.html | Paid Notice: Deaths FRASQUERI, AMERICA | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/web-health-info-often-flawed-new-study-suggests.html | Web Health Info Often Flawed, New Study Suggests | False | By Philip J. Hilts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/hockey-penguins-coach-still-looking-for-answer.html | HOCKEY; Penguins' Coach Still Looking For Answer | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-hutmacher-harry.html | Paid Notice: Deaths HUTMACHER, HARRY | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/foreign-affairs-it-only-gets-worse.html | Foreign Affairs; It Only Gets Worse | False | By Thomas L. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/sweat-brows-and-ivory-towers.html | Sweat, Brows and Ivory Towers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/health/study-finds-health-information-on-web-is-questionable.html | Study Finds Health Information on Web Is Questionable | False | By Philip J. Hilts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/theater/theater-review-a-taste-of-honey-hold-the-chocolate.html | THEATER REVIEW; A Taste Of Honey (Hold the Chocolate) | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-washburn-richard.html | Paid Notice: Deaths WASHBURN, RICHARD | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/times-names-raines-as-successor-to-lelyveld-as-executive-editor.html | Times Names Raines as Successor To Lelyveld as Executive Editor | False | By Robert D. McFadden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-bowne-william-henry.html | Paid Notice: Deaths BOWNE, WILLIAM HENRY | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-mccorkle-susannah.html | Paid Notice: Deaths MCCORKLE, SUSANNAH | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-miller-florence-nee-hecht.html | Paid Notice: Deaths MILLER, FLORENCE (NEE HECHT) | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/welfare-s-next-phase.html | Welfare's Next Phase | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-bowden-emily-c.html | Paid Notice: Deaths BOWDEN, EMILY C. | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/vince-carter-got-it-right.html | Vince Carter Got It Right | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-washington-new-postmaster-general-chosen.html | National Briefing \| Washington: New Postmaster General Chosen | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/c-corrections-435678.html | Corrections | False |  | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/us/bush-returns-to-yale-but-welcome-is-not-all-warm.html | Bush Returns to Yale, but Welcome Is Not All Warm | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/world/officials-long-debated-risks-of-anti-drug-patrol-in-peru.html | Officials Long Debated Risks Of Anti-Drug Patrol in Peru | False | By James Risen and Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/with-a-mighty-squeeze-nitrogen-is-transformed.html | With a Mighty Squeeze, Nitrogen Is Transformed | False | By Kenneth Chang | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/worldbusiness/IHT-tech-briefcomputer-firm-expects-growth.html | Tech Brief:COMPUTER FIRM EXPECTS GROWTH | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/science/l-the-aftermath-of-cancer-434574.html | The Aftermath of Cancer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/classified/paid-notice-deaths-buchsbaum-myron-g.html | Paid Notice: Deaths BUCHSBAUM, MYRON G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/business/an-e-mail-boost-to-friends-puts-executive-out-of-work.html | An E-Mail Boost to Friends Puts Executive Out of Work | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/technology/sevenday/article-20010522935633252598-no-title.html | Article 20010522935633252598 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-22 | 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-york-manhattan-immigration-attorney-accused.html | Metro Briefing | New York: Manhattan: Immigration Attorney Accused | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/c-corrections-453820.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/ford-intends-to-replace-13-million-firestone-wilderness-tires.html | Ford Intends to Replace 13 Million Firestone Wilderness Tires | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefly.cos-europe-openminded.html | Tech Brief:LYCOS EUROPE OPEN-MINDED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-waletzky-jacob-peter.html | Paid Notice: Deaths WALETZKY, JACOB PETER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/colin-powell-visits-africa.html | Colin Powell Visits Africa | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/c-corrections-453811.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-fischer-anna.html | Paid Notice: Deaths FISCHER, ANNA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/IHT-1926tobacco-aid-in-our-pages100-75-and-50-years-ago.html | 1926:Tobacco Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/loften-mitchell-82-dramatist-and-writer-on-black-theater.html | Loften Mitchell, 82, Dramatist and Writer on Black Theater | False | By Mel Gussow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-small-roberta-a.html | Paid Notice: Deaths SMALL, ROBERTA A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/vivendi-said-to-be-in-talks-about-acquiring-houghton.html | Vivendi Said to Be in Talks About Acquiring Houghton | False | By David D. Kirkpatrick and Seth Schiesel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/fires-believed-set-as-protest-against-genetic-engineering.html | Fires Believed Set as Protest Against Genetic Engineering | False | By Sam Howe Verhovek With Carol Kaesuk Yoon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/foreign-graduates-ask-what-now.html | Foreign Graduates Ask, "What Now?" | False | By Diana Jean Schemo | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/college-entrance-in-china-no-to-the-handicapped.html | College Entrance in China: 'No' to the Handicapped | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/IHT-criticizing-the-pope-letters-to-the-editor.html | Criticizing the Pope : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/teaching-by-the-book-no-asides-allowed.html | Teaching by the Book, No Asides Allowed | False | By Abby Goodnough | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/l-catskills-reservoirs-442127.html | Catskills Reservoirs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/IHT-watch-china-move-up-and-southeast-asia-down.html | Watch China Move Up and Southeast Asia Down | False | By Ronnie C. Chan, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-miller-florence-nee-hecht.html | Paid Notice: Deaths MILLER, FLORENCE (NEE HECHT) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/company-news-ing-dutch-insurer-reports-11-jump-in-quarter-profit.html | COMPANY NEWS; ING, DUTCH INSURER, REPORTS 11% JUMP IN QUARTER PROFIT | False | By Joseph B. Treaster (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-aol-raising-monthly-rate-9-a-rival-may-follow-suit.html | TECHNOLOGY; AOL Raising Monthly Rate 9%, a Rival May Follow Suit | False | By Saul Hansell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/c-corrections-453846.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/theater/theater-review-it-feels-like-a-california-mother-s-day-with-disaffected-youth.html | THEATER REVIEW; It Feels Like a California Mother's Day With Disaffected Youth | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/the-media-business-advertising-addenda-people-451568.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-leeds-david.html | Paid Notice: Deaths LEEDS, DAVID | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/after-5-years-of-fiscal-success-city-public-hospitals-face-deficit.html | After 5 Years of Fiscal Success, City Public Hospitals Face Deficit | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/style/IHT-two-new-oneact-plays-one-good-one-disappointing-longlost-albees.html | Two 'New' One-Act Plays, One Good, One Disappointing; Long-Lost Albees Resurface | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/reuters/technology/article-2001052393559805306-no-title.html | Article 2001052393559805306 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-winston-judith.html | Paid Notice: Deaths WINSTON, JUDITH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-south-georgia-trial-for-protesters.html | National Briefing | South: Georgia: Trial For Protesters | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/l-a-trial-for-idi-amin-440493.html | A Trial for Idi Amin? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/devils-beat-penguins-and-return-to-finals.html | Devils Beat Penguins And Return to Finals | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-penn-jacques-paul-phd.html | Paid Notice: Deaths PENN, JACQUES PAUL, PH.D | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-business-briefing-casino-sale-progresses.html | Metro Business Briefing | Casino Sale Progresses | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/tastings-rieslings-as-light-as-spring.html | TASTINGS; Rieslings as Light as Spring | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-asia-north-korea-talks-on-nuclear-site.html | World Briefing | Asia: North Korea: Talks On Nuclear Site | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/public-lives-single-no-more-and-still-wedded-to-the-cause.html | PUBLIC LIVES; Single No More, and Still Wedded to the Cause | False | By Robin Finn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/bush-is-putting-team-in-place-for-a-full-bore-assault-on-regulation.html | Bush Is Putting Team in Place for a Full-Bore Assault on Regulation | False | By Stephen Labaton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-carmaker-joins-competitors-in-online-supplier.html | Carmaker Joins Competitors In Online Supplier Platform : Tech Brief;Peugeot on the Net | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/tv-notes-a-big-sopranos-finale.html | TV NOTES; A Big 'Sopranos' Finale | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/IHT-other-nations-balk-at-picking-up-tab-un-health-agency-reduces-us-dues.html | Other Nations Balk at Picking Up Tab : UN Health Agency Reduces U.S. Dues | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/sports-of-the-times-the-owner-looks-ahead-after-losing.html | Sports of The Times; The Owner Looks Ahead After Losing | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/japan-finds-diplomacy-can-turn-a-bit-unruly.html | Japan Finds Diplomacy Can Turn A Bit Unruly | False | By Calvin Sims | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-yorktown-spill-kills-trout.html | Metro Briefing | New York: Yorktown: Spill Kills Trout | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/living/food-stuff-for-every-month-a-new-belgian-toast.html | Food Stuff: For Every Month, a New Belgian Toast | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/1.75-million-fine-levied-in-valujet-crash.html | $1.75 Million Fine Levied in ValuJet Crash | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-asia-china-extradition-deal-proposed.html | World Briefing | Asia: China: Extradition Deal Proposed | False | By Erik Eckholm (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-kaufman-samuel-e.html | Paid Notice: Deaths KAUFMAN, SAMUEL E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-jersey-trenton-sewer-rules-extended.html | Metro Briefing | New Jersey: Trenton: Sewer Rules Extended | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/schools-show-jump-in-reports-of-sex-abuse.html | Schools Show Jump in Reports Of Sex Abuse | False | By Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/c-corrections-453838.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/plus-pro-football-fassel-has-surgery.html | PLUS: PRO FOOTBALL; FASSEL HAS SURGERY | False | By Judy Battista | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-rampulla-philip-v.html | Paid Notice: Deaths RAMPULLA, PHILIP V. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/on-baseball-cone-is-comfortable-playing-joe-hardy.html | ON BASEBALL; Cone Is Comfortable Playing Joe Hardy | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/baseball-mets-notebook-injury-gives-wall-no-relief.html | BASEBALL: METS NOTEBOOK; Injury Gives Wall No Relief | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-south-alabama-fighting-prostitution.html | National Briefing | South: Alabama: Fighting Prostitution | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/little-adult-criminals.html | Little Adult Criminals | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/hockey-madden-s-tricks-fluster-lemieux.html | HOCKEY; Madden's Tricks Fluster Lemieux | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/continuous/stocks-slide-as-investors-take-profits-from-recent-rally.html | Stocks Slide as Investors Take Profits from Recent Rally | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/IHT-the-agenda:ecology-poverty-reduction-disarming.html | The Agenda:Ecology, Poverty Reduction, Disarming | False | By Jayantha Dhanapala, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/1-marijuana-laws-and-violent-crime-440760.html | Marijuana Laws And Violent Crime | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/pro-football-owners-approve-nfl-realignment.html | PRO FOOTBALL; Owners Approve N.F.L. Realignment | False | By Mike Freeman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-brief:apple-to-drop-crt-monitors.html | Tech Brief:APPLE TO DROP CRT MONITORS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/hockey-islanders-to-name-laviolette.html | HOCKEY; Islanders to Name Laviolette | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/deal-reached-on-sale-of-jets-to-chileans.html | Deal Reached On Sale of Jets To Chileans | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/a-new-fund-raising-season.html | A New Fund-Raising Season | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/lessons-how-to-ease-the-burden-of-homework-for-families.html | Lessons; How to Ease the Burden Of Homework for Families | False | By Richard Rothstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/pop-review-now-who-won-the-race-for-the-head-not-the-hips.html | POP REVIEW; Now, Who Won the Race? For the Head, Not the Hips | False | By Ann Powers | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/robert-emmet-curry-ex-leader-of-big-brothers-88.html | Robert Emmet Curry; Ex-Leader of Big Brothers, 88 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/plus-pro-football-jets-promote-salary-cap-planner.html | PLUS: PRO FOOTBALL; Jets Promote Salary-Cap Planner | False | By Judy Battista | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/for-now-peace-in-mideast-lacks-a-constituency.html | For Now, Peace in Mideast Lacks a Constituency | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/business-digest-448362.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-brief:apple-to-drop-crt-monitors-91325461784.html | Tech Brief:APPLE TO DROP CRT MONITORS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-memorials-chaifetz-charlotte.html | Paid Notice: Memorials CHAIFETZ, CHARLOTTE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/theater/arts-in-america-a-proud-garden-where-a-dozen-playwrights-grow.html | ARTS IN AMERICA; A Proud Garden Where a Dozen Playwrights Grow | False | By Stephen Kinzer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-brief:sales-to-tumble-at-chartered.html | Tech Brief:SALES TO TUMBLE AT CHARTERED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-gault-rosemary-ford.html | Paid Notice: Deaths GAULT, ROSEMARY FORD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/IHT-bush-and-the-world-letters-to-the-editor.html | Bush and the World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/new-jersey-parolee-is-arrested-in-killings-of-3-above-carnegie-deli.html | New Jersey Parolee Is Arrested in Killings of 3 Above Carnegie Deli | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefhitachi-closes-chip-line.html | Tech Brief;HITACHI CLOSES CHIP LINE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/ukrainian-will-pick-an-ally-as-prime-minister.html | Ukrainian Will Pick an Ally as Prime Minister | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/korean-chip-maker-moves-to-raise-cash.html | Korean Chip Maker Moves to Raise Cash | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/analyst-sees-slow-quarter-for-australia.html | Analyst Sees Slow Quarter For Australia | False | By Becky Gaylord | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/deficit-estimate-in-new-jersey-now-reaching-1.6-billion.html | Deficit Estimate In New Jersey Now Reaching $1.6 Billion | False | By David M. Herszenhorn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/architects-building-castles-in-the-clouds.html | Architects Building Castles in the Clouds | False | By Peter Marks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-rossi-john-j.html | Paid Notice: Deaths ROSSI, JOHN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-brody-jerome.html | Paid Notice: Deaths BRODY, JEROME | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/IHT-international-traveler-update-new-tgv-line-to-speed-paris-trains-to-south.html | International Traveler / Update : New TGV Line to Speed Paris Trains to South | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-europe-switzerland-who-cuts-us-payments.html | World Briefing | Europe: Switzerland: W.H.O. Cuts U.S. Payments | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-europe-germany-chancellor-s-secret-cousin.html | World Briefing | Europe: Germany: Chancellor's Secret Cousin | False | By Roger Cohen (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/the-chinese-see-1-2-punch-in-asian-visits.html | The Chinese See 1-2 Punch in Asian Visits | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-wool-aaron.html | Paid Notice: Deaths WOOL, AARON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/mario-delamo-55-70-s-dancer-with-martha-graham-troupe.html | Mario Delamo, 55, 70's Dancer With Martha Graham Troupe | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-neisloss-stanley.html | Paid Notice: Deaths NEISLOSS, STANLEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-bronx-bail-granted-in-killing-of-reputed-thief.html | Metro Briefing | New York: Bronx: Bail Granted In Killing Of Reputed Thief | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/inside-451401.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-asia-china-bids-on-gas-project.html | World Business Briefing | Asia: China: Bids On Gas Project | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/siberian-ice-jam-bombed.html | Siberian Ice Jam Bombed | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-bertin-dorothy-nee-segal.html | Paid Notice: Deaths BERTIN, DOROTHY (NEE SEGAL) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/bowman-capital-is-shutting-its-technology-hedge-fund.html | Bowman Capital Is Shutting Its Technology Hedge Fund | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/IHT-a-king-as-candidate-letters-to-the-editor.html | A King as Candidate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-europe-britain-new-foot-and-mouth-cases.html | World Briefing | Europe: Britain: New Foot-And-Mouth Cases | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/giuliani-calls-taiwan-a-country-during-leader-s-visit.html | Giuliani Calls Taiwan a 'Country' During Leader's Visit | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/councilwoman-joins-crowded-race-in-bronx.html | Councilwoman Joins Crowded Race in Bronx | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-asia-china-response-to-miners-deaths.html | World Briefing | Asia: China: Response To Miners' Deaths | False | By Erik Eckholm (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-brieftelstra-sale-on-hold.html | Tech Brief;TELSTRA SALE ON HOLD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-rockies-montana-tribes-lose-protest.html | National Briefing | Rockies: Montana: Tribes Lose Protest | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/troubling-signs-of-a-slowdown-emerge-in-europes-economy.html | Troubling Signs of a Slowdown Emerge in Europe's Economy | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/prosecutors-seek-local-records-about-torricelli.html | Prosecutors Seek Local Records About Torricelli | False | By David Kocieniewski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/no-government-challenge-to-ruling-that-japan-pay-leprosy-patients.html | No Government Challenge to Ruling That Japan Pay Leprosy Patients | False | By Calvin Sims | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/court-restricts-prenatal-care-for-immigrants.html | Court Restricts Prenatal Care For Immigrants | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-saronson-howard.html | Paid Notice: Deaths SARONSON, HOWARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/wine-talk-in-burgundy-a-name-is-no-explanation.html | WINE TALK; In Burgundy, a Name Is No Explanation | False | By Frank J. Prial | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nytoday/outdoor-bars-drinking-in-the-sun.html | Outdoor Bars: Drinking in the Sun | False | DAN SALTZSTEIN | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/dogged-fight-by-senate-democrats-delays-tax-cut-bill.html | Dogged Fight by Senate Democrats Delays Tax Cut Bill | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/golf-elder-disappointed-he-was-passed-over-for-captain-s-job.html | GOLF; Elder Disappointed He Was Passed Over for Captain's Job | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-briefing-software-lernout-offers-divestiture-plan.html | Technology Briefing | Software: Lernout Offers Divestiture Plan | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/jobs/life-s-work-all-bets-are-off-bali-is-on.html | LIFE'S WORK; All Bets Are Off; Bali Is On | False | By Lisa Belkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-heady-scent-from-the-grill-the-wood-of-the-fig.html | FOOD STUFF; Heady Scent From the Grill: The Wood of the Fig | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-de-rochemont-jane-nee-meyerhoff.html | Paid Notice: Deaths DE ROCHEMONT, JANE (NEE MEYERHOFF) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/tv-notes-a-summer-of-reality.html | TV NOTES; A Summer of Reality | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/airline-based-at-kennedy-expands-west.html | Airline Based At Kennedy Expands West | False | By Laurence Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefb2b-in-japan.html | Tech Brief:B2B IN JAPAN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-mayer-sylvia.html | Paid Notice: Deaths MAYER, SYLVIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/books/books-of-the-times-a-chinese-exile-traces-every-fault-to-himself.html | BOOKS OF THE TIMES; A Chinese Exile Traces Every Fault to Himself | False | By Richard Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/health/researchers-debunk-placebo-effect-saying-its-only-a-myth.html | Researchers Debunk Placebo Effect, Saying It's Only a Myth | False | By Gina Kolata | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/parking-rules-449822.html | Parking Rules | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/nuclear-power-gains-in-status-after-lobbying.html | Nuclear Power Gains in Status After Lobbying | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/tv-notes-nbc-triumphs-in-ratings-race-90850115593.html | TV Notes: NBC Triumphs in Ratings Race | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/liberties-from-a-to-y-at-yale.html | Liberties; From A to Y at Yale | False | By Maureen Dowd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/taliban-propose-an-identity-label-for-the-protection-of-hindus.html | Taliban Propose an Identity Label for the 'Protection' of Hindus | False | By Barry Bearak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/a-rockefeller-ranch-is-given-to-grand-teton-park.html | A Rockefeller Ranch Is Given to Grand Teton Park | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-docomo-says-full-coverage-is-unlikely-before-2004.html | DoCoMo Says Full Coverage Is Unlikely Before 2004 : Tech Brief:3G:Not There Yet | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-mccorkle-susannah.html | Paid Notice: Deaths MCCORKLE, SUSANNAH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/trivia-question.html | Trivia Question: | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-ginsburg-frieda-abadi-fritzie.html | Paid Notice: Deaths GINSBURG, FRIEDA ABADI (FRITZIE) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-an-iced-tea-pitcher-yields-the-taste-but-not-the-leaves.html | FOOD STUFF; An Iced-Tea Pitcher Yields the Taste But Not the Leaves | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-out-of-africa-and-great-for-the-patio-a-basket-that-s-a-table.html | FOOD STUFF; Out of Africa And Great for the Patio: A Basket That's a Table | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-when-appetites-have-an-edge-and-need-one.html | FOOD STUFF; When Appetites Have an Edge, And Need One | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-schaffer-geraldine.html | Paid Notice: Deaths SCHAFFER, GERALDINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/reckonings-my-beautiful-mansionette.html | Reckonings; My Beautiful Mansionette | False | By Paul Krugman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/restaurants-a-fearless-chef-with-an-artistic-streak.html | RESTAURANTS; A Fearless Chef With an Artistic Streak | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/thatcher-plunges-in.html | Thatcher Plunges In | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-wechsler-betty.html | Paid Notice: Deaths WECHSLER, BETTY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/college/new-yorker-has-low-hopes-for-new-peru-trial.html | New Yorker Has Low Hopes for New Peru Trial | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/a-host-s-worst-nightmare-when-dinner-bites-back.html | A Host's Worst Nightmare: When Dinner Bites Back | False | By Linda Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/israel-tells-army-to-withhold-fire-unless-in-danger.html | ISRAEL TELLS ARMY TO WITHHOLD FIRE UNLESS IN DANGER | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/boardroom-intrigue-with-marc-rich.html | Boardroom Intrigue With Marc Rich | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/IHT-german-confidence-plunges-while-inflation-surges.html | German Confidence Plunges While Inflation Surges | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-macdonald-david-e.html | Paid Notice: Deaths MACDONALD, DAVID E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefmotorola-downgraded.html | Tech Brief;MOTOROLA DOWNGRADED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/trading-on-their-names-turning-government-experience-into-corporate-advice.html | Trading on Their Names; Turning Government Experience Into Corporate Advice | False | By Leslie Wayne | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/c-corrections-453790.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/l-the-graduate-452858.html | The Graduate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/company-briefs-453170.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/german-cable-on-qaddafi-sets-off-dispute.html | German Cable on Qaddafi Sets Off Dispute | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/l-the-graduate-452866.html | The Graduate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Michael Pollak and Stephanie Rosenbloom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/c-corrections-453854.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/nyc-moving-the-united-nations-but-keeping-the-benefits.html | NYC; Moving the United Nations, But Keeping the Benefits | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/mayor-says-mother-is-doing-ok-in-hospital.html | Mayor Says Mother Is 'Doing O.K.' in Hospital | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/l-bush-at-yale-a-c-student-s-path-452793.html | Bush at Yale: A 'C' Student's Path | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/IHT-bayern-munich-and-valenciathey-come-bearing-scars.html | Bayern Munich and Valencia;They Come Bearing Scars | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-cohen-elliot-e.html | Paid Notice: Deaths COHEN, ELLIOT E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-australia-australia-telecommunications-privatization.html | World Business Briefing | Australia: Australia: Telecommunications Privatization | False | By Dow Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-memorials-kamnitzer-olive-williams.html | Paid Notice: Memorials KAMNITZER, OLIVE WILLIAMS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-business-briefing-project-near-kennedy.html | Metro Business Briefing | Project Near Kennedy | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-brief-chinadotcom-loss-narrows.html | Tech Brief:CHINADOTCOM LOSS NARROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/hartlepool-journal-on-doorstep-asking-votes-blair-s-fallen-friend.html | Hartlepool Journal; On Doorstep, Asking Votes: Blair's Fallen Friend | False | By Warren Hoge | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-brief-iomega-ceo-out-90094780007.html | Tech Brief:IOMEGA CEO OUT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-business-warns-on-indonesia-unrest.html | Business Warns on Indonesia Unrest | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/politics/senator-from-vermont-says-he-is-leaving-gop.html | Senator From Vermont Says He Is Leaving G.O.P. | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/plan-for-lifting-iraqi-controls-is-delayed.html | Plan for Lifting Iraqi Controls Is Delayed | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-business-briefing-may-sweeps-ratings.html | Metro Business Briefing \| May Sweeps Ratings | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/gop-senator-is-considering-a-party-switch.html | G.O.P. Senator Is Considering A Party Switch | False | By Alison Mitchell and Adam Clymer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/politics/profile-james-merrill-jeffords.html | Profile: James Merrill Jeffords | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-manhattan-arrest-in-fatal-stabbing.html | Metro Briefing \| New York: Manhattan: Arrest In Fatal Stabbing | False | By Daniel J. Wakin (NYT CONMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/panel-still-split-on-solicitor-general-nominee.html | Panel Still Split on Solicitor General Nominee | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-manhattan-police-sign-up-for-community-course.html | Metro Briefing \| New York: Manhattan: Police Sign Up For Community Course | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/more-than-one-way-of-looking-at-software-maker-s-earnings.html | More Than One Way of Looking at Software Maker's Earnings | False | By Alex Berenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-middle-east-kuwait-mending-postwar-fences.html | World Briefing \| Middle East: Kuwait: Mending Postwar Fences | False | By Neil MacFarquhar (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/management-downturn-and-an-ouster-detour-a-run-to-the-top.html | MANAGEMENT; Downturn and an Ouster Detour a Run to the Top | False | By Jonathan D. Glater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/movies/film-review-3-lives-in-crown-heights-during-an-anxious-summer.html | FILM REVIEW; 3 Lives in Crown Heights During an Anxious Summer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-europe-britain-profit-at-airline.html | World Business Briefing \| Europe: Britain: Profit At Airline | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-mineola-o-connor-announces-for-executive.html | Metro Briefing \| New York: Mineola: O'Connor Announces For Executive | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/sixers-drive-reminds-checks-of-past-glory.html | Sixers' Drive Reminds Checks of Past Glory | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-claus-carl.html | Paid Notice: Deaths CLAUS, CARL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/sudan-war-on-agenda-for-powell-in-africa-visit.html | Sudan War On Agenda For Powell In Africa Visit | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-briefing-software-gao-report-faults-cybersecurity.html | Technology Briefing \| Software: G.A.O. Report Faults Cybersecurity | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-rockies-colorado-impasse-on-controlling-growth.html | National Briefing \| Rockies: Colorado: Impasse On Controlling Growth | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-brief-mcafee-and-microsoft.html | Tech Brief:MCAFEE AND MICROSOFT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/hockey-devils-show-penguins-who-is-boss.html | HOCKEY; Devils Show Penguins Who Is Boss | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/pro-basketball-iverson-s-late-magic-rescues-76ers.html | PRO BASKETBALL; Iverson's Late Magic Rescues 76ers | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/cybertimes/cyberlaw/article-2001052394132316223-no-title.html | Article 2001052394132316223 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/new-troubles-for-chief-of-aer-lingus.html | New Troubles for Chief of Aer Lingus | False | By Brian Lavery | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/hockey-arnott-awakens-as-does-his-line.html | HOCKEY; Arnott Awakens, As Does His Line | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/german-industry-clears-way-to-pay-nazi-slave-workers.html | German Industry Clears Way To Pay Nazi Slave Workers | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/business-travel-even-experienced-prepared-travelers-can-find-themselves-caught.html | Business Travel; Even experienced and prepared travelers can find themselves caught up short from time to time. | False | By Joe Sharkey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-jersey-newark-firefighter-dies.html | Metro Briefing \| New Jersey: Newark: Firefighter Dies | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/art-scholars-protest-plan-to-restore-a-leonardo.html | Art Scholars Protest Plan To Restore A Leonardo | False | By Celestine Bohlen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-silverstein-jerry.html | Paid Notice: Deaths SILVERSTEIN, JERRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-buchsbaum-myron-g.html | Paid Notice: Deaths BUCHSBAUM, MYRON G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/in-2-years-mt-vernon-test-scores-turn-around.html | In 2 Years, Mt. Vernon Test Scores Turn Around | False | By Kate Zernike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/college/robert-lachapelle-marlborough-gallery-new-york-may-7-2001.html | Robert LaChapelle, Marlborough Gallery, New York, May 7, 2001 | False | Photograph by Elliott Erwitt Interview By Catherine st. Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-waldman-clara.html | Paid Notice: Deaths WALDMAN, CLARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefsales-to-tumble-at-chartered-94251518727.html | Tech Brief;SALES TO TUMBLE AT CHARTERED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-haynes-evelyn-g.html | Paid Notice: Deaths HAYNES, EVELYN G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/a-shower-of-shells-a-palestinian-s-close-call.html | A Shower of Shells: A Palestinian's Close Call | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/IHT-1901us-unfriendly-in-our-pages100-75-and-50-years-ago.html | 1901:U.S. 'Unfriendly' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/cybertimes/education/article-2001052392735734216-no-title.html | Article 2001052392735734216 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/2001-stanley-cup-finals.html | 2001 Stanley Cup Finals | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-africa-south-africa-boesak-leaves-prison.html | World Briefing \| Africa: South Africa: Boesak Leaves Prison | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/college/woody-allen-so-sorry-hes-funny.html | Woody Allen, So Sorry He's Funny | False | By Emily Eakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/care-is-challenged-for-mentally-ill-inmates.html | Care Is Challenged for Mentally Ill Inmates | False | By Nina Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/3-bush-cabinet-members-drop-meetings-with-gop-donors.html | 3 Bush Cabinet Members Drop Meetings With G.O.P. Donors | False | By Philip Shenon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-for-every-month-a-new-belgian-toast.html | FOOD STUFF; For Every Month, a New Belgian Toast | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-washington-bush-judicial-nominations.html | National Briefing \| Washington: Bush Judicial Nominations | False | By Neil A. Lewis (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/baseball-frustrated-zeile-sees-hope-despite-losing.html | BASEBALL; Frustrated Zeile Sees Hope Despite Losing | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-southwest-new-mexico-ruling-in-art-dispute.html | National Briefing \| Southwest: New Mexico: Ruling In Art Dispute | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-capillo-rev-john-d.html | Paid Notice: Deaths CAPILLO, REV. JOHN D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/c-corrections-453803.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/boldface-names-452874.html | BOLDFACE NAMES | False | By James Barron With Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/comptroller-blocks-contracts-for-pataki-s-charter-flights.html | Comptroller Blocks Contracts For Pataki's Charter Flights | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/l-for-now-peace-in-mideast-lacks-a-constituency-452823.html | For Now, Peace in Mideast Lacks a Constituency | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/quotation-of-the-day-445851.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/bush-vs-the-american-landscape.html | Bush vs. the American Landscape | False | By Robert Redford | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/new-jersey-boy-last-seen-at-carnival-is-found-slain-near-tracks.html | New Jersey Boy Last Seen at Carnival Is Found Slain Near Tracks | False | By Richard Lezin Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/hofstra-death-may-be-made-capital-case.html | Hofstra Death May Be Made Capital Case | False | By Al Baker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/bush-at-yale-a-c-student-s-path-452769.html | Bush at Yale: A 'C' Student's Path | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/web-sites-inconsistent-on-health-study-finds.html | Web Sites Inconsistent On Health, Study Finds | False | By Philip J. Hilts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/technology/cybertimes/article-20010523907452960048-no-title.html | Article 20010523907452960048 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-grotta-harold-e.html | Paid Notice: Deaths GROTTA, HAROLD E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-brief3g-not-there-yet.html | Tech Brief:3G NOT THERE YET | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/stella-sculpture-to-get-its-own-washington-space.html | Stella Sculpture to Get Its Own Washington Space | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/transactions-453765.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-midwest-illinois-1.7-million-award-in-firings.html | National Briefing | Midwest: Illinois: $1.7 Million Award In Firings | False | By John W. Fountain (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-middle-east-israel-inquiry-in-reporter-s-shooting.html | World Briefing | Middle East: Israel: Inquiry In Reporter's Shooting | False | By William A. Orme Jr. (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/bush-at-yale-a-c-student-s-path-452785.html | Bush at Yale: A 'C' Student's Path | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/tv-notes-an-nbc-petri-dish.html | TV NOTES; An NBC Petri Dish | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefvivendis-polish-plan.html | Tech Brief:VIVENDI'S POLISH PLAN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-south-alabama-prison-crowding-crisis.html | National Briefing | South: Alabama: Prison Crowding Crisis | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/hevesi-criticized-for-suggesting-changes-in-state-antistrike-law.html | Hevesi Criticized for Suggesting Changes in State Antistrike Law | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-solnick-dorothy.html | Paid Notice: Deaths SOLNICK, DOROTHY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/stocks-end-lower-as-investors-take-profits-from-recent-rally.html | Stocks End Lower as Investors Take Profits From Recent Rally | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/senate-tax-bill-delay.html | Senate Tax-Bill Delay | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/1-for-now-peace-in-mideast-lacks-a-constituency-452807.html | For Now, Peace in Mideast Lacks a Constituency | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/the-minimalist-entertains-everyone-out-of-the-kitchen.html | THE MINIMALIST ENTERTAINS; Everyone Out of the Kitchen! | False | By Mark Bittman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/to-go-a-rivalry-fought-out-in-dueling-lobster-rolls.html | TO GO; A Rivalry Fought Out In Dueling Lobster Rolls | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-connecticut-hartford-clergy-members-arrested.html | Metro Briefing | Connecticut: Hartford: Clergy Members Arrested | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-briefing-software-ask-jeeves-buys-etour-assets.html | Technology Briefing | Software: Ask Jeeves Buys Etour Assets | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-briefing-hardware-index-of-chip-orders-plummets.html | Technology Briefing | Hardware: Index Of Chip Orders Plummets | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-europe-yugoslavia-rebel-leaders-surrender.html | World Briefing | Europe: Yugoslavia: Rebel Leaders Surrender | False | By Carlotta Gall (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/harry-g-a-seggerman-73-a-pioneer-investor-in-asian-companies.html | Harry G. A. Seggerman, 73, a Pioneer Investor in Asian Companies | False | By John Schwartz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/county-leader-in-westchester-will-campaign-for-2nd-term.html | County Leader In Westchester Will Campaign For 2nd Term | False | By Randal C. Archibold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/theater/mocking-nazis-while-dancing-with-death.html | Mocking Nazis While Dancing With Death | False | By Dinitia Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-briefing-software-va-linux-loss-widens.html | Technology Briefing \| Software: VA Linux Loss Widens | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-brewster-herbert-daniel.html | Paid Notice: Deaths BREWSTER, HERBERT DANIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/technology/sevenday/article-2001052390967271025-no-title.html | Article 2001052390967271025 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-jersey-bayonne-mystery-of-slain-businessman.html | Metro Briefing \| New Jersey: Bayonne: Mystery Of Slain Businessman | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/the-media-business-advertising-addenda-arnold-worldwide-wins-3-kelly-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Worldwide Wins 3 Kelly Awards | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-midwest-minnesota-budget-standoff.html | National Briefing \| Midwest: Minnesota: Budget Standoff | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/technology/text/article-2001052390143056135-no-title.html | Article 2001052390143056135 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/news-summary-450600.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/in-radio-debate-new-jersey-republicans-talk-taxes-and-truthfulness.html | In Radio Debate, New Jersey Republicans Talk Taxes and Truthfulness | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/federal-judge-in-brooklyn-is-a-finalist-for-fbi-post.html | Federal Judge in Brooklyn Is a Finalist for F.B.I. Post | False | By Neil A. Lewis and David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/cybertimes/commerce/article-2001052390276612023-no-title.html | Article 2001052390276612023 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-silverman-belle.html | Paid Notice: Deaths SILVERMAN, BELLE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefaskjeeves-buys-etour.html | Tech Brief:ASKJEEVES BUYS ETOUR | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/media-business-advertising-reruns-may-become-testing-ground-for-digital.html | THE MEDIA BUSINESS: ADVERTISING; Reruns may become a testing ground for digital insertion of sponsor's products and images. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/oil-and-human-rights-442062.html | Oil and Human Rights | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/testing-requirement-to-stay-in-house-bill-on-education.html | Testing Requirement to Stay In House Bill on Education | False | By Lizette Alvarez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/a-sensible-plan-for-kosovo.html | A Sensible Plan for Kosovo | False | By Tim Judah | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/heart-risk-drug-costs-442143.html | Heart Risk, Drug Costs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-brooklyn-arraignment-in-st-john-s-case.html | Metro Briefing \| New York: Brooklyn: Arraignment In St. John's Case | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-steinhardt-henry.html | Paid Notice: Deaths STEINHARDT, HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-goodman-freda-aaron.html | Paid Notice: Deaths GOODMAN, FREDA AARON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefmore-pixelpark-cuts.html | Tech Brief:MORE PIXELPARK CUTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/our-towns-you-don-t-need-hands-to-paint-or-eyes-to-inspire.html | Our Towns; You Don't Need Hands To Paint, or Eyes to Inspire | False | By Matthew Purdy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/politics/jeffords-a-maverick-to-gop-but-not-to-fellow-vermonters.html | Jeffords: A Maverick to G.O.P but Not to Fellow Vermonters | False | By Christopher S. Wren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/prince-charles-reported-upset-by-fathers-published-criticism.html | Prince Charles Reported Upset by Father's Published Criticism | False | By Warren Hoge | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-europe-germany-growth-slows.html | World Business Briefing \| Europe: Germany: Growth Slows | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/travel/colony-beach-and-tennis-resort.html | Colony Beach and Tennis Resort | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/news/other-nations-balk-at-picking-up-tab-un-health-agency-reduces-us-dues.html | Other Nations Balk at Picking Up Tab : UN Health Agency Reduces U.S. Dues | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/politics/miller-to-remain-a-democrat.html | Miller to Remain a Democrat | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/pro-basketball-nets-look-at-four-prospects.html | PRO BASKETBALL; Nets Look at Four Prospects | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-albany-energy-conservation-urged.html | Metro Briefing | New York: Albany: Energy Conservation Urged | False | By Richard Perez-Pena (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/pro-basketball-robinson-holds-a-key-to-the-spurs-recovery.html | PRO BASKETBALL; Robinson Holds a Key To the Spurs' Recovery | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/l-passing-time-at-the-airport-read-this-441899.html | Passing Time at the Airport? Read This | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/on-the-block-2.4-million-for-on-the-road.html | On the Block, $2.4 Million for 'On the Road' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/the-chef-grilled-salmon-no-bones-about-it.html | THE CHEF; Grilled Salmon, No Bones About It | False | By Geoffrey Zakarian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefboost-from-fiber-optics.html | Tech Brief:BOOST FROM FIBER OPTICS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/style/IHT-in-an-updated-fidelio.html | In an Updated 'Fidelio' | False | By George Loomis, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/the-boss-a-job-and-a-life-intertwined.html | THE BOSS; A Job and a Life Intertwined | False | By Shelly Lazarus | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/baseball-who-s-up-third-it-s-still-o-neill.html | BASEBALL; Who's Up Third? It's Still O'Neill | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-lehrer-phyllis.html | Paid Notice: Deaths LEHRER, PHYLLIS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/tv-notes-nbc-triumphs-in-ratings-race.html | TV NOTES; NBC Triumphs In Ratings Race | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/markets-market-place-citigroup-will-drop-salomon-name-its-brokerage-banking.html | THE MARKETS: Market Place; Citigroup will drop the Salomon name from its brokerage and banking units. | False | By Patrick McGeehan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/far-hills-journal-the-hills-are-alive-with-sounds-of-money.html | Far Hills Journal; The Hills Are Alive With Sounds of Money | False | By William Norwich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-itzkowitz-phil.html | Paid Notice: Deaths ITZKOWITZ, PHIL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/IHT-1951inferior-people-in-our-pages100-75-and-50-years-ago.html | 1951:'Inferior' People : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefasml-seals-svg-deal.html | Tech Brief:ASML SEALS SVG DEAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefframfab-raises-money.html | Tech Brief:FRAMFAB RAISES MONEY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/commercial-real-estate-asking-rents-for-stores-stay-level-in-manhattan.html | Commercial Real Estate; Asking Rents for Stores Stay Level in Manhattan | False | By John Holusha | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/fine-china-outdoors-sooner-a-cummerbund-at-the-beach.html | Fine China Outdoors? Sooner a Cummerbund at the Beach | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/music-review-musicians-who-trust-composers-under-30.html | MUSIC REVIEW; Musicians Who Trust Composers Under 30 | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-business-briefing-law-firm-to-move.html | Metro Business Briefing | Law Firm To Move | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/jobs/when-colorblindness-cramps-careers.html | When Colorblindness Cramps Careers | False | By Tanya Mohn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/25-and-under-where-oompah-meets-hip-in-the-east-village.html | $25 AND UNDER; Where Oompah Meets Hip in the East Village | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-europe-britain-getting-better-at-emi.html | World Business Briefing | Europe: Britain: Getting Better At EMI | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/frank-slaughter-novelist-of-medicine-is-dead-at-93.html | Frank Slaughter, Novelist Of Medicine, Is Dead at 93 | False | By Paul Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-novok-ruth-h.html | Paid Notice: Deaths NOVOK, RUTH H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-briefiomega-ceo-out.html | Tech Brief:IOMEGA CEO OUT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/l-for-now-peace-in-mideast-lacks-a-constituency-452815.html | For Now, Peace in Mideast Lacks a Constituency | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/worldbusiness/IHT-tech-brieflibro-losses-loom.html | Tech Brief:LIBRO LOSSES LOOM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-woodward-ambassador-robert-forbes.html | Paid Notice: Deaths WOODWARD, AMBASSADOR ROBERT FORBES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/tibetans-going-to-meeting.html | Tibetans Going to Meeting | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/uneasy-death-penalty-trial-in-washington.html | Uneasy Death-Penalty Trial in Washington | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/li-man-is-killed-in-crash.html | L.I. Man Is Killed in Crash | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-europe-britain-retailer-s-profit-falls.html | World Business Briefing \| Europe: Britain: Retailer's Profit Falls | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/us/california-leaders-sue-to-force-us-energy-agency-to-limit-power-prices.html | California Leaders Sue to Force U.S. Energy Agency to Limit Power Prices | False | By Todd S. Purdum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/technology/finding-free-internet-access-for-those-without.html | Finding Free Internet Access for Those Without | False | By Rebecca Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/sips-cool-is-better-than-numb.html | SIPS; Cool Is Better Than Numb | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-rosencrans-barbara.html | Paid Notice: Deaths ROSENCRANS, BARBARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/technology/circuits/article-2001052393735169475-no-title.html | Article 2001052393735169475 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/american-leauge-roundup-troubled-devil-rays-getting-help.html | AMERICAN LEAUGE: ROUNDUP; TROUBLED DEVIL RAYS GETTING HELP | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-seymour-milton-a.html | Paid Notice: Deaths SEYMOUR, MILTON A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/c-corrections-453862.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/classified/paid-notice-deaths-goldberg-norman.html | Paid Notice: Deaths GOLDBERG, NORMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/theater/theater-review-one-slam-bang-show-literally.html | THEATER REVIEW; One Slam-Bang Show (Literally) | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/l-criminal-justice-errors-442208.html | Criminal-Justice Errors | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-africa-rwanda-hutu-attack-from-congo.html | World Briefing \| Africa: Rwanda: Hutu Attack From Congo | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/the-graduate.html | The Graduate | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-23 | 2001-05-23 | https://www.nytimes.com/2001/05/23/fashion/outdoor-bars-drinking-in-the-sun.html | Outdoor Bars: Drinking in the Sun | False | DAN SALTZSTEIN | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/b-k-johnson-71-cattleman-who-spun-off-from-king-ranch.html | B. K. Johnson, 71, Cattleman Who Spun Off From King Ranch | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/youth-shot-by-officer-tells-why-he-ran.html | Youth Shot by Officer Tells Why He Ran | False | By Dexter Filkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-world-trade-lower-growth-expected.html | World Business Briefing \| World Trade: Lower Growth Expected | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-york-manhattan-gotbaum-enters-race.html | Metro Briefing \| New York: Manhattan: Gotbaum Enters Race | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefserver-wars.html | Tech Brief:SERVER WARS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-hulnick-dr-robert-t.html | Paid Notice: Deaths HULNICK, DR. ROBERT T. | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/conviction-of-a-polygamist-raises-fears-among-others.html | Conviction of a Polygamist Raises Fears Among Others | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/technology-briefing-internet-online-fraud-grows-ftc-says.html | Technology Briefing | Internet: Online Fraud Grows, F.T.C. Says | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/news-summary-470180.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/giuliani-to-ask-for-stay-in-ruling-on-his-friend.html | Giuliani to Ask for Stay in Ruling on His Friend | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/mobile-tools-untethered-but-connected.html | Mobile Tools: Untethered, but Connected | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-memorials-druckman-jacob.html | Paid Notice: Memorials DRUCKMAN, JACOB | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/cybertimes/cyberlaw/article-20010524911008393392--no-title.html | Article 20010524911008393392 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/the-little-test-that-couldnt.html | The Little Test That Couldn't | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/acting-governor-set-announce-stronger-state-control-camden-s-city-government.html | Acting Governor Set to Announce Stronger State Control of Camden's City Government | False | By Iver Peterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/flacking-for-governor-pataki.html | Flacking for Governor Pataki | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-seymour-milton-a.html | Paid Notice: Deaths SEYMOUR, MILTON A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/l-more-meets-eye-471631.html | More Meets Eye | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-europe-switzerland-finance-chief-at-swissair.html | World Business Briefing | Europe: Switzerland: Finance Chief At Swissair | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-americas-brazil-cement-plants-bought.html | World Business Briefing | Americas: Brazil: Cement Plants Bought | False | By Jenifer L. Rich (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/quotation-of-the-day-465224.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-who-knew-sheer-summery-curtains-for-the-gossamer-budget.html | CURRENTS: WHO KNEW?; Sheer, Summery Curtains For the Gossamer Budget | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-wool-aaron.html | Paid Notice: Deaths WOOL, AARON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-books-what-to-read-in-the-hammock-a-hamptons-history-of-course.html | CURRENTS: BOOKS; What to Read in the Hammock? A Hamptons History, of Course | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/next-call-for-wells-may-come-from-shea.html | Next Call for Wells May Come From Shea | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/theater/theater-review-rich-little-poor-girl-intent-on-changing-social-injustice.html | THEATER REVIEW; Rich Little Poor Girl, Intent on Changing Social Injustice | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-cohen-elliot-e.html | Paid Notice: Deaths COHEN, ELLIOT E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-pearl-harbor-gala-460729.html | 'Pearl Harbor' Gala | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/ford-and-firestone-wrangle-over-rollovers-and-tires.html | Ford and Firestone Wrangle Over Rollovers and Tires | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/a-study-casts-doubt-on-the-placebo-effect.html | A Study Casts Doubt On the Placebo Effect | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/plus-horse-racing-balto-star-will-race-in-the-belmont.html | PLUS: HORSE RACING; Balto Star Will Race In the Belmont | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/inside-470953.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/c-corrections-471810.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-michel-henry-l.html | Paid Notice: Deaths MICHEL, HENRY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/albany-democrats-offer-a-plan-to-revise-rockefeller-drug-laws.html | Albany Democrats Offer a Plan To Revise Rockefeller Drug Laws | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-the-little-test-that-couldn-t-470554.html | The Little Test That Couldn't | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/a-boy-s-slaying-resonates-in-a-bedroom-city-of-immigrant-workers.html | A Boy's Slaying Resonates in a Bedroom City of Immigrant Workers | False | By Andrew Jacobs and Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-waletzky-jacob-peter.html | Paid Notice: Deaths WALETZKY, JACOB PETER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/school-testing-bandwagon-spawns-web-coaching-sites.html | School Testing Bandwagon Spawns Web Coaching Sites | False | By Bonnie Rothman Morris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/being-met-airport-new-art-big-bold-installations-for-rebuilt-kennedy-arrivals.html | Being Met At the Airport By New Art; Big, Bold Installations For a Rebuilt Kennedy Arrivals Terminal | False | By Celestine Bohlen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/wireless-wanderer-a-field-study.html | Wireless Wanderer: A Field Study | False | By Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/world-briefing-asia-india-monkey-man-relax-relax.html | World Briefing | Asia: India: Monkey-Man? Relax, Relax | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/arts-abroad-behold-that-special-face-is-it-shakespeare-s.html | ARTS ABROAD; Behold That Special Face. Is It Shakespeare's? | False | By Anthony Depalma | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-pell-lucy-blow-jeffcott.html | Paid Notice: Deaths PELL, LUCY BLOW JEFFCOTT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/a-dash-for-campaign-cash-creative-fund-raising-spreads-in-year-of-term-limits.html | A Dash for Campaign Cash; Creative Fund-Raising Spreads in Year of Term Limits | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/c-corrections-471836.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/college/robert-lachapelle-marlborough-gallery-new-york-may-7-2001.html | Robert LaChapelle, Marlborough Gallery, New York, May 7, 2001 | False | Photograph by Elliott Erwitt Interview By Catherine st. Louis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/hewlett-packard-puts-out-the-blue-box.html | Hewlett-Packard Puts Out the Blue Box | False | By Heidi A. Schuessler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/technology-computer-vandals-clog-antivandalism-web-site.html | TECHNOLOGY; Computer Vandals Clog Antivandalism Web Site | False | By John Schwartz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-link-to-strong-dollar-proving-to-be-malaysias.html | Link to Strong Dollar Proving to Be Malaysia's Weakness | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/sports-of-the-times-one-returns-with-a-lot-to-prove.html | Sports of The Times; One Returns With a Lot To Prove | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/company-briefs-471127.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefanother-3g-delay.html | Tech Brief:ANOTHER 3G DELAY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/stanley-l-neisloss-78-builder-of-many-homes-on-long-island.html | Stanley L. Neisloss, 78, Builder Of Many Homes on Long Island | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-the-little-test-that-couldn-t-470546.html | The Little Test That Couldn't | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/business-digest-470244.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-letters-to-the-editor-fake-compact-discs.html | LETTERS TO THE EDITOR : Fake Compact Discs | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/fda-panel-considers-warning-label-for-a-heart-medicine.html | F.D.A. Panel Considers Warning Label for a Heart Medicine | False | By Melody Petersen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/good-fences-electronic-leashes-for-teenagers.html | GOOD FENCES; Electronic Leashes for Teenagers | False | By Joe Queenan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/broad-view-of-gun-rights-is-supported-by-ashcroft.html | Broad View Of Gun Rights Is Supported By Ashcroft | False | By Fox Butterfield | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-benney-robert-l.html | Paid Notice: Deaths BENNEY, ROBERT L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-1901regicides-suicide-in-our-pages100-75-and-50-years-ago.html | 1901:Regicide's Suicide : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-laptop-getting-too-hot-better-call-the-plumber.html | NEWS WATCH; Laptop Getting Too Hot? Better Call the Plumber | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/jazz-review-getting-lost-all-over-again-with-singing.html | JAZZ REVIEW; Getting Lost All Over Again, With Singing | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/some-hybrid-vehicles-are-here-their-tax-status-remains-vague.html | Some Hybrid Vehicles Are Here; Their Tax Status Remains Vague | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/l-as-heads-are-spinning-471593.html | As Heads Are Spinning | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/philip-w-buchen-85-is-dead-advised-ford-on-nixon-pardon.html | Philip W. Buchen, 85, Is Dead; Advised Ford on Nixon Pardon | False | By Paul Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefcanon-joins-laser-agency.html | Tech Brief:CANON JOINS LASER AGENCY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-committees-change-parties-would-transform-powerful-panels.html | BALANCE OF POWER: THE COMMITTEES; Change in Parties Would Transform Powerful Panels | False | By Philip Shenon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/boldface-names-468770.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-york-new-city-vanderhoef-announces-run.html | Metro Briefing | New York: New City: Vanderhoef Announces Run | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/baseball-yankees-overcome-a-surprisingly-fine-outing-by-cone.html | BASEBALL; Yankees Overcome a Surprisingly Fine Outing by Cone | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-letters-to-the-editor-the-day-care-debate.html | LETTERS TO THE EDITOR : The Day care Debate | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-letters-to-the-editor-europe-and-the-world-economy.html | LETTERS TO THE EDITOR : Europe and the World Economy | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/pro-basketball-2-considered-for-garden-post.html | PRO BASKETBALL; 2 Considered for Garden Post | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-white-house-while-restless-senator-stirred-bush-team-may-have.html | BALANCE OF POWER: THE WHITE HOUSE; While a Restless Senator Stirred, The Bush Team May Have Slept | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/sharpton-and-3-from-bronx-are-jailed-in-vieques-protest.html | Sharpton and 3 From Bronx Are Jailed in Vieques Protest | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-an-extra-tiny-mouse-can-perch-on-a-laptop.html | NEWS WATCH; An Extra-Tiny Mouse Can Perch on a Laptop | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-the-little-test-that-couldn-t-470619.html | The Little Test That Couldn't | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefcarlton-records-loss.html | Tech Brief:CARLTON RECORDS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-retail-no-more-room-the-thing-to-do-is-open-a-store.html | CURRENTS: RETAIL; No More Room? The Thing to Do Is Open a Store | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-south-louisiana-senate-defeats-anti-bias-bill.html | National Briefing | South: Louisiana: Senate Defeats Anti-Bias Bill | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/at-heroin-s-source-taliban-do-what-just-say-no-could-not.html | At Heroin's Source, Taliban Do What 'Just Say No' Could Not | False | By Barry Bearak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/l-as-heads-are-spinning-471607.html | As Heads Are Spinning | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/2-strategies-in-pleas-for-life-in-bombing-trial.html | 2 Strategies in Pleas for Life in Bombing Trial | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-memorials-miguel-gil-moreno-de-mora-macian-first-anniversary.html | Paid Notice: Memorials MIGUEL GIL MORENO DE MORA MACIAN, FIRST ANNIVERSARY BARCELONA 1967, FREETOWN 2000. A MASS WILL BE HELD TODAY THURSDAY 24TH AT 19:00H IN THE ORATORY OF ST. MARIA DE BONAIGUA (C | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/commencements-kerrey-at-ease-presides-at-the-ceremony-for-new-school-u.html | Commencements; Kerrey, at Ease, Presides at the Ceremony for New School U. | False | By Karen W. Arenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-the-mitchell-report-a-careful-mandate-470821.html | The Mitchell Report: A Careful Mandate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/letters-too-soon-for-web-pads.html | Letters: Too Soon for Web Pads | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-europe-russia-gazprom-control.html | World Business Briefing | Europe: Russia: Gazprom Control | False | By Sabrina Tavernise (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/politics/senate-confirms-olson-as-the-solicitor-general-200105294100063346.html | Senate Confirms Olson as the Solicitor General | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-washington-affidavits-in-secret-service-lawsuit.html | National Briefing | Washington: Affidavits In Secret Service Lawsuit | False | By David Johnston (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/reuters/technology/article-200105249261993391-no-title.html | Article 200105249261993391 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/company-news-eds-to-buy-structural-dynamics-research.html | COMPANY NEWS; E.D.S. TO BUY STRUCTURAL DYNAMICS RESEARCH | False | By Chris Gaither | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/q-a-advertisement-posing-as-error-message.html | Q & A; Advertisement Posing As Error Message | False | By J.d. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-fass-minnie-simon.html | Paid Notice: Deaths FASS, MINNIE SIMON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/books/books-of-the-times-an-immature-con-man-with-a-mom-problem.html | BOOKS OF THE TIMES; An Immature Con Man With a Mom Problem | False | By Janet Maslin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/israel-cease-fire-brings-some-calm-and-diplomatic-moves.html | Israel Cease-Fire Brings Some Calm, and Diplomatic Moves | False | By William A. Orme Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-schaffer-geraldine.html | Paid Notice: Deaths SCHAFFER, GERALDINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-west-california-meeting-with-the-president.html | National Briefing | West: California: Meeting With The President | False | By James Sterngold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/baseball-shinjo-fills-hero-s-role-one-more-time-for-mets.html | BASEBALL; Shinjo Fills Hero's Role One More Time for Mets | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/transcript-of-murray-chasss-visit-to-the-major-league-baseball-forum.html | Transcript of Murray Chass's Visit to the Major League Baseball Forum | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefsales-rise-fails-to-lift-intuit.html | Tech Brief;SALES RISE FAILS TO LIFT INTUIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/dorothy-burr-thompson-101-archaeologist.html | Dorothy Burr Thompson, 101, Archaeologist | False | By Anahad O'Connor | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/12-are-indicted-as-members-of-harlem-drug-gang.html | 12 Are Indicted as Members of Harlem Drug Gang | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/legislators-seek-way-to-restore-prenatal-care-for-immigrants.html | Legislators Seek Way to Restore Prenatal Care For Immigrants | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefericsson-bond-issue-grows.html | Tech Brief;ERICSSON BOND ISSUE GROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/making-most-gift-horse-housing-project-s-free-computer-experiment-wariness.html | Making the Most Of a Gift Horse; In a Housing Project's Free-Computer Experiment, Wariness Yields to Motivation: It's 'for the Kids' | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-brieftelekoms-loss-is-official.html | Tech Brief;TELEKOM'S LOSS IS OFFICIAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/text/article-200105249383777171684-no-title.html | Article 200105249383777171684 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-the-mitchell-report-a-careful-mandate-470830.html | The Mitchell Report: A Careful Mandate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/technology-briefing-internet-razorfish-suit-to-be-thrown-out.html | Technology Briefing | Internet: Razorfish Suit To Be Thrown Out | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/what-s-next-batteries-push-paper-into-electronics-age.html | WHAT'S NEXT; Batteries Push Paper Into Electronics Age | False | By Anne Eisenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-elkins-stanley.html | Paid Notice: Deaths ELKINS, STANLEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-storm-warning-off-south-china.html | Storm Warning Off South China | False | By Scott Snyder and Ralph A. Cossa, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefsprint-expands-voice-mail.html | Tech Brief;SPRINT EXPANDS VOICE MAIL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-handspring-adds-net-services-but-trims-price-for-visorphone.html | NEWS WATCH; Handspring Adds Net Services But Trims Price for VisorPhone | False | By Stephen C. Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/shoe-designer-pleads-guilty-to-charges-of-stock-fraud.html | Shoe Designer Pleads Guilty To Charges of Stock Fraud | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/pro-football-al-davis-may-face-discipline-by-nfl.html | PRO FOOTBALL; Al Davis May Face Discipline By N.F.L. | False | By Mike Freeman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/orlando-glitter-hides-dark-side-of-young-drug-users.html | Orlando Glitter Hides Dark Side of Young Drug Users | False | By Dana Canedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-europe-italy-utility-struggle.html | World Business Briefing | Europe: Italy: Utility Struggle | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-digital-alterations-if-it-s-too-pretty-be-true-then-it-s-probably-not.html | CURRENTS: DIGITAL ALTERATIONS; If It's Too Pretty to Be True, Then It's Probably Not | False | By Deborah Baldwin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-furniture-sleek-sophisticates-for-indoors-and-out.html | CURRENTS: FURNITURE; Sleek Sophisticates For Indoors and Out | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/india-ends-kashmir-truce-seeks-top-level-pakistan-meeting.html | India Ends Kashmir Truce; Seeks Top-Level Pakistan Meeting | False | By Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/college/woody-allen-so-sorry-hes-funny.html | Woody Allen, So Sorry He's Funny | False | By Emily Eakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/hewlettpackard-puts-out-the-recycling-box.html | Hewlett-Packard Puts Out the Recycling Box | False | By Heidi A. Schuessler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/world-briefing-asia-south-korea-revolving-door-at-justice-ministry.html | World Briefing | Asia: South Korea: Revolving Door At Justice Ministry | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-machtiger-morris.html | Paid Notice: Deaths MACHTIGER, MORRIS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-davidoff-belle-nee-klein.html | Paid Notice: Deaths DAVIDOFF, BELLE (NEE KLEIN) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/soccer-roundup-metrostars-face-wizards.html | SOCCER: ROUNDUP; METROSTARS FACE WIZARDS | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/a-producer-s-advice-follow-your-muse.html | A Producer's Advice: Follow Your Muse | False | By Anemona Hartocollis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-south-florida-student-barred-from-graduation-because-of-knife.html | National Briefing | South: Florida: Student Barred From Graduation Because Of Knife | False | By Dana Canedy (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-trethewey-max.html | Paid Notice: Deaths TRETHEWEY, MAX | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefmcafee-and-microsoft.html | Tech brief:MCAFEE AND MICROSOFT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-housewares-objects-designed-to-foster-a-little-havoc-in-the-home.html | CURRENTS: HOUSEWARES; Objects Designed to Foster A Little Havoc in the Home | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-astrolink-raises-only-third-of-funds-to-launch.html | Astrolink Raises Only Third Of Funds to Launch System : Tech Brief:Spun Out of Orbit | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/baseball-jeter-5-hits-sees-clearly-through-mist.html | BASEBALL; Jeter (5 Hits) Sees Clearly Through Mist | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/a-father-s-cranky-essays-on-web-site-put-son-in-jail-in-china.html | A Father's Cranky Essays on Web Site Put Son in Jail in China | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-szulc-tad.html | Paid Notice: Deaths SZULC, TAD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/news/switch-by-jeffords-would-give-51to49-majority-to-democrats-senator-set.html | Switch by Jeffords Would Give 51-to-49 Majority to Democrats : Senator Set To Defect From the Republicans | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefnovell-layoffs.html | Tech Brief:NOVELL LAYOFFS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/the-markets-market-place-hedge-fund-falls-victim-to-tech-bear.html | THE MARKETS: Market Place; Hedge Fund Falls Victim To Tech Bear | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/suspect-is-arrested-after-li-standoff.html | Suspect Is Arrested After L.I. Standoff | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/citibank-to-close-24-branches-if-its-acquisition-of-eab-is-approved.html | Citibank to Close 24 Branches if Its Acquisition of E.A.B. Is Approved | False | By Joseph P. Fried | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-fischer-anna.html | Paid Notice: Deaths FISCHER, ANNA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-a-new-improved-fbi-460613.html | A New, Improved F.B.I.? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/cybertimes/commerce/article-20010524942766705594-no-title.html | Article 20010524942766705594 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-washington-and-tehran-ought-to-get-together-against-saddam.html | Washington and Tehran Ought to Get Together Against Saddam | False | By Stanley A. Weiss, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-threats-at-school-461334.html | Threats at School | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/state-of-the-art-zeroing-in-on-wristwear.html | State of the Art: Zeroing In on Wristwear | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/on-pro-football-a-career-understudy-is-ready-to-blossom.html | ON PRO FOOTBALL; A Career Understudy Is Ready to Blossom | False | By Thomas George | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/accusations-trail-former-banker-in-brazil.html | Accusations Trail Former Banker in Brazil | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/white-house-rejects-powell-s-choice-to-run-refugee-bureau.html | White House Rejects Powell's Choice to Run Refugee Bureau | False | By Jane Perlez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/travel/scuba-diving-in-curacao.html | Scuba Diving in Curacao | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/worldbusiness/IHT-tech-briefmore-data-on-phone-risks-urged.html | Tech Brief;MORE DATA ON PHONE RISKS URGED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/how-it-works-making-a-still-point-in-a-turning-world.html | HOW IT WORKS; Making a Still Point in a Turning World | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/child-agency-gets-new-plan-and-new-push.html | Child Agency Gets New Plan And New Push | False | By Nina Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/the-advantage-of-going-native.html | The Advantage Of Going Native | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-home-state-possibility-defection-met-with-anger-delight.html | BALANCE OF POWER: THE HOME STATE; Possibility of Defection Is Met With Anger and Delight | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/difrancesco-says-experts-will-address-race-profiling.html | DiFrancesco Says Experts Will Address Race Profiling | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/technology-briefing-hardware-chip-equipment-sales-seen-falling.html | Technology Briefing | Hardware: Chip-Equipment Sales Seen Falling | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-buchsbaum-myron-g.html | Paid Notice: Deaths BUCHSBAUM, MYRON G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/patrol-officers-soon-to-carry-minicomputers-on-gun-belts.html | Patrol Officers Soon to Carry Minicomputers on Gun Belts | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/placebo-effect-is-more-myth-than-science-study-says.html | Placebo Effect Is More Myth Than Science, Study Says | False | By Gina Kolata | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-business-briefing-a-pinnacle-for-pickles.html | Metro Business Briefing | A Pinnacle For Pickles | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/sports-of-the-times-philadelphia-rallies-around-its-team.html | Sports of The Times; Philadelphia Rallies Around Its Team | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefglenayre-to-cut-jobs.html | Tech Brief;GLENAYRE TO CUT JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/this-chair-hates-being-ignored.html | This Chair Hates Being Ignored | False | By William L. Hamilton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-increase-in-single-moms-461016.html | Increase in Single Moms | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefweb-ad-costs-down.html | Tech Brief;WEB AD COSTS DOWN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-feit-marjorie.html | Paid Notice: Deaths FEIT, MARJORIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/public-lives-guiding-a-band-in-step-with-a-neighborhood.html | PUBLIC LIVES; Guiding a Band in Step With a Neighborhood | False | By Lynda Richardson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/world-business-briefing-asia-south-korea-deal-investigated.html | World Business Briefing | Asia: South Korea: Deal Investigated | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/hockey-isles-coaching-carousel-stops-at-laviolette.html | HOCKEY; Isles' Coaching Carousel Stops at Laviolette | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/need-is-seen-for-regulating-use-of-living-donors-for-liver-transplants.html | Need Is Seen for Regulating Use of Living Donors for Liver Transplants | False | By Denise Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-robinson-sandra-p.html | Paid Notice: Deaths ROBINSON, SANDRA P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/for-one-web-site-some-explaining-to-do.html | For One Web Site, Some Explaining to Do | False | By Lisa Guernsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/the-dalai-lama-tells-bush-that-independence-is-not-a-goal.html | The Dalai Lama Tells Bush That Independence Is Not a Goal | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/widespread-doubts-among-drivers-on-firestone-s-future.html | Widespread Doubts Among Drivers on Firestone's Future | False | By David Barboza | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/electronics-giants-join-forces-in-japan.html | Electronics Giants Join Forces in Japan | False | By Miki Tanikawa | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-rossi-john-j.html | Paid Notice: Deaths ROSSI, JOHN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/furniture-fair-new-york-from-europe-a-softer-cutting-edge.html | FURNITURE FAIR: NEW YORK; From Europe, A Softer Cutting Edge | False | By Julie V. Iovine | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/china-says-it-agreed-to-return-plane-but-us-raises-doubts.html | China Says It Agreed to Return Plane, but U.S. Raises Doubts | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/bridgestone-stock-ends-steep-fall.html | Bridgestone Stock Ends Steep Fall | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/IHT-fliers-can-calculate-their-levels-of-exposure.html | Fliers Can Calculate Their Levels of Exposure | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/the-markets-stocks-bonds-shares-fall-as-investors-book-some-profits.html | THE MARKETS: STOCKS & BONDS; Shares Fall as Investors Book Some Profits | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/IHT-europes-downturn-is-right-now.html | Europe's Downturn Is 'Right Now' | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/sevenday/article-20010524901128394153--no-title.html | Article 20010524901128394153 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/standing-out-in-a-tough-crowd-a-ford-model-wins-rare-german-praise.html | Standing Out in a Tough Crowd; A Ford Model Wins Rare German Praise | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/news/fliers-can-calculate-their-levels-of-exposure.html | Fliers Can Calculate Their Levels of Exposure | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/wariness-yields-to-motivation-in-baltimore-freecomputer.html | Wariness Yields to Motivation in Baltimore Free-Computer Experiment | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-letters-to-the-editor-the-international-criminal-court.html | LETTERS TO THE EDITOR : The International Criminal Court | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/golf-nicklaus-is-hoping-his-hard-work-will-pay-off.html | GOLF; Nicklaus Is Hoping His Hard Work Will Pay Off | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/un-delegation-finds-reasons-for-hope-in-congo-peace-talks.html | U.N. Delegation Finds Reasons for Hope in Congo Peace Talks | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-holland-john-r.html | Paid Notice: Deaths HOLLAND, JOHN R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-johnson-belton-kleberg.html | Paid Notice: Deaths JOHNSON, BELTON KLEBERG | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-greeley-hazel-nee-collins.html | Paid Notice: Deaths GREELEY, HAZEL (NEE COLLINS) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/the-media-business-advertising-addenda-omnicom-group-unit-wins-clios-for-vw-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Group Unit Wins Clios for VW Ads | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-ebay-irritates-some-sellers-by-banning-links-to-home-sites.html | NEWS WATCH; EBay Irritates Some Sellers By Banning Links to Home Sites | False | By Lisa Guernsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/china-s-undesirables.html | China's 'Undesirables' | False | By Fang Lizhi and Robert L. Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-the-little-test-that-couldn-t-470538.html | The Little Test That Couldn't | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/riga-journal-what-s-maroon-and-white-and-proud-all-over.html | Riga Journal; What's Maroon and White and Proud All Over? | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/l-web-pads-not-yet-471542.html | Web Pads: Not Yet | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-black-james.html | Paid Notice: Deaths BLACK, JAMES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/media-business-advertising-comings-goings-madison-avenue-include-realignment.html | THE MEDIA BUSINESS: ADVERTISING; Comings and goings on Madison Avenue include a realignment affecting Air France's account. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/transactions-472778.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/pro-basketball-his-hugeness-speaks-his-mind.html | PRO BASKETBALL; His Hugeness Speaks His Mind | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-senator-gop-senator-plans-shift-giving-democrats-control-setback.html | BALANCE OF POWER: THE SENATOR; G.O.P. SENATOR PLANS SHIFT, GIVING DEMOCRATS CONTROL IN SETBACK FOR WHITE HOUSE | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/ballet-review-moments-of-daring-in-a-night-of-debuts.html | BALLET REVIEW; Moments of Daring In a Night of Debuts | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/theater/new-director-is-to-lead-american-repertory.html | New Director Is to Lead American Repertory | False | By Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/warring-windsors-cont-d-charles-mad-at-dad.html | Warring Windsors (Cont'd): Charles Mad at Dad | False | By Warren Hoge | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-the-mitchell-report-a-careful-mandate-470880.html | The Mitchell Report: A Careful Mandate | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/role-of-trees-in-curbing-greenhouse-gases-is-challenged.html | Role of Trees in Curbing Greenhouse Gases Is Challenged | False | By Andrew C. Revkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/IHT-switch-by-jeffords-would-give-51to49-majority-to-democrats-senator-set.html | Switch by Jeffords Would Give 51-to-49 Majority to Democrats : Senator Set To Defect From the Republicans | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/on-hockey-in-stanley-cup-finals-it-all-comes-down-to-16w.html | ON HOCKEY; In Stanley Cup Finals, It All Comes Down to '16W' | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/essay-stab-in-the-back.html | Essay; 'Stab In the Back' | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/blueclaws-play-in-a-firstclass-stadium.html | BlueClaws Play in a First-Class Stadium | False | By Jim Luttrell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/books/making-books-food-beats-sex-in-best-sellers.html | MAKING BOOKS; Food Beats Sex In Best Sellers | False | By Martin Arnold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-brief-online-shopping-record.html | Tech Brief: ONLINE SHOPPING RECORD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/IHT-the-new-lineup-starting-in-2002.html | The New Lineup Starting in 2002 | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/the-search-for-et-yields-earthly-cheats.html | The Search for E.T. Yields Earthly Cheats | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/state-of-the-art-wristwear-zap-snap-or-zero-in.html | STATE OF THE ART; Wristwear: Zap, Snap Or Zero In | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/world-briefing-world-another-step-toward-criminal-court.html | World Briefing | World: Another Step Toward Criminal Court | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/news/flying-on-top-of-the-worlda-radiation-risk.html | Flying on Top of the World:A Radiation Risk | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/l-never-forget-never-ban-471577.html | Never Forget, Never Ban | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-iomega-builds-a-bigger-pen-to-corral-those-digital-hogs.html | NEWS WATCH; Iomega Builds a Bigger Pen To Corral Those Digital Hogs | False | By J.d. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-neisloss-stanley-l.html | Paid Notice: Deaths NEISLOSS, STANLEY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-york-manhattan-zones-urged-for-livery-cabs.html | Metro Briefing \| New York: Manhattan: Zones Urged For Livery Cabs | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/c-corrections-471798.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/personal-shopper-sprinkling-lolling-and-lazing.html | PERSONAL SHOPPER; Sprinkling, Lolling And Lazing | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/senate-delays-legislation-on-aid-to-church-charities.html | Senate Delays Legislation On Aid to Church Charities | False | By Elizabeth Becker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/human-nature-in-the-suburbs-brave-new-lawns.html | HUMAN NATURE; In the Suburbs, Brave New Lawns | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/12-illegal-immigrants-are-found-dead-in-desert.html | 12 Illegal Immigrants Are Found Dead in Desert | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/IHT-officials-and-players-reportedly-knew-but-did-nothing-study-finds.html | Officials and Players Reportedly Knew but Did Nothing, Study Finds : Corruption Grips World Cricket | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/euro-drops-on-release-of-new-data-on-economy.html | Euro Drops On Release Of New Data On Economy | False | By Edmund L. Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/house-votes-for-new-testing-to-hold-schools-accountable.html | House Votes for New Testing To Hold Schools Accountable | False | By Lizette Alvarez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/kerouac-on-the-block.html | Kerouac on the Block | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/parking-rules-463752.html | Parking Rules | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-1926equality-of-sexes-in-our-pages100-75-and-50-years-ago.html | 1926:Equality of Sexes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-de-rochemont-jane-nee-meyerhoff.html | Paid Notice: Deaths DE ROCHEMONT, JANE(NEE MEYERHOFF) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/music-review-paying-homage-to-a-musical-muse-betty-freeman.html | MUSIC REVIEW; Paying Homage to a Musical Muse, Betty Freeman | False | By Paul Griffiths | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/cardinals-ask-more-sharing-of-power-and-debate.html | Cardinals Ask More Sharing Of Power And Debate | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefdell-cuts-irish-jobs.html | Tech Brief:DELL CUTS IRISH JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/bankruptcies-by-individuals-rise-sharply-so-far-in-2001.html | Bankruptcies By Individuals Rise Sharply So Far in 2001 | False | By Riva D. Atlas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/investors-seem-wary-on-alcatel-lucent-deal.html | Investors Seem Wary on Alcatel-Lucent Deal | False | By Andrew Ross Sorkin and Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-midwest-ohio-wide-open-mayor-s-race-in-cleveland.html | National Briefing \| Midwest: Ohio: Wide-Open Mayor's Race In Cleveland | False | By Francis X. Clines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/worldbusiness/IHT-tech-briefyou-have-voice-mail.html | Tech Brief:YOU HAVE VOICE MAIL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-taliban-s-badge-of-shame-460583.html | Taliban's Badge of Shame | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/pro-basketball-bucks-must-look-at-not-past-mutombo.html | PRO BASKETBALL; Bucks Must Look At, Not Past, Mutombo | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/5-men-said-to-be-in-korean-mob-are-charged-in-waiters-assault.html | 5 Men Said to Be in Korean Mob Are Charged in Waiters' Assault | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-haynes-evelyn-g.html | Paid Notice: Deaths HAYNES, EVELYN G. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-dialing-up-the-world-with-a-real-deal.html | NEWS WATCH; Dialing Up the World, With a Real Deal | False | By Shelly Freierman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-polise-thomas-a.html | Paid Notice: Deaths POLISE, THOMAS A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/c-corrections-454532.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/l-disarming-ebay-snipers-471585.html | Disarming EBay Snipers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/college/new-yorker-has-low-hopes-for-new-peru-trial.html | New Yorker Has Low Hopes for New Peru Trial | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/hofstras-shanahan-is-award-finalist-2001052493223053541.html | Hofstra's Shanahan Is Award Finalist | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/the-media-business-advertising-addenda-people-471380.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/gifts-to-charity-in-us-topped-203-billion-in-2000-study-says.html | Gifts to Charity in U.S. Topped $203 Billion in 2000, Study Says | False | By Tamar Lewin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/the-media-business-editor-in-chief-of-glamour-is-asked-to-leave-magazine.html | THE MEDIA BUSINESS; Editor in Chief of Glamour Is Asked to Leave Magazine | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/papers-executive-shot-dead-attack-tied-to-basque-rebels.html | Paper's Executive Shot Dead; Attack Tied to Basque Rebels | False | By Emma Daly | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/cybertimes/article-2001052493719199998-no-title.html | Article 2001052493719199998 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/bridge-an-aggressive-opening-bid-is-punished-at-the-cavendish.html | BRIDGE; An Aggressive Opening Bid Is Punished at the Cavendish | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-jersey-paterson-officer-and-tenant-found-dead.html | Metro Briefing | New Jersey: Paterson: Officer and Tenant Found Dead | False | By Daniel J. Wakin (COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/facing-uphill-battle-gop-will-back-financier-for-nassau-county-executive.html | Facing Uphill Battle, G.O.P. Will Back Financier for Nassau County Executive | False | By Al Baker and Elissa Gootman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/a-brave-singer-who-finally-ran-out-of-silver-linings.html | A Brave Singer Who Finally Ran Out of Silver Linings | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-tax-vote-senate-approves-cut-income-tax-bipartisan-vote.html | BALANCE OF POWER: THE TAX VOTE; SENATE APPROVES CUT IN INCOME TAX IN BIPARTISAN VOTE | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-vitanza-louis-p.html | Paid Notice: Deaths VITANZA, LOUIS P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-of-power-the-maverick-georgia-democrat-vows-to-stay-in-party-s-fold.html | BALANCE OF POWER: THE MAVERICK; Georgia Democrat Vows to Stay in Party's Fold | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-miller-florence-nee-hecht.html | Paid Notice: Deaths MILLER, FLORENCE (NEE HECHT) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/in-america-stillborn-justice.html | In America; Stillborn Justice | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-penn-albert-penalosa.html | Paid Notice: Deaths PENN, ALBERT (PENALOSA) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/technology-briefing-software-exelon-buying-a-consultant.html | Technology Briefing | Software: Exelon Buying A Consultant | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/afl-cio-forms-retiree-advocacy-group.html | A.F.L.-C.I.O. Forms Retiree Advocacy Group | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/hofstras-shanahan-is-award-finalist.html | Hofstra's Shanahan Is Award Finalist | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-new-england-jeffords-s-move-would-echo-trend-toward-independents.html | BALANCE OF POWER: NEW ENGLAND; Jeffords's Move Would Echo Trend Toward Independents in His Region | False | By Robin Toner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-europe-britain-rate-cut-vote.html | World Business Briefing | Europe: Britain: Rate Cut Vote | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/rapist-faces-victims-as-he-receives-275-years.html | Rapist Faces Victims as He Receives 275 Years | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-balint-dorothy-s.html | Paid Notice: Deaths BALINT, DOROTHY S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/economic-scene-pentagon-pay-plan-shows-that-it-doesn-t-always-pay-take-money-run.html | Economic Scene; Pentagon pay plan shows that it doesn't always pay to take the money and run. | False | By Alan B. Krueger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/congresswoman-takes-a-whack-at-the-sopranos-stereotype.html | Congresswoman Takes a Whack At 'The Sopranos' Stereotype | False | By Raymond Hernandez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/circuits/article-2001052492519790669-no-title.html | Article 2001052492519790669 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/boxing-no-title-on-line-but-tyson-lewis-is-possible.html | BOXING; No Title on Line, but Tyson-Lewis Is Possible | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/failed-web-sites-live-on-gone-but-not-forgotten.html | Failed Web Sites Live On, Gone but Not Forgotten | False | By Paul Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-hay-harold-f-esq.html | Paid Notice: Deaths HAY, HAROLD F., ESQ. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/building-a-wall-against-terror.html | Building a Wall Against Terror | False | By Ehud Barak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/if-mr-jeffords-jumps.html | If Mr. Jeffords Jumps | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/IHT-political-discord-provides-an-opening-indonesias-military-regains-its.html | Political Discord Provides an Opening: Indonesia's Military Regains Its Influence | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/IHT-flying-on-top-of-the-worlda-radiation-risk.html | Flying on Top of the World:A Radiation Risk | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/japan-apologizes-to-lepers-and-declines-to-fight-isolation-ruling.html | Japan Apologizes to Lepers and Declines to Fight Isolation Ruling | False | By Calvin Sims | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/IHT-1951atomic-shells-in-our-pages100-75-and-50-years-ago.html | 1951:Atomic Shells : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/cybertimes/education/article-200105249015600954-no-title.html | Article 200105249015600954 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/wireless-wanderer-roaming-manhattan-with-gadgets-in-hand.html | Wireless Wanderer: Roaming Manhattan With Gadgets in Hand | False | By Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/baseball-yankees-notebook-clemens-said-to-settle-fine-for-throwing-bat.html | BASEBALL: YANKEES NOTEBOOK; Clemens Said to Settle Fine for Throwing Bat | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/pageoneplus/corrections-200105249051431270 2.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/online-shopper-everything-for-camp-but-the-mosquitoes.html | ONLINE SHOPPER; Everything for Camp But the Mosquitoes | False | By Michelle Slatalla | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-grotta-harold.html | Paid Notice: Deaths GROTTA, HAROLD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/world/powell-begins-africa-tour-with-praise-for-developments-in-mali.html | Powell Begins Africa Tour With Praise for Developments in Mali | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-walters-wilbur-e.html | Paid Notice: Deaths WALTERS, WILBUR E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/l-when-the-handle-cracks-471615.html | When the Handle Cracks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-asia-asic-pc-sales.html | World Business Briefing | Asia: Asic PC Sales | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-york-manhattan-gas-station-accused-of-fraud.html | Metro Briefing | New York: Manhattan: Gas Station Accused of Fraud | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/classified/paid-notice-deaths-mills-lillian-c-nee-clune.html | Paid Notice: Deaths MILLS, LILLIAN C. (NEE CLUNE) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-the-little-test-that-couldn-t-470570.html | The Little Test That Couldn't | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-south-north-carolina-opening-on-federal-bench.html | National Briefing | South: North Carolina: Opening On Federal Bench | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/politics/senate-confirms-olson-as-the-solicitor-general.html | Senate Confirms Olson as the Solicitor General | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/l-a-familiar-energy-plan-461253.html | A Familiar Energy Plan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-24 | 2001-05-24 | https://www.nytimes.com/2001/05/24/theater/theater-review-gender-scrambled-and-fleeing-violence.html | THEATER REVIEW; Gender-Scrambled and Fleeing Violence | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/pro-basketball-allen-s-fast-start-finishes-off-sixers.html | PRO BASKETBALL; Allen's Fast Start Finishes Off Sixers | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/health-care-industry-braces-for-change-in-senate-focus.html | Health Care Industry Braces For Change in Senate Focus | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/arts-in-review-zhou-tiehai.html | ART IN REVIEW; Zhou Tiehai | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-asia-japan-loss-at-banks.html | World Briefing | Asia: Japan: Loss At Banks | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489131.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/inside-490180.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/rate-cuts-are-paying-off-greenspan-says.html | Rate Cuts Are Paying Off, Greenspan Says | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-business-briefing-discrimination-charged.html | Metro Business Briefing; Discrimination Charged | False | By Elissa Gootman (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-neisloss-stanley.html | Paid Notice: Deaths NEISLOSS, STANLEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/style/IHT-city-guidest-petersburg-white-nights-and-rich-ghosts.html | CITY GUIDE:St. Petersburg: White Nights and Rich Ghosts | False | By John Varoli, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-brieflg-trims-more-debt.html | Tech Brief:LG TRIMS MORE DEBT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/automobiles/every-rock-band-needs-roadies-when-it-tours.html | Every Rock Band Needs Roadies When It Tours | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/report-says-economy-grew-more-slowly-than-previously-thought.html | Report Says Economy Grew More Slowly Than Previously Thought | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489301.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-missile-defense-letters-to-the-editor.html | Missile Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/devastating-picture-of-immigrants-dead-in-arizona-desert.html | Devastating Picture Of Immigrants Dead In Arizona Desert | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-power-solicitor-general-setting-priorities-democrats-give-up.html | BALANCE OF POWER: THE SOLICITOR GENERAL; In Setting Priorities, Democrats Give Up Confirmation Battle | False | By Neil A. Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/owners-of-pataki-charter-are-big-republican-donors.html | Owners of Pataki Charter Are Big Republican Donors | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/business-digest-487007.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/cybertimes/education/article-20010525912326349443-no-title.html | Article 20010525912326349443 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/judge-rejects-guilty-verdicts-for-ex-officers.html | Judge Rejects Guilty Verdicts For Ex-Officers | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-silver-jerry.html | Paid Notice: Deaths SILVER, JERRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/auto-racing-penske-races-without-logo.html | AUTO RACING; Penske Races Without Logo | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-pell-lucy-blow-jeffcott.html | Paid Notice: Deaths PELL, LUCY BLOW JEFFCOTT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/baseball-minor-league-notebook-phillies-class-a-team-plays-in-first-class-park.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Phillies' Class A Team Plays in First-Class Park | False | By Jim Luttrell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/reuters/technology/article-20010525916984517750-no-title.html | Article 20010525916984517750 – No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/style/IHT-advance-to-the-rear-letters-to-the-travel-editor.html | Advance to the Rear : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/at-the-movies-into-summer-with-a-roar.html | AT THE MOVIES; Into Summer With a Roar | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/theater-review-two-trumpeters-sorely-out-of-tune.html | THEATER REVIEW; Two Trumpeters, Sorely Out of Tune | False | By Ben Brantley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/boldface-names-490407.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/baseball-against-the-best-mussina-proves-even-better.html | BASEBALL; Against the Best, Mussina Proves Even Better | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-monotypes-of-harry-bertoia-an-exploration-in-color-and-form.html | ART IN REVIEW; 'Monotypes of Harry Bertoia -- 'An Exploration in Color and Form' | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/the-outsider-paddling-on-the-hudson-with-an-explorer-s-spirit.html | THE OUTSIDER; Paddling on the Hudson With an Explorer's Spirit | False | By James Gorman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489174.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-review-center-for-land-use-interpretation-formations-erasure-earthworks.html | ART IN REVIEW; Center for Land Use Interpretation -- 'Formations of Erasure: Earthworks and Entropy' | False | By Roberta Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/basque-separatists-are-blamed-as-newspaper-executive-is-killed.html | Basque Separatists Are Blamed As Newspaper Executive Is Killed | False | By Emma Daly | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-of-power.html | Balance of Power | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/the-genome-gets-to-meet-the-family.html | The Genome Gets to Meet The Family | False | By Nicholas Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/IHT-at-roland-garros-paying-tribute-to-a-tennis-boardroom-great.html | At Roland Garros, Paying Tribute to a Tennis (Boardroom) Great | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/IHT-briefly-seoul-presses-for-new-summit.html | BRIEFLY : Seoul Presses for New Summit | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-of-power-some-spiritual-forebears-mentioned-by-jeffords.html | BALANCE OF POWER; Some Spiritual Forebears Mentioned by Jeffords | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/with-a-growl-pakistan-accepts-an-invitation.html | With a Growl, Pakistan Accepts an Invitation | False | By Barry Bearak With Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/vallone-and-hevesi-spar-over-fiscal-forecasts.html | Vallone and Hevesi Spar Over Fiscal Forecasts | False | By Diane Cardwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489212.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-europe-ireland-access-to-adoption-records.html | World Briefing | Europe: Ireland: Access To Adoption Records | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/IHT-munich-outshoots-valencia-to-capture-cup-bayerns-winning-opus.html | Munich Outshoots Valencia to Capture Cup : Bayern's Winning Opus Strays From the Script | False | By Peter Berlin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/theater-review-honey-you-left-baby-in-a-cheese-bin-at-zabar-s.html | THEATER REVIEW; Honey, You Left Baby In a Cheese Bin at Zabar's? | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/east-side-journal-visiting-the-met-led-by-a-maid-in-a-novel-about-vermeer.html | East Side Journal; Visiting the Met, Led by a Maid in a Novel About Vermeer | False | By Jim Dwyer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-europe-russia-action-on-money-laundering.html | World Briefing | Europe: Russia: Action On Money Laundering | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/c-corrections-491055.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-1901newspaper-feud-in-our-pages100-75-and-50-years-ago.html | 1901:Newspaper Feud : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-power-president-bush-defends-his-stance-despite-stinging-defection.html | BALANCE OF POWER: THE PRESIDENT; Bush Defends His Stance Despite Stinging Defection | False | By Frank Bruni With David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/style/IHT-mighty-miles-and-his-french-band-of-1957-91017625999.html | Mighty Miles and His French Band of 1957 | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/public-lives-felder-s-partner-and-wife-keeps-her-own-counsel.html | PUBLIC LIVES; Felder's Partner, and Wife, Keeps Her Own Counsel | False | By Robin Finn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/hockey-mogilny-not-fazed-by-drought.html | HOCKEY; Mogilny Not Fazed by Drought | False | By Dave Caldwell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/style/IHT-travel-notebook-feelin-groovy-nighttime-for-the-young-at-heart.html | TRAVEL NOTEBOOK : Feelin' Groovy:Nighttime for the Young at Heart | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/maurice-j-noble-91-animator-for-bambi-and-other-films.html | Maurice J. Noble, 91, Animator For 'Bambi' and Other Films | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/golf-big-3-chase-the-leader-and-a-dream.html | GOLF; Big 3 Chase the Leader and a Dream | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-midwest-iowa-teacher-pay-plan-signed.html | National Briefing | Midwest: Iowa: Teacher Pay Plan Signed | False | By Bill Dedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-ladies-in-congress-476684.html | 'Ladies' in Congress | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-white-plains-new-hispanic-district.html | Metro Briefing \| New York: White Plains: New Hispanic District | False | By David W. Chen (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-africa-mozambique-6-charged-in-journalist-s-killing.html | World Briefing \| Africa: Mozambique: 6 Charged In Journalist's Killing | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-riverhead-coin-dealers-charged.html | Metro Briefing \| New York: Riverhead: Coin Dealers Charged | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/technology-briefing-software-divine-in-stock-deal-for-roweecom.html | Technology Briefing \| Software: Divine In Stock Deal For Roweecom | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/spy-plane-s-return-seems-near-but-us-won-t-confirm-deal.html | Spy Plane's Return Seems Near, but U.S. Won't Confirm Deal | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/memos-point-to-ties-between-auction-houses.html | Memos Point to Ties Between Auction Houses | False | By Carol Vogel and Ralph Blumenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/pro-basketball-report-on-garden-job-denied.html | PRO BASKETBALL; Report on Garden Job Denied | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-sorry-the-boys-should-darn-well-stay-in-bosnia.html | Sorry, the Boys Should Darn Well Stay in Bosnia | False | By Gareth Evans, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/technology-briefing-internet-domain-discussion-forum-closed.html | Technology Briefing \| Internet: Domain Discussion Forum Closed | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/style/IHT-dont-forget-to-reconfirm-letters-to-the-travel-editor.html | Don't Forget to Reconfirm : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/media-business-advertising-addenda-shops-across-nation-are-laying-people-off.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shops Across the Nation Are Laying People Off | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/sharpton-and-3-from-bronx-to-serve-sentences-in-new-york.html | Sharpton and 3 From Bronx to Serve Sentences in New York | False | By RICHARD PÃ©RÃ©REZ-PEÃ±A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-jersey-parsippany-teams-still-lack-name.html | Metro Briefing \| New Jersey: Parsippany: Teams Still Lack Name | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/unhappy-with-city-tax-breaks-nba-drops-move-to-west-side.html | Unhappy With City Tax Breaks, N.B.A. Drops Move to West Side | False | By Charles V Bagli | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/the-illusion-of-a-grand-strategy.html | The Illusion of a Grand Strategy | False | By James der Derian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/jim-jeffordss-long-goodbye.html | Jim Jeffords's Long Goodbye | False | By Garrison Nelson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/worldbusiness/IHT-tech-brieftaxbill-benefit-for-internet.html | Tech Brief:TAX-BILL BENEFIT FOR INTERNET | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/continuous/report-says-economy-grew-more-slowly-than-previously-thought.html | Report Says Economy Grew More Slowly Than Previously Thought | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-mid-atlantic-pennsylvania-york-mayor-quits-contest.html | National Briefing \| Mid-Atlantic: Pennsylvania: York Mayor Quits Contest | False | By Francis X. Clines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/baseball-mets-bats-revive-and-put-on-a-show.html | BASEBALL; Mets' Bats Revive and Put on a Show | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/yamoussoukro-journal-for-a-great-white-elephant-a-new-lease-on-life.html | Yamoussoukro Journal; For a Great White Elephant, a New Lease on Life | False | By Norimitsu Onishi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/c-corrections-491047.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-briefjapan-telecom-profit-up.html | Tech Brief:JAPAN TELECOM PROFIT UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/media-business-advertising-addenda-leadership-changes-industry-association.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leadership Changes At Industry Association | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489280.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/technology/circuits/article-200105259016121707-no-title.html | Article 200105259016121707 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/taking-the-children-ogre-with-a-heart-of-gold-and-lung-capacity-to-match.html | TAKING THE CHILDREN; Ogre With a Heart of Gold And Lung Capacity to Match | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/album-of-the-week-vintage-fiddle-music-19271935.html | Album of the Week: Vintage Fiddle Music, 1927-1935 | False | By Jon Pareles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/court-orders-dance-club-to-hand-in-its-license.html | Court Orders Dance Club To Hand In Its License | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/joe-s-back-looking-for-ride-hasbro-reaches-for-some-coattails-pearl-harbor.html | Joe's Back, And Looking For a Ride; Hasbro Reaches For Some Coattails From 'Pearl Harbor' | False | By Julian E. Barnes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/a-reference-to-jews-heats-up-aid-debate.html | A Reference to Jews Heats Up Aid Debate | False | By Laurie Goodstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/naval-crew-maneuvers-on-d-train-sailors-for-fleet-week-are-befriending-natives.html | Naval Crew Maneuvers On the D Train; Sailors in for Fleet Week Are Befriending Natives | False | By Charlie Leduff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/faa-and-airlines-see-clearer-skies-for-travelers.html | F.A.A. and Airlines See Clearer Skies for Travelers | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/home-video-big-trouble-big-comeback.html | Home Video; 'Big Trouble': Big Comeback | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/IHT-labor-agency-reports-rise-in-trafficking-of-people-alarm-is-sounded-on.html | Labor Agency Reports Rise in Trafficking of People : Alarm Is Sounded on Slavery | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-ida-applebroog-early-works.html | ART IN REVIEW; Ida Applebroog -- 'Early Works' | False | By Ken Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-europe-britain-loss-at-railtrack.html | World Briefing | Europe: Britain: Loss At Railtrack | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/technology/sevenday/article-20010525925373999694-no-title.html | Article 20010525925373999694 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-americas-brazil-facing-impeachment-senator-quits.html | World Briefing | Americas: Brazil: Facing Impeachment, Senator Quits | False | By Larry Rohter (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/c-corrections-491012.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/on-tense-day-israelis-down-civilian-plane-from-lebanon.html | On Tense Day, Israelis Down Civilian Plane From Lebanon | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/sports-of-the-times-jordan-has-a-model-for-showing-the-kids.html | Sports of The Times; Jordan Has a Model for Showing the Kids | False | By Ira Berkow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-levittown-bent-chosen-as-candidate.html | Metro Briefing | New York: Levittown: Bent Chosen As Candidate | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-dear-dead-person.html | ART IN REVIEW; 'Dear Dead Person' | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/firestone-s-revival-strategy-be-contrite-and-attack-ford.html | Firestone's Revival Strategy: Be Contrite and Attack Ford | False | By David Barboza | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/jacques-louis-lions-73-french-master-of-equations.html | Jacques-Louis Lions, 73, French Master of Equations | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/IHT-rookies-formula-one-challenge-is-negotiating-the-learning-curve.html | Rookie's Formula One Challenge Is Negotiating the Learning Curve | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/at-border-fortification-conflicts-with-compassion.html | At Border, Fortification Conflicts With Compassion | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-power-struggle-for-our-leaders-deal-with-me-for-me-deal-with-them.html | BALANCE OF POWER; 'A Struggle for Our Leaders to Deal With Me and for Me to Deal With Them' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/gravano-and-son-are-to-enter-guilty-pleas-in-ecstasy-case.html | Gravano and Son Are to Enter Guilty Pleas in Ecstasy Case | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/baseball-despite-sextuple-bypass-surgery-hill-takes-rutgers-to-ncaa-playoffs.html | BASEBALL; Despite Sextuple Bypass Surgery, Hill Takes Rutgers to N.C.A.A. Playoffs | False | By Steve Popper | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/residential-real-estate-student-suites-and-luxury-flats-under-one-roof.html | Residential Real Estate; Student Suites and Luxury Flats Under One Roof | False | By Rachelle Garbarine | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-of-power-the-aftermath-bush-agenda-now-faces-tough-sledding-in-senate.html | BALANCE OF POWER: THE AFTERMATH; Bush Agenda Now Faces Tough Sledding in Senate | False | By Robin Toner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/sixers-brown-has-answers-for-karl.html | Sixers' Brown Has Answers for Karl | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/rightist-party-in-canada-being-torn-into-disarray.html | Rightist Party In Canada Being Torn Into Disarray | False | By Anthony Depalma | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-brooklyn-4-accused-in-drug-ring.html | Metro Briefing | New York: Brooklyn: 4 Accused In Drug Ring | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/style/IHT-mighty-miles-and-his-french-band-of-1957.html | Mighty Miles and His French Band of 1957 | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489263.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/power-trader-tied-to-bush-finds-washington-all-ears.html | Power Trader Tied to Bush Finds Washington All Ears | False | By Lowell Bergman and Jeff Gerth | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/plus-lacrosse-hofstra-s-shanahan-is-award-finalist.html | PLUS: LACROSSE; Hofstra's Shanahan Is Award Finalist | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/addenda-leadership-changes-at-industry-association.html | Addenda: Leadership Changes at Industry Association | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-brief-acer-targets-china.html | Tech Brief: ACER TARGETS CHINA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/company-briefs-490628.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/pro-basketball-perfect-postseason-is-6-victories-away.html | PRO BASKETBALL; Perfect Postseason Is 6 Victories Away | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-queens-protest-at-new-terminal.html | Metro Briefing | New York: Queens: Protest At New Terminal | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-asia-south-korea-but-one-kim-jong-il-is-enough.html | World Briefing | Asia: South Korea: . . . But One Kim Jong Il Is Enough | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/c-corrections-491020.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-michel-henry-l.html | Paid Notice: Deaths MICHEL, HENRY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/quotation-of-the-day-485527.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/revised-data-shows-economy-growing-slower-than-previously-reported.html | Revised Data Shows Economy Growing Slower Than Previously Reported | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/books/books-of-the-times-uncovering-a-small-town-loser-s-many-layers-of-lies.html | BOOKS OF THE TIMES; Uncovering a Small-Town Loser's Many Layers of Lies | False | By Michiko Kakutani | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/american-league-roundup-white-sox-break-skid-in-toronto.html | AMERICAN LEAGUE: ROUNDUP; White Sox Break Skid In Toronto | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/film-review-big-moments-beautiful-but-mysterious.html | FILM REVIEW; Big Moments, Beautiful but Mysterious | False | By Elvis Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/IHT-mccain-slams-white-house-as-democrats-woo-other-moderates.html | McCain Slams White House as Democrats Woo Other Moderates | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-the-secret-to-being-happier-if-not-richer-480258.html | The Secret to Being Happier, if Not Richer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/testing-service-error-lowered-some-scores-on-entrance-exam.html | Testing Service Error Lowered Some Scores on Entrance Exam | False | By Diana B. Henriques | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/medical-costs-surge-as-hospitals-force-insurers-to-raise-payments.html | Medical Costs Surge as Hospitals Force Insurers to Raise Payments | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/finn-to-direct-minnesota-orchestra.html | Finn to Direct Minnesota Orchestra | False | By James R. Oestreich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/hartzell-spence-93-dies-pinup-pioneer.html | Hartzell Spence, 93, Dies; Pinup Pioneer | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/protesting-the-vieques-bombing.html | Protesting the Vieques Bombing | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/colleges-athletic-director-sues-lafayette-for-sex-bias.html | COLLEGES; Athletic Director Sues Lafayette for Sex Bias | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-west-california-smear-campaign-inquiry.html | National Briefing | West: California: Smear Campaign Inquiry | False | By Todd S. Purdum (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-himmelstein-anita.html | Paid Notice: Deaths HIMMELSTEIN, ANITA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/media-business-advertising-tv-spots-for-women-s-basketball-showcase-beauty-grace.html | THE MEDIA BUSINESS: ADVERTISING; TV spots for women's basketball showcase the beauty and grace of the game and its players. | False | By Bernard Stamler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-gedewon-and-vyakul-working-in-the-spirit.html | ART IN REVIEW; Gedewon and Vyakul -- ''Working in the Spirit' | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-1951hazardous-wife-in-our-pages100-75-and-50-years-ago.html | 1951:Hazardous Wife : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-fox-george-a.html | Paid Notice: Deaths FOX, GEORGE A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-albany-crow-infected-with-west-nile.html | Metro Briefing | New York: Albany: Crow Infected With West Nile | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/new-suit-filed-to-bar-trading-music-on-net.html | New Suit Filed To Bar Trading Music on Net | False | By Matt Richtel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-shapiro-louis.html | Paid Notice: Deaths SHAPIRO, LOUIS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/investors-are-rushing-to-mexico-despite-slowing-growth.html | Investors Are Rushing to Mexico, Despite Slowing Growth | False | By Graham Gori | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/transactions-482650.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/automobiles/autos-on-friday-buying-and-leasing-wary-of-experiencing-post-warranty-blues.html | AUTOS ON FRIDAY/Buying and Leasing; Wary of Experiencing Post-Warranty Blues | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/spare-times-478490.html | SPARE TIMES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/youre-special.html | You're Special | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-asia-south-korea-takeover-talk.html | World Briefing | Asia: South Korea: Takeover Talk | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/IHT-international-inspectors-demand-access-to-supposedly-defunct-project.html | International Inspectors Demand Access to Supposedly Defunct Project : North Korean Bomb:Do They Have It? | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489247.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-to-end-gun-violence-476668.html | To End Gun Violence | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-briefbi-arrests-cybercriminals.html | Tech Brief:FBI ARRESTS CYBERCRIMINALS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/new-video-releases-475203.html | New Video Releases | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-pollins-david.html | Paid Notice: Deaths POLLINS, DAVID | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/technology/text/article-20010525928788858215-no-title.html | Article 20010525928788858215 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-power-power-shift-senate-republicans-step-democrats-jump.html | BALANCE OF POWER: THE POWER SHIFT; Senate Republicans Step Out and Democrats Jump In | False | By Katharine Q. Seelye With Adam Clymer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-briefchip-joint-venture.html | Tech Brief:CHIP JOINT VENTURE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/travel/indulgence-near-phoenix.html | Indulgence Near Phoenix | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/owners-of-air-charter-are-big-gop-donors.html | Owners of Air Charter Are Big G.O.P. Donors | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-manhattan-nazi-looted-art-returned.html | Metro Briefing | New York: Manhattan: Nazi-Looted Art Returned | False | By Kathryn Shattuck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-manhattan-parks-department-bias-suit.html | Metro Briefing | New York: Manhattan: Parks Department Bias Suit | False | By Barbara Stewart (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/antiques-fabrics-for-stars-are-themselves-the-stars-of-a-sale.html | ANTIQUES; Fabrics for Stars Are Themselves The Stars of a Sale | False | By Wendy Moonan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/brooklyn-girl-9-dies-after-fight-with-another-girl-at-her-school.html | Brooklyn Girl, 9, Dies After Fight With Another Girl at Her School | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/film-review-war-is-hell-but-very-pretty.html | FILM REVIEW; War Is Hell, but Very Pretty | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/technology/cybertimes/article-2001052591238051646-no-title.html | Article 2001052591238051646 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-meanwhile-petty-theft-sends-benefits-through-the-old-economy.html | MEANWHILE : Petty Theft Sends Benefits Through the Old Economy | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489140.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/technology-lucent-and-alcatel-talks-said-to-be-near-final-stage.html | TECHNOLOGY; Lucent and Alcatel Talks Said to Be Near Final Stage | False | By Andrew Ross Sorkin and Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/sports-of-the-times-massina-looks-like-an-ace.html | Sports of The Times; Massina Looks Like An Ace | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/style/IHT-the-frequent-traveler-corporate-jet-services-for-premium-clients.html | THE FREQUENT TRAVELER : Corporate Jet Services For Premium Clients | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/dance-review-talk-about-odd-couples-piper-and-opium-dream.html | DANCE REVIEW; Talk About Odd Couples: Piper and Opium Dream | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/panel-approves-new-v-train-but-shortens-g-line-to-make-room.html | Panel Approves New V Train but Shortens G Line to Make Room | False | By Randy Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-americas-brazil-rate-increase.html | World Briefing | Americas: Brazil: Rate Increase | False | By Jennifer L. Rich (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-review-treasures-of-far-places-and-unfamiliar-peoples.html | ART REVIEW; Treasures of Far Places And Unfamiliar Peoples | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-briefsky-perfect-loss-narrows.html | Tech Brief:SKY PERFECT LOSS NARROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/mr-bush-s-fumble.html | Mr. Bush's Fumble | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/where-bison-meets-oil-rig-talk-of-cooperation.html | Where Bison Meets Oil Rig, Talk of Cooperation | False | By Douglas Jehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/james-d-ebert-79-biologist-helped-develop-embryology.html | James D. Ebert, 79, Biologist; Helped Develop Embryology | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/music-review-private-knock-before-entering.html | MUSIC REVIEW; Private: Knock Before Entering | False | By Anne Midgette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-review-a-hostile-witness-to-the-inhumanity-of-the-human-condition.html | ART REVIEW; A Hostile Witness to the Inhumanity of the Human Condition | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489271.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/photography-review-the-faces-that-shine-beneath-a-midnight-sun.html | PHOTOGRAPHY REVIEW; The Faces That Shine Beneath a Midnight Sun | False | By Grace Glueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/the-london-stock-exchange-says-it-will-go-public-in-july.html | The London Stock Exchange Says It Will Go Public in July | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-africa-sudan-government-declares-bombing-halt.html | World Briefing | Africa: Sudan: Government Declares Bombing Halt | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-who-stirs-things-up-in-malaysia.html | Who Stirs Things Up in Malaysia? | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/news-summary-487570.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/home-video-big-trouble-big-comeback.html | HOME VIDEO; 'Big Trouble': Big Comeback | False | By Peter M. Nichols | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/powell-in-south-africa-finesses-the-aids-issue.html | Powell, in South Africa, Finesses the AIDS Issue | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/indias-premier-invites-leader-of-pakistan-to-discuss-peace.html | India's Premier Invites Leader of Pakistan to Discuss Peace | False | By Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-berliner-benjamin-c.html | Paid Notice: Deaths BERLINER, BENJAMIN C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/c-corrections-491063.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/volkswagen-tries-to-foil-suitor.html | Volkswagen Tries to Foil Suitor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/candidates-in-peru-s-presidential-race-peck-at-fading-military.html | Candidates in Peru's Presidential Race Peck at Fading Military | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/critic-s-notebook-miles-davis-restless-grooves.html | CRITIC'S NOTEBOOK; Miles Davis: Restless Grooves | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/pro-basketball-deal-is-unlikely-but-davis-would-meet-knicks-needs.html | PRO BASKETBALL; Deal Is Unlikely, but Davis Would Meet Knicks' Needs | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-briefeds-buying-two-firms.html | Tech Brief:EDS BUYING TWO FIRMS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/rosa-beddington-embryologist-45.html | Rosa Beddington -- Embryologist, 45 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/neighbor-held-in-killing-of-east-village-woman.html | Neighbor Held in Killing of East Village Woman | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/is-baghdad-s-tiger-a-literary-lion.html | Is Baghdad's Tiger a Literary Lion? | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-mapp-robinson-zylpha.html | Paid Notice: Deaths MAPP, ROBINSON, ZYLPHA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/argentina-plans-debt-swap-in-billions-delaying-payments.html | Argentina Plans Debt Swap in Billions, Delaying Payments | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-barell-vita.html | Paid Notice: Deaths BARELL, VITA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/cybertimes/cyberlaw/article-20010525933913098551-no-title.html | Article 20010525933913098551 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/ashcroft-vows-no-delay-in-mcveigh-s-execution.html | Ashcroft Vows No Delay In McVeigh's Execution | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-democrats-to-control-senate-after-republican-defection.html | Democrats to Control Senate After Republican Defection | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/senate-switch-alters-outlook-for-businesses.html | Senate Switch Alters Outlook For Businesses | False | By Stephen Labaton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-briefserver-version-of-xp.html | Tech Brief:SERVER VERSION OF XP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/big-dutch-insurer-sizes-up-potential-takeovers.html | Big Dutch Insurer Sizes Up Potential Takeovers | False | By Joseph B. Treaster | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-remember-the-tax-cut-480886.html | Remember the Tax Cut! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-brieftyco-seeks-flag-stake.html | Tech Brief:TYCO SEEKS FLAG STAKE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-ibm-wins-service-contract-for-ntls-british.html | IBM Wins Service Contract For NTL's British Business : Tech Brief:Big Blue's Billions | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/families-of-wendy-s-victims-hold-vigil.html | Families of Wendy's Victims Hold Vigil | False | By Dean E. Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/style/IHT-movie-guide-tokyo-marigold.html | MOVIE GUIDE : Tokyo Marigold | False | By Donald Richie, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-drummond-rachel-lee.html | Paid Notice: Deaths DRUMMOND, RACHEL LEE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-japan-telecoms-net-rises-but-fall-is-seen-this.html | Japan Telecom's Net Rises, But Fall Is Seen This Year : Tech Brief:Dialing Up Profit | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-brieftelefonica-to-issue-stock.html | Tech Brief:TELEFONICA TO ISSUE STOCK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-midwest-michigan-state-senator-expelled.html | National Briefing | Midwest: Michigan: State Senator Expelled | False | By John W. Fountain (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/technology-briefing-hardware-tivo-wins-video-recording-patent.html | Technology Briefing | Hardware: Tivo Wins Video Recording Patent | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/technology/cyber-law-journal-cool-sites-for-2001.html | Cyber Law Journal: Cool Sites for 2001 | False | By Carl Kaplan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/the-big-city-a-lesson-in-conserving-for-redford.html | The Big City; A Lesson In Conserving For Redford | False | By John Tierney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-review-el-greco-richly-repeating-himself.html | ART REVIEW; El Greco, Richly Repeating Himself | False | By Roberta Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/a-balkan-day-one-step-forward-and-three-steps-back.html | A Balkan Day: One Step Forward and Three Steps Back | False | By Carlotta Gall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/americas-political-terrain-jolted-by-one-man.html | America's Political Terrain, Jolted by One Man | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-america-s-political-terrain-jolted-by-one-man-489298.html | America's Political Terrain, Jolted by One Man | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/pop-and-jazz-guide-477826.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-briefbookseller-narrows-loss.html | Tech Brief:BOOKSELLER NARROWS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-midwest-illinois-school-official-quits.html | National Briefing | Midwest: Illinois: School Official Quits | False | By Bill Dedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-gorman-christopher.html | Paid Notice: Deaths GORMAN, CHRISTOPHER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-american-groupie-paintings-by-helen-garber.html | ART IN REVIEW; 'American Groupie' -- Paintings by Helen Garber | False | By Roberta Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/twa-to-pay-2.6-million-to-settle-harassment-suit.html | T.W.A. to Pay $2.6 Million to Settle Harassment Suit | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-briefbt-negotiating-yell-sale.html | Tech Brief:BT NEGOTIATING YELL SALE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-asia-south-korea-eager-for-2nd-summit.html | World Briefing | Asia: South Korea: Eager For 2nd Summit . . | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/us-is-suing-wal-mart-over-injury-reports.html | U.S. Is Suing Wal-Mart Over Injury Reports | False | By Constance L. Hays | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-briefbluelight-trims-jobs.html | Tech Brief:BLUELIGHT TRIMS JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-plains-oklahoma-evidence-review-set.html | National Briefing | Plains: Oklahoma: Evidence Review Set | False | By Jim Yardley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/man-in-the-news-james-merrill-jeffords-a-longtime-maverick.html | Man in the News -- James Merrill Jeffords; A Longtime Maverick | False | By Lizette Alvarez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/police-procedure-investigated-after-search-of-10-teenagers.html | Police Procedure Investigated After Search of 10 Teenagers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-graduate-worker-rights-480533.html | Graduate Worker Rights | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/tv-weekend-pill-popping-max-loses-to-lawrence-welk-again.html | TV WEEKEND; Pill-Popping Max Loses to Lawrence Welk Again | False | By Caryn James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/hudson-adventures.html | Hudson Adventures | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/l-haitian-american-mayor-476803.html | Haitian-American Mayor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-paster-esther.html | Paid Notice: Deaths PASTER, ESTHER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-europe-vatican-pope-s-message-to-cardinals.html | World Briefing \| Europe: Vatican: Pope's Message To Cardinals | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-hall-john-jay-phd.html | Paid Notice: Deaths HALL, JOHN, JAY, PHD. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/judge-spares-shopping-addict-from-prison.html | Judge Spares Shopping Addict From Prison | False | By Pam Belluck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/panel-suggests-wait-in-telling-doctors-about-hypertension-drug.html | Panel Suggests Wait in Telling Doctors About Hypertension Drug | False | By Melody Petersen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-1926moroccan-rebel-in-our-pages100-75-and-50-years-ago.html | 1926:Moroccan Rebel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/IHT-reinventing-marriage-letters-to-the-editor.html | Reinventing Marriage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/foreign-affairs-tarnished-pyramids.html | Foreign Affairs; Tarnished Pyramids | False | By Thomas L. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-americas-peru-fujimori-accused-in-killings.html | World Briefing \| Americas: Peru: Fujimori Accused In Killings | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-business-briefing-trade-center-management.html | Metro Business Briefing \| Trade Center Management | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-of-power-news-analysis-a-question-of-governing-from-the-right.html | BALANCE OF POWER: NEWS ANALYSIS; A Question of Governing From the Right | False | By Richard L. Berke | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/state-will-appoint-manager-to-run-camden-s-government.html | State Will Appoint Manager to Run Camden's Government | False | By Iver Peterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/cybertimes/commerce/article-20010525907369147-no-title.html | Article 20010525907369147-462 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/c-corrections-490997.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/world/israeli-hall-collapses-25-dead-scores-injured.html | Israeli Hall Collapses; 25 Dead, Scores Injured | False | By William A. Orme Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/inflation-insurance-underpriced-unloved-and-endangered.html | Inflation Insurance: Underpriced, Unloved and Endangered | False | By Floyd Norris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-brief:land-line-i-mode-to-start.html | Tech Brief:LAND-LINE I-MODE TO START | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-think-ahead-commentary-sobering-implications-of.html | Think Ahead / Commentary : Sobering Implications of Rum Dispute | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-west-california-blackout-warnings.html | National Briefing \| West: California: Blackout Warnings | False | By Todd S. Purdum (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/politics/bush-tells-naval-graduates-to-embrace-innovation.html | Bush Tells Naval Graduates to Embrace Innovation | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/mayor-moves-to-relieve-wife-of-first-lady-duties.html | Mayor Moves to Relieve Wife of First Lady Duties | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/auto-racing-sharp-s-bargain-has-paid-off.html | AUTO RACING; Sharp's Bargain Has Paid Off | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/ex-port-authority-head-settles-conflict-of-interest-suit-over-role-with-hospital.html | Ex-Port Authority Head Settles Conflict-of-Interest Suit Over Role With Hospital | False | By RICHARD Pí'šÂ¡Ã©REZ-PÃ1'šÃ«Ã | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/on-baseball-yankees-aces-outnumber-martinez.html | ON BASEBALL; Yankees' Aces Outnumber Martâ'šÃ‰nez | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/classified/paid-notice-deaths-chertkov-lisa-md.html | Paid Notice: Deaths CHERTKOV, LISA, M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/c-corrections-491039.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/worldbusiness/IHT-tech-brief:loss-at-electronics-firm.html | Tech Brief:LOSS AT ELECTRONICS FIRM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/crude-detentions-in-china.html | Crude Detentions in China | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/film-review-two-lives-in-china-with-mao-lurking.html | FILM REVIEW; Two Lives In China, With Mao Lurking | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-power-home-state-jeffords-fellow-vermonters-emphasize-tradition.html | BALANCE OF POWER: THE HOME STATE; Jeffords, and Fellow Vermonters, Emphasize Tradition | False | By Carey Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/c-corrections-491004.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-africa-angola-de-beers-steps-back.html | World Briefing \| Africa: Angola: De Beers Steps Back | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-harnick-celia.html | Paid Notice: Deaths HARNICK, CELIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/how-best-to-honor-the-world-war-ii-generation-508128.html | How Best to Honor the World War II Generation? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/delivery-of-stillborn-baby-leads-to-trial-of-midwife.html | Delivery of Stillborn Baby Leads to Trial of Midwife | False | By Pam Belluck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/news/a-fashion-twist-asians-see-hair-to-dye-for.html | A Fashion Twist:Asians See Hair to Dye For | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/when-children-relied-on-faith-based-agencies.html | When Children Relied on Faith-Based Agencies | False | By Stephen O'Connor | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/a-retreat-on-tax-havens.html | A Retreat on Tax Havens | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/auto-racing-bothered-by-drought-andretti-returns-to-indy.html | AUTO RACING; Bothered by Drought, Andretti Returns to Indy | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/pro-basketball-o-neal-and-bryant-combine-to-continue-the-lakers-roll.html | PRO BASKETBALL; O'Neal and Bryant Combine To Continue the Lakers' Roll | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/living/cuttings-from-brooklyn-advice-on-taming-the-wisteria.html | Cuttings: From Brooklyn, Advice on Taming the Wisteria | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/IHT-1951at-your-service-in-our-pages100-75-and-50-years-ago.html | 1951:At Your Service : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-white-edward-s.html | Paid Notice: Deaths WHITE, EDWARD S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/style/IHT-cultural-fusion-in-the-moguls-age-of-jewels.html | Cultural Fusion in the Moguls' Age of Jewels | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/bush-faces-the-power-of-subpoena.html | Bush Faces the Power of Subpoena | False | By Michael Waldman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/theater/theater-review-the-twists-of-love-never-quite-requited.html | THEATER REVIEW; The Twists of Love Never Quite Requited | False | By Bruce Weber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/public-lives-bloom-is-off-the-brass-for-a-vindicated-ev-police-chief.html | PUBLIC LIVES; Bloom Is Off the Brass for a Vindicated Ex-Police Chief | False | By John W. Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/auto-racing-notebook-indy-finishes-second-on-stewart-s-race-list.html | AUTO RACING: NOTEBOOK; Indy Finishes Second On Stewart's Race List | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/journal-the-best-years-of-our-lives.html | Journal; The Best Years of Our Lives | False | By Frank Rich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/IHT-french-open-offers-a-treacherous-firstround-and-hingis-soap-opera.html | French Open Offers a Treacherous First-Round and Hingis Soap Opera | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/IHT-1926americas-unite-in-our-pages100-75-and-50-years-ago.html | 1926:Americas Unite : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/sports-of-the-times-an-all-pro-in-basketball-s-boonies.html | Sports of The Times; An All-Pro in Basketball's Boonies | False | By Ira Berkow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/television-review-the-networks-haven-t-forgotten-pearl-harbor-either.html | TELEVISION REVIEW; The Networks Haven't Forgotten Pearl Harbor, Either | False | By Julie Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/your-money/IHT-notforprofit-foundations-are-not-for-risks.html | Not-for-Profit Foundations Are Not for Risks | False | By Erika Kinetz, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-northwest-washington-about-those-beef-flavored-fries.html | National Briefing \| Northwest: Washington: About Those Beef-Flavored Fries | False | By Laurie Goodstein (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/walter-eytan-90-dies-founded-israel-s-foreign-service.html | Walter Eytan, 90, Dies; Founded Israel's Foreign Service | False | By Paul Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/corrections-509574.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-asia-south-korea-bank-sale-considered.html | World Business Briefing \| Asia: South Korea: Bank Sale Considered | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/hockey-bourque-envisions-name-on-elusive-cup.html | HOCKEY; Bourque Envisions Name on Elusive Cup | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/latest-disaster-tests-resiliency-of-jerusalem-s-residents.html | Latest Disaster Tests Resiliency of Jerusalem's Residents | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/85-take-buyouts-at-abc-news-as-disney-pares-expenses.html | 85 Take Buyouts at ABC News As Disney Pares Expenses | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |