# Exhibit G98

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-the-shards-of-a-mideast-accord-508004.html | The Shards of a Mideast Accord | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/c-corrections-509531.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/gravano-and-son-plead-guilty-to-running-ecstasy-drug-ring.html | Gravano and Son Plead Guilty To Running Ecstasy Drug Ring | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/un-worries-that-afghans-export-terror.html | U.N. Worries That Afghans Export Terror | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-europe-ukraine-government-backtracks-on-slaying.html | World Briefing | Europe: Ukraine: Government Backtracks On Slaying | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/cybertimes/education/article-20010526933115802198-no-title.html | Article 20010526933115802198 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/lacrosse-twins-face-rare-duel-in-national-semifinal.html | LACROSSE; Twins Face Rare Duel In National Semifinal | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/students-report-of-being-strip-searched-at-jail-is-investigated.html | Students' Report of Being Strip-Searched at Jail Is Investigated | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/pro-basketball-the-dynamo-behind-the-76ers-revival.html | PRO BASKETBALL; The Dynamo Behind The 76ers' Revival | False | By Jere Longman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/senate-shift-may-reverse-region-s-fortunes-of-late.html | Senate Shift May Reverse Region's Fortunes of Late | False | By Raymond Hernandez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/school-failed-to-tell-police-of-sex-attack.html | School Failed To Tell Police Of Sex Attack | False | By Edward Wyatt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-asia-hong-kong-growth-slows.html | World Business Briefing | Asia: Hong Kong: Growth Slows | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/commencements-at-sarah-lawrence-follow-your-bliss.html | Commencements; At Sarah Lawrence, 'Follow Your Bliss' | False | By Kate Zernike | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-asia-afghanistan-a-deadly-anachronism.html | World Briefing | Asia: Afghanistan: A Deadly Anachronism | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/business-digest-505684.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/c-corrections-509582.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/economy-grew-less-than-2-for-2-quarters.html | Economy Grew Less Than 2% for 2 Quarters | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/man-acquitted-in-officer-s-death-despite-his-recorded-confession.html | Man Acquitted in Officer's Death Despite His Recorded Confession | False | By Dean E. Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-capaldi-marilyn.html | Paid Notice: Deaths CAPALDI, MARILYN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/ethnic-albanians-flee-drive-by-macedonia-against-rebels.html | Ethnic Albanians Flee Drive By Macedonia Against Rebels | False | By Carlotta Gall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/police-dept-reports-a-rise-in-applicants.html | Police Dept. Reports a Rise in Applicants | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-a-political-quake-and-its-aftershocks-508217.html | A Political Quake And Its Aftershocks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-cohn-kate-e-nee-isaack.html | Paid Notice: Deaths COHN, KATE E. (NEE ISAACK) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/national/national-briefing.html | National Briefing | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-washington-bush-nominations.html | National Briefing | Washington: Bush Nominations | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/your-money/IHT-funds-attract-more-investors-and-companies-begin-to-take-heed.html | Funds Attract More Investors, and Companies Begin to Take Heed : Socially Responsible â€šÃ„Â® and Savvier | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/new-chairmen-shift-priorities-for-the-senate.html | New Chairmen Shift Priorities For the Senate | False | By Lizette Alvarez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-midwest-missouri-governor-apologizes.html | National Briefing | Midwest: Missouri: Governor Apologizes | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/soccer-metrostars-take-on-bayern-in-a-meeting-of-tired-teams.html | SOCCER; MetroStars Take On Bayern in a Meeting of Tired Teams | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-europe-britain-hotels-sold.html | World Business Briefing | Europe: Britain: Hotels Sold | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/rock-review-reactivating-the-echoes-of-old-times.html | ROCK REVIEW; Reactivating The Echoes Of Old Times | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-a-political-quake-and-its-aftershocks-508195.html | A Political Quake And Its Aftershocks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/war-in-sierra-leone-loosens-its-grip-on-child-soldiers.html | War in Sierra Leone Loosens Its Grip on Child Soldiers | False | By Norimitsu Onishi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/the-shards-of-a-mideast-accord.html | The Shards of a Mideast Accord | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/golf-thorpe-is-winning-gamble-on-his-game.html | GOLF; Thorpe Is Winning Gamble on His Game | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-berliner-benjamin-c.html | Paid Notice: Deaths BERLINER, BENJAMIN C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/school-fight-didn-t-kill-girl-official-says.html | School Fight Didn't Kill Girl, Official Says | False | By Andy Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-europe-britain-more-cow-trouble.html | World Briefing | Europe: Britain: More Cow Trouble | False | By Sarah Lyall (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/producer-who-turned-con-artist-is-rearrested-in-new-fraud-case.html | Producer Who Turned Con Artist Is Rearrested In New Fraud Case | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/it-s-time-to-pass-the-torch-powell-tells-zimbabwe-s-president.html | It's Time to Pass the Torch, Powell Tells Zimbabwe's President | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-united-nations-us-offers-iraq-sanction-list.html | World Briefing | United Nations: U.S. Offers Iraq Sanction List | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/a-political-quake-and-its-aftershocks.html | A Political Quake and Its Aftershocks | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/your-money/IHT-universities-adopt-radical-strategies.html | Universities Adopt Radical Strategies | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/35-arrests-in-gang-inquiry.html | 35 Arrests in Gang Inquiry | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/reuters/technology/article-2001052692163519303--no-title.html | Article 2001052692163519303 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-a-political-quake-and-its-aftershocks-508268.html | A Political Quake And Its Aftershocks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/how-to-define-poverty-let-us-count-the-ways.html | How to Define Poverty? Let Us Count the Ways | False | By Louis Uchitelle | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/smithsonian-group-criticizes-official-on-donor-contract.html | Smithsonian Group Criticizes Official on Donor Contract | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-rovine-rosanna-nee-lipsitz.html | Paid Notice: Deaths ROVINE, ROSANNA (NEE LIPSITZ) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-west-nevada-bahraini-royal-gains-green-card.html | National Briefing | West: Nevada: Bahraini Royal Gains Green Card | False | By Todd S. Purdum (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/technology/text/article-2001052692275317040-no-title.html | Article 2001052692275317040 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/c-corrections-509566.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/travel/plan-ahead-and-save-at-sea.html | Plan Ahead and Save at Sea | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-the-shards-of-a-mideast-accord-508012.html | The Shards of a Mideast Accord | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-memorials-lennard-florence.html | Paid Notice: Memorials LENNARD, FLORENCE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/boeing-s-russian-edge.html | Boeing's Russian Edge | False | By Sabrina Tavernise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/soldiers-in-georgia-stage-a-brief-near-mutiny.html | Soldiers in Georgia Stage a Brief Near-Mutiny | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/your-money/IHT-when-establishing-charities-a-warm-heart-calls-for-a-cool-head.html | When Establishing Charities, a Warm Heart Calls for a Cool Head | False | By Sharon Reier, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/cybertimes/cyberlaw/article-20010526900507431487-no-title.html | Article 20010526900507431487 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/levy-to-award-merit-bonuses-to-principals.html | Levy to Award Merit Bonuses to Principals | False | By Anemona Hartocollis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-midwest-minnesota-ventura-and-lawmakers-reach-tax-pact.html | National Briefing | Midwest: Minnesota: Ventura and Lawmakers Reach Tax Pact | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-florida-seminole-leader-suspended.html | National Briefing | Florida: Seminole Leader Suspended | False | By Dana Canedy (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-asia-japan-loss-at-mazda.html | World Business Briefing | Asia: Japan: Loss At Mazda | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-the-shards-of-a-mideast-accord-508020.html | The Shards of a Mideast Accord | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/president-calls-for-flexibility-and-innovation-in-military.html | President Calls for Flexibility And Innovation in Military | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/bush-names-envoy-to-post-in-israel.html | Bush Names Envoy To Post in Israel | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-south-arkansas-state-ordered-to-redeal-education-dollars.html | National Briefing | South: Arkansas: State Ordered To Redeal Education Dollars | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/senator-calls-for-hearings-into-energy-regulators-moves.html | Senator Calls for Hearings Into Energy Regulators' Moves | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/pro-basketball-a-hobbled-iverson-may-sit-in-game-3.html | PRO BASKETBALL; A Hobbled Iverson May Sit In Game 3 | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/quotation-of-the-day-502278.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/markets-stocks-bonds-stocks-are-dragged-lower-sluggish-reports-economy.html | THE MARKETS: STOCKS AND BONDS; Stocks Are Dragged Lower by Sluggish Reports on the Economy | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-south-georgia-children-in-spanking-case-are-returned-home.html | National Briefing | South: Georgia: Children In Spanking Case Are Returned Home | False | By David Firestone (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/politics/rumsfeld-too-busy-to-attend-ceremony.html | Rumsfeld Too Busy to Attend Ceremony | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/nyc-at-yale-a-discourse-on-hair.html | NYC; At Yale, A Discourse On Hair | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/technology/cybertimes/article-20010526922772145627-no-title.html | Article 20010526922772145627 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-scaglione-rosalie.html | Paid Notice: Deaths SCAGLIONE, ROSALIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/court-paper-talks-of-survivor-impropriety.html | Court Paper Talks of 'Survivor' Impropriety | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/russell-a-nelson-88-led-johns-hopkins-hospital.html | Russell A. Nelson, 88; Led Johns Hopkins Hospital | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/technology/sevenday/article-200105269196162840-no-title.html | Article 2001052691961162840 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/c-corrections-509540.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/in-mexico-grim-resolve-after-deaths.html | In Mexico, Grim Resolve After Deaths | False | By Tim Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/russia-sees-payoff-in-storing-nuclear-wastes-from-other-nations.html | Russia Sees Payoff in Storing Nuclear Wastes From Other Nations | False | By Patrick E. Tyler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-frightening-notes-from-underground-508047.html | Frightening Notes From Underground | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/international-business-another-round-in-the-skirmish-for-italy-s-no-2-utility.html | INTERNATIONAL BUSINESS; Another Round in the Skirmish for Italy's No. 2 Utility | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/hockey-devils-can-move-closer-to-becoming-dynasty.html | HOCKEY; Devils Can Move Closer to Becoming Dynasty | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/at-home-abroad-a-political-surprise.html | At Home Abroad; A Political Surprise | False | By Anthony Lewis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/mr-bruno-and-gay-rights.html | Mr. Bruno and Gay Rights | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/sharpton-and-3-others-flown-to-brooklyn.html | Sharpton and 3 Others Flown to Brooklyn | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-the-shards-of-a-mideast-accord-507997.html | The Shards of a Mideast Accord | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-frightening-notes-from-underground-508039.html | Frightening Notes From Underground | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/bridge-at-a-charity-game-foes-bid-is-a-gift-for-a-bridge-scion.html | BRIDGE; At a Charity Game, Foes' Bid Is a Gift for a Bridge Scion | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/baseball-mets-come-out-swinging-to-beat-angry-marlins.html | BASEBALL; Mets Come Out Swinging to Beat Angry Marlins | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/rights-groups-urge-change-in-border-policy.html | Rights Groups Urge Change in Border Policy | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-evans-ann.html | Paid Notice: Deaths EVANS, ANN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/comptroller-cancels-contracts-for-pataki-s-charter-jet-trips.html | Comptroller Cancels Contracts For Pataki's Charter Jet Trips | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/gawking-at-the-rugs-in-apartment-3c-open-houses-attract-the-curious.html | Gawking at the Rugs In Apartment 3C; Open Houses Attract the Curious | False | By Elliott Rebhun | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-pell-lucy-blow-jeffcott.html | Paid Notice: Deaths PELL, LUCY BLOW JEFFCOTT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-kahn-sylvia.html | Paid Notice: Deaths KAHN, SYLVIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/company-briefs-509035.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/ex-mexico-governor-arrested-and-linked-to-cocaine-traffic.html | Ex-Mexico Governor Arrested And Linked to Cocaine Traffic | False | By Tim Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/beliefs-president-veteran-labor-priest-makings-catholic-strategy.html | Beliefs; The president, the veteran labor priest and the makings of a 'Catholic strategy.' | False | By Peter Steinfels | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-europe-germany-auto-cutbacks.html | World Business Briefing | Europe: Germany: Auto Cutbacks | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-americas-colombia-bombs-kill-4-in-bogota.html | World Briefing | Americas: Colombia: Bombs Kill 4 In Bogotáâ€šÃ‚° | False | By Juan Forero (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/your-money/IHT-corporate-empire-blurs-line-with-foundations.html | Corporate Empire Blurs Line With Foundations | False | By Erika Kinetz, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/baseball-as-june-approaches-hernandez-can-t-win.html | BASEBALL; As June Approaches, Hernáâ€šÃ‚°ndez Can't Win | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/in-orange-a-sense-of-betrayal-after-judge-rejects-verdicts.html | In Orange, a Sense of Betrayal After Judge Rejects Verdicts | False | By Andrew Jacobs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/IHT-a-fashion-twistasians-see-hair-to-dye-for.html | A Fashion Twist:Asians See Hair to Dye For | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-grynbaum-bruce-b.html | Paid Notice: Deaths GRYNBAUM, BRUCE B.. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-a-political-quake-and-its-aftershocks-508250.html | A Political Quake And Its Aftershocks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-africa-rwanda-investigator-charged-in-killings.html | World Briefing | Africa: Rwanda: Investigator Charged In Killings | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-michel-henry.html | Paid Notice: Deaths MICHEL, HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-europe-germany-bank-avoids-takeover.html | World Business Briefing | Europe: Germany: Bank Avoids Takeover | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/c-corrections-509558.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/currais-novos-journal-pity-the-donkey-a-beast-that-s-become-a-burden.html | Currais Novos Journal; Pity the Donkey, a Beast That's Become a Burden | False | By Larry Rohter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/evelyn-g-haynes-preservationist-92.html | Evelyn G. Haynes -- Preservationist, 92 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/holiday-on-monday-memorial-day.html | Holiday on Monday -- Memorial Day | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/murdered-boy-is-mourned-by-friends-and-strangers.html | Murdered Boy Is Mourned By Friends And Strangers | False | By Robert Hanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-memorials-scilken-david-shadi.html | Paid Notice: Memorials SCILKEN, DAVID (SHADI) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/priest-faces-charge-in-internet-sex-case.html | Priest Faces Charge In Internet Sex Case | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-asia-sri-lanka-rebels-set-condition-for-talks.html | World Briefing | Asia: Sri Lanka: Rebels Set Condition For Talks | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-laifer-sidney-a.html | Paid Notice: Deaths LAIFER, SIDNEY A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/injustice-in-egypt.html | Injustice in Egypt | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-neisloss-stanley.html | Paid Notice: Deaths NEISLOSS, STANLEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/in-mayor-s-divorce-case-quiet-end-to-a-busy-week.html | In Mayor's Divorce Case, Quiet End to a Busy Week | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/style/IHT-shock-waves-of-leonardos-last-supper.html | Shock Waves of Leonardo's 'Last Supper' | False | By Roderick Conway Morris, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/news-summary-506486.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-zack-jacob-bernard.html | Paid Notice: Deaths ZACK, JACOB BERNARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/technology/circuits/article-20010526933688370030-no-title.html | Article 20010526933688370030 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-spanier-lawrence-w.html | Paid Notice: Deaths SPANIER, LAWRENCE W. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/census-new-melting-pot-with-asian-influx-suburb-finds-itself-transformed.html | THE CENSUS: The New Melting Pot; With an Asian Influx, a Suburb Finds Itself Transformed | False | By Patricia Leigh Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/theater/royal-shakespeare-tells-the-barbican-ta-ta.html | Royal Shakespeare Tells the Barbican Ta-Ta | False | By Sarah Lyall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/wind-book-wins-ruling-in-us.html | 'Wind' Book Wins Ruling In U.S. | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/books/they-saved-the-jews-but-few-were-heroes.html | They Saved the Jews, But Few Were Heroes | False | By Chris Hedges | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/books/q-a-sorry-you-ve-got-the-wrong-number.html | Q&A; Sorry, You've Got The Wrong Number | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-how-best-to-honor-the-world-war-ii-generation-508136.html | How Best to Honor the World War II Generation? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/your-money/IHT-european-trusts-strive-to-diversify.html | European Trusts Strive to Diversify | False | By Sharon Reier, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/golf-roundup-winged-foot-triumphs.html | GOLF: ROUNDUP; WINGED FOOT TRIUMPHS | False | By Bernie Beglane | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-a-political-quake-and-its-aftershocks-508241.html | A Political Quake And Its Aftershocks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/chief-of-hughes-electronics-resigns-amid-merger-debate.html | Chief of Hughes Electronics Resigns Amid Merger Debate | False | By Laura M. Holson With Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/us/congress-agrees-on-final-details-for-tax-cut-bill.html | CONGRESS AGREES ON FINAL DETAILS FOR TAX-CUT BILL | False | By David E. Rosenbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-asia-central-asia-force-to-fight-muslim-rebels.html | World Briefing | Asia: Central Asia: Force To Fight Muslim Rebels | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/horse-racing-fields-will-be-top-caliber.html | HORSE RACING; Fields Will Be Top Caliber | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/pataki-seeks-balance-to-state-s-democratic-tilt.html | Pataki Seeks Balance to State's Democratic Tilt | False | By RICHARD Pä'šÃ¢REZ-PE-NA | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/inmate-stabbed-in-his-cell-on-rikers-island.html | Inmate Stabbed in His Cell on Rikers Island | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/IHT-1901free-to-speak-in-our-pages100-75-and-50-years-ago.html | 1901:Free To Speak : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/sports-of-the-times-there-s-room-for-song-and-fight.html | Sports of The Times; There's Room For Song And Fight | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/inside-506699.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/classified/paid-notice-deaths-tuck-dr-catherine-hudgins-dr.html | Paid Notice: Deaths TUCK, DR. CATHERINE HUDGINS. DR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-how-best-to-honor-the-world-war-ii-generation-508110.html | How Best to Honor the World War II Generation? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/business/international-business-enron-s-dispute-with-utility-in-india-grows-more-tangled.html | INTERNATIONAL BUSINESS; Enron's Dispute With Utility In India Grows More Tangled | False | By Saritha Rai | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/india-s-leader-speaks-of-reconciliation-in-letter-to-pakistan.html | India's Leader Speaks of Reconciliation in Letter to Pakistan | False | By Celia W. Dugger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/cybertimes/commerce/article-2001052692239994891-no-title.html | Article 2001052692239994891 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-a-bicycle-built-for-hair-480177.html | A Bicycle Built for Hair | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/new-threats-to-cleaner-air.html | New Threats to Cleaner Air | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/francis-ruivivar-actor-40.html | Francis Ruivivar -- Actor, 40 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-africa-congo-optimism-on-the-war.html | World Briefing | Africa: Congo: Optimism On The War | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/baseball-the-mets-watch-as-wells-s-value-falls.html | BASEBALL; The Mets Watch As Wells's Value Falls | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/music-review-in-masur-s-bruckner-a-spacious-serenity.html | MUSIC REVIEW; In Masur's Bruckner, A Spacious Serenity | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-26 | 2001-05-26 | https://www.nytimes.com/2001/05/26/opinion/l-the-shards-of-a-mideast-accord-507970.html | The Shards of a Mideast Accord | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/new-york-s-other-greatest-their-names-etched-in-bronze.html | New York's Other Greatest, Their Names Etched in Bronze | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/l-he-s-no-young-521140.html | He's No Young | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/emerging-from-the-swamp-all-slick-and-shiny.html | Emerging From the Swamp, All Slick and Shiny | False | By Nancy Hass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/lloyd-shearer-longtime-celebrity-columnist-dies-at-84.html | Lloyd Shearer, Longtime Celebrity Columnist, Dies at 84 | False | By Joyce Wadler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/benefits-497681.html | BENEFITS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-cool-war.html | The Cool War | False | By Meryl Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/county-lines-a-new-generation-gap.html | COUNTY LINES; A New Generation Gap | False | By Kate Stone Lombardi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-olsen-juggernaut.html | The Olsen Juggernaut | False | By Mim Udovitch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-chinatown-a-shadow-is-falling-over-a-bowery-landmark.html | NEIGHBORHOOD REPORT: CHINATOWN; A Shadow Is Falling Over a Bowery Landmark | False | By Denny Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/soft-economy-is-tough-foe-for-incumbent-in-iran-s-race.html | Soft Economy Is Tough Foe For Incumbent In Iran's Race | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/on-the-map-where-missiles-bristled-making-art-instead-of-war.html | ON THE MAP; Where Missiles Bristled, Making Art Instead of War | False | By Margo Nash | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/tv/for-young-viewers-every-letter-counts.html | FOR YOUNG VIEWERS; Every Letter Counts | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/private-sector-no-weddings-and-a-funeral-mortuary-s-demise-on-film.html | Private Sector; No Weddings and a Funeral: Mortuary's Demise on Film | False | By Timothy Pritchard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/the-world-surprise-don-t-try-to-predict-this-is-peru.html | The World: Surprise!; Don't Try to Predict. This Is Peru. | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/city-lore-into-the-valley-of-death-ride-the-little-men.html | CITY LORE; Into the Valley of Death Ride the Little Men | False | By Christopher S. Wren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/pro-basketball-the-76ers-scrap-but-miss-iverson-s-scoring-punch.html | PRO BASKETBALL; The 76ers Scrap, but Miss Iverson's Scoring Punch | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/stressed-out-bad-knee-relief-promised-in-a-juice.html | Stressed Out? Bad Knee? Relief Promised in a Juice | False | By Julian E. Barnes and Greg Winter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/democrats-take-their-turn-in-the-hot-seat.html | Democrats Take Their Turn in the Hot Seat | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/television-radio-bidding-to-be-moguls-of-a-risky-business.html | TELEVISION/RADIO; Bidding To Be Moguls Of a Risky Business | False | By Laura M. Holson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-new-york-up-close-for-city-s-dominican-madres-double-dose.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For the City's Dominican Madres, A Double Dose of Mother's Day | False | By Seth Kugel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/wine-under-20-from-mosel-no-oregon.html | WINE UNDER $20; From Mosel? No, Oregon | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/l-introduction-423645.html | Introduction | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/theater/c-corrections-472921.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/l-charleston-visit-452491.html | Charleston Visit | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/liberties-no-whiff-of-poof.html | Liberties; No Whiff of Poof | False | By Maureen Dowd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-demapping-a-street-is-an-arduous-process-510114.html | Demapping a Street Is an Arduous Process | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/market-insight-spotting-opportunity-by-thinking-small.html | MARKET INSIGHT; Spotting Opportunity By Thinking Small | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/national/five-determined-students-five-unusual-routes-to-a-college-degree.html | Five Determined Students, Five Unusual Routes to a College Degree | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/word-for-word-waiters-revengecom-your-server-today-will-be-really-teed-off.html | Word for Word/waiters-revenge.com; Your Server Today Will Be Really Teed Off | False | By Tom Kuntz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/l-apocalypse-now-the-critics-blindness-472875.html | 'APOCALYPSE NOW'; The Critics' Blindness | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-hoffman-marcia-j.html | Paid Notice: Deaths HOFFMAN, MARCIA J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/food-diary-a-taste-test.html | FOOD DIARY; A Taste Test | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/technology/sevenday/article-20010527900443909785-no-title.html | Article 20010527900443909785 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/cropsey-s-seasonal-vistas-a-steady-weave-of-grace-and-harmony.html | Cropsey's Seasonal Vistas a Steady Weave of Grace and Harmony | False | By Michael Kimmelman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-fresh-air-fund-teenagers-ponder-futures-on-a-weekend-away.html | The Fresh Air Fund; Teenagers Ponder Futures on a Weekend Away | False | By Kathleen Carroll | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-liberty-state-park-crowds-should-arrive-by-train-491489.html | Liberty State Park Crowds Should Arrive by Train | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/political-briefing-california-governor-suffers-in-ratings.html | Political Briefing; California Governor Suffers in Ratings | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/enough-about-me.html | Enough About Me | False | By Emily Barton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-siminoff-paul.html | Paid Notice: Deaths SIMINOFF, PAUL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/ellington-and-american-optimism.html | Ellington and American Optimism | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/quality-of-mercy.html | Quality of Mercy | False | By Mark L. Wolf | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-nathan-rae-schupack.html | Paid Notice: Deaths NATHAN, RAE SCHUPACK | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/work-on-new-power-plant-begins-after-final-approval.html | Work on New Power Plant Begins After Final Approval | False | By RICHARD PÉŕSÂ¢REZ-PÉŕSÂ«A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/pulse-fake-and-bake.html | PULSE; Fake and Bake | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/college/five-determined-students-five-unusual-routes-to-a-college-degree.html | Five Determined Students, Five Unusual Routes to a College Degree | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/upstate-ny-culture-gets-a-taste-of-downtown.html | Upstate N.Y. Culture Gets a Taste of Downtown | False | By Ray Mark Rinaldi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/p-portuguese-flavor-452386.html | Portuguese Flavor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/commitment-needed-from-strawberry.html | Commitment Needed From Strawberry | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/practical-traveler-roughing-it-and-not-for-tv.html | PRACTICAL TRAVELER; Roughing It, And Not for TV | False | By Martha Stevenson Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/l-apocalypse-now-for-the-record-472859.html | 'APOCALYPSE NOW'; For the Record | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/cuttings-from-brooklyn-advice-on-taming-the-wisteria.html | CUTTINGS; From Brooklyn, Advice on Taming the Wisteria | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/sizing-up-a-changed-capital.html | Sizing Up a Changed Capital | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/cybertimes/education/article-20010527928016276099-no-title.html | Article 20010527928016276099 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-bond-simon-sasha.html | Paid Notice: Deaths BOND, SIMON (SASHA) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-pamela-balbach-willis-ryckman-iv.html | WEDDINGS; Pamela Balbach, Willis Ryckman IV | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-he-inspired-jazz-in-the-concert-hall.html | MUSIC; He Inspired Jazz in the Concert Hall | False | By Robert G. O'Meally | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/film-to-a-stork-what-fools-humans-be.html | FILM; To a Stork, What Fools Humans Be | False | By Robert Hilferty | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/economic-view-yes-layoffs-still-hurt-even-during-good-times.html | ECONOMIC VIEW; Yes, Layoffs Still Hurt, Even During Good Times | False | By David Leonhardt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-kate-ganz-daniel-belin.html | WEDDINGS; Kate Ganz, Daniel Belin | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-boerum-hill-a-native-son-to-design-for-the-law-school.html | NEIGHBORHOOD REPORT: BOERUM HILL; A Native Son to Design for the Law School | False | By Tara Bahrampour | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/sports-of-the-times-the-legends-assess-why-woods-is-reigning.html | Sports of The Times; The Legends Assess Why Woods Is Reigning | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-feldman-doris.html | Paid Notice: Deaths FELDMAN, DORIS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-historic-preservation-10-most-threatened.html | BRIEFING: HISTORIC PRESERVATION; 10 MOST THREATENED | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/l-the-breast-offense-423661.html | The Breast Offense | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/on-hockey-uncommon-talent-and-common-bonds.html | ON HOCKEY; Uncommon Talent And Common Bonds | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-temple-university.html | Five Determined Students, Five Unusual Routes to a College Degree: Temple University; Finding the Strength For a 'Hopeless Battle' | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-how-to-get-into-the-producers-that-s-the-ticket.html | The Way We Live Now: 5-27-01: How To Get Into 'The Producers'; That's the Ticket | False | By Cameron Stracher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-two-husbands-no-thank-you-521078.html | Two Husbands? No, Thank You! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-suzanna-soh-eddie-lee.html | WEDDINGS; Suzanna Soh, Eddie Lee | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-stop-shop-expands-to-10-stores-in-county.html | IN BUSINESS; Stop & Shop Expands To 10 Stores in County | False | By Elsa Brenner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/pulse-ps.html | PULSE; P.S. | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/races-for-a-cure-straight-from-the-heart.html | Races for a Cure, Straight From the Heart | False | By Andrew Pollack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/nanny-dearest.html | Nanny Dearest | False | By Elizabeth Graver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-sarah-kopp-jonathan-biran.html | WEDDINGS; Sarah Kopp, Jonathan Biran | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-company-f-32nd-infantry-regt.html | Paid Notice: Memorials COMPANY F, 32ND INFANTRY REGT. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-historic-preservation-camp-glen-gray-sold.html | BRIEFING: HISTORIC PRESERVATION; CAMP GLEN GRAY SOLD | False | By Debra Galant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/political-briefing-gop-makes-gains-in-democratic-hawaii.html | Political Briefing; G.O.P. Makes Gains In Democratic Hawaii | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-tour-for-the-not-so-skittish.html | JERSEY FOOTLIGHTS; Tour for the Not-So-Skittish | False | By Maureen C. Muenster | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/lives-swept-away.html | LIVES; Swept Away | False | By Will Rubio As Told To Susan Burton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-rocca-agostino.html | Paid Notice: Memorials ROCCA, AGOSTINO | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/fyi-491586.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/travel-advisory-hotel-taking-the-plunge.html | TRAVEL ADVISORY: HOTEL; Taking the Plunge | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/elementary-reading-scores-for-long-island-schools.html | Elementary Reading Scores for Long Island Schools | False | By Linda Saslow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-carthage-college.html | Five Determined Students, Five Unusual Routes to a College Degree: Carthage College; Out of Africa, Ready for Anything | False | By Blaine Harden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/backtalk-family-values-challenging-the-game.html | BackTalk; Family Values Challenging the Game | False | By Robert Lipsyte | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-bluegrass-that-can-twang-and-be-cool-too.html | MUSIC; Bluegrass That Can Twang And Be Cool, Too | False | By Terry Teachout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/summer-rushes-in-to-the-sound-of-reggae.html | Summer Rushes In To the Sound of Reggae | False | By Marc Ferris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/c-corrections-452017.html | Corrections | False | | | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/bombs-shake-bogota-s-image-as-haven-from-political-violence.html | Bombs Shake BogotáʼsÂ°s Image as Haven From Political Violence | False | By Juan Forero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-2-visits-irk-china.html | May 20-26; 2 Visits Irk China | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-french-whines.html | May 20-26; French Whines | False | By Frank J. Prial | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/cornell-trustees-vote-to-close-reactor.html | Cornell Trustees Vote to Close Reactor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/my-life-with-andre.html | My Life With Andre | False | By Albert Mobilio | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/tv/cover-story-a-wry-rock-star-plays-his-sweeter-self.html | COVER STORY; A Wry Rock Star Plays His Sweeter Self | False | By Andy Meisler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/an-aging-ex-dictator-who-refuses-to-recant.html | An Aging Ex-Dictator Who Refuses to Recant | False | By Peter S. Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-chertkov-dr-lisa.html | Paid Notice: Deaths CHERTKOV, DR. LISA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-making-an-old-house-look-new-or-old-again.html | IN BUSINESS; Making an Old House Look New, or Old, Again | False | By Diana Marszalek | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-dysfunctional-famiglia.html | BOOKS IN BRIEF: FICTION; Dysfunctional Famiglia | False | By Charles Salzberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/holiday-tomorrow-memorial-day.html | Holiday Tomorrow: Memorial Day | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/one-of-two-suspects-is-arrested-in-beating-death-of-queens-man.html | One of Two Suspects Is Arrested In Beating Death of Queens Man | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-marybeth-christie-mark-redmond.html | WEDDINGS; Marybeth Christie, Mark Redmond | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/up-down-and-around-ronda.html | Up, Down and Around Ronda | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/i-moved-to-poetry-by-whitman-s-new-job-491500.html | Moved to Poetry By Whitman's New Job | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-isabella-speakman-thomas-johnson.html | WEDDINGS; Isabella Speakman, Thomas Johnson | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/strong-island.html | Strong Island | False | By Corey Kilgannon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/1-the-breast-offense-423688.html | The Breast Offense | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/quotation-of-the-day-515663.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/cybertimes/cyberlaw/article-2001052791683450969-no-title.html | Article 2001052791683450969 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/soccer-power-takes-on-hamm-and-the-challenge-of-extra-fans.html | SOCCER; Power Takes On Hamm, and the Challenge of Extra Fans | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/l-the-breast-offense-423700.html | The Breast Offense | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/c-corrections-423580.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-when-bullies-rule-the-playground-521027.html | When Bullies Rule the Playground | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-disease-and-a-poor-diet-478601.html | Disease and a Poor Diet | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-morris-grant-hall.html | Paid Notice: Deaths MORRIS, GRANT HALL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/an-american-success-story-stretches-from-tashkent-to-freeport.html | An American Success Story Stretches From Tashkent to Freeport | False | By Paula Ganzi Licata | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-raina-etess-alan-swersky.html | WEDDINGS; Raina Etess, Alan Swersky | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-downtown-brooklyn-whistle-blows-for-mta-stores-fear-for.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; As Whistle Blows for M.T.A., Stores Fear for Future | False | By Tara Bahrampour | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/sight-that-remains-inspires-landscapes-19th-century-join-generations-warwick.html | A Sight That Remains And Inspires; Landscapes of 19th Century Join Generations in Warwick | False | By Kirk Johnson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/it-gets-78-miles-a-gallon-but-us-snubs-diesel.html | It Gets 78 Miles a Gallon, but U.S. Snubs Diesel | False | By Edmund L. Andrews With Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-geiser-josephine.html | Paid Notice: Deaths GEISER, JOSEPHINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-mclean-malcom-p.html | Paid Notice: Deaths MCLEAN, MALCOM P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/l-a-cure-for-poverty-423769.html | A Cure for Poverty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-cities-state-plan-for-camden.html | BRIEFING: CITIES; STATE PLAN FOR CAMDEN | False | By Iver Peterson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/responsible-party-patti-widdicombe-put-that-burger-on-my-e-zpass.html | RESPONSIBLE PARTY/PATTI WIDDICOMBE; Put That Burger On My E-ZPass | False | By Kathleen Carroll | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/editorial-notebook-a-knowing-smile-on-an-unknown-face.html | Editorial Notebook; A Knowing Smile on an Unknown Face | False | By Verlyn Klinkenborg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, BERT J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-children-number-of-poor-increases.html | BRIEFING: CHILDREN; NUMBER OF POOR INCREASES | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/for-the-record-top-pitcher-awaits-judgment-by-the-pros.html | FOR THE RECORD; Top Pitcher Awaits Judgment by the Pros | False | By Chuck Slater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/the-nation-taxes-can-t-live-with-em-can-t-live-without-em.html | The Nation; Taxes: Can't Live With 'Em, Can't Live Without 'Em | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-y-writers-keep-writing-though-informally-510106.html | Y Writers Keep Writing, Though Informally | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-26 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-switch-on-gun-rights.html | May 20-26; Switch on Gun Rights | False | By Fox Butterfield | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/pulse-suited-for-orchard-beach.html | PULSE; Suited for Orchard Beach | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-hospitals-vs-clinics-493937.html | Hospitals vs. Clinics | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-scoledes-nancy-neidhardt.html | Paid Notice: Deaths SCOLEDES, NANCY NEIDHARDT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/l-chairman-mao-s-cure-for-cancer-423734.html | Chairman Mao's Cure for Cancer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/c-corrections-510149.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-ludmar-milton.html | Paid Notice: Memorials LUDMAR, MILTON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/jordan-has-a-model-for-showing-youth.html | Jordan Has a Model for Showing Youth | False | By Ira Berkow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/politics/a-lowkey-leader-with-steel-in-his-spine.html | A Low-Key Leader With 'Steel in His Spine' | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-another-look-at-craftsmen.html | JERSEY FOOTLIGHTS; Another Look at Craftsmen | False | By Claudia Kuehl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-upper-west-side-need-milk-too-bad-maybe-a-thong.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Need Milk? Too Bad. Maybe a Thong? | False | By Kelly Crow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-shearer-lloyd.html | Paid Notice: Deaths SHEARER, LLOYD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/putting-a-house-under-a-microscope.html | Putting a House Under a Microscope | False | By Edwin McDowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jailings-in-vieques-protest-may-have-ramifications.html | Jailings in Vieques Protest May Have Ramifications | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-cheryl-henson-edwin-finn-jr.html | WEDDINGS; Cheryl Henson, Edwin Finn Jr. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/that-70-s-show.html | That 70's Show | False | By Erica Goode | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-robert-cray-band-at-appel-farm.html | JERSEY FOOTLIGHTS; Robert Cray Band at Appel Farm | False | By Karen Demasters | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-ruling-on-publishing.html | May 20-26; Ruling on Publishing | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/l-inner-harbor-452564.html | Inner Harbor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/opinion-keeping-grumman-s-ball-in-the-air.html | OPINION; Keeping Grumman's Ball in the Air | False | By Jerome Reisman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-laura-krouner-steven-paradise.html | WEDDINGS; Laura Krouner, Steven Paradise | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/mosquitoes-sure-spraying-unclear.html | Mosquitoes? Sure. Spraying? Unclear. | False | By Christine Woodside | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-demapping-a-street-is-an-arduous-process-510122.html | Demapping a Street Is an Arduous Process | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-the-ethicist-the-race-way.html | The Way We Live Now: 5-27-01: The Ethicist; The Race Way | False | By Randy Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/theater-high-schools-get-a-touch-of-glamour.html | THEATER; High Schools Get a Touch of Glamour | False | By Jill Singer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-carol-levy-david-bharucha.html | WEDDINGS; Carol Levy, David Bharucha | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/travel-advisory-correspondent-s-report-new-airline-owned-site-go-online-in-june.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; New Airline-Owned Site To Go Online in June | False | By Laurence Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/book-value-not-holding-a-job-is-new-work-system.html | BOOK VALUE; Not Holding a Job Is New Work System | False | By Fred Andrews | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/british-lean-toward-blair-but-his-glow-is-long-gone.html | British Lean Toward Blair, But His Glow Is Long Gone | False | By Warren Hoge | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-an-ugly-ending.html | May 20-26; An Ugly Ending | False | By Keith Bradsher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/ragtime-broadway-to-newark.html | 'Ragtime': Broadway to Newark | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-keiser-gary-scott.html | Paid Notice: Deaths KEISER, GARY SCOTT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/l-miles-davis-backward-reasoning-472832.html | MILES DAVIS; Backward Reasoning | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/l-the-mystery-of-cobble-hill-476072.html | The Mystery Of Cobble Hill | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-view-from-new-haven-for-a-baseball-coach-a-milestone-is-passed.html | The View From/New Haven; For a Baseball Coach, A Milestone Is Passed | False | By Fred Musante | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-transportation-toll-free-fourth.html | BRIEFING: TRANSPORTATION; TOLL-FREE FOURTH | False | By Anne Ruderman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-hansen-harriet-c.html | Paid Notice: Deaths HANSEN, HARRIET C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/c-corrections-474975.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-denver-daniel.html | Paid Notice: Deaths DENVER, DANIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/databank-cooling-housing-market-chills-stocks.html | DataBank; Cooling Housing Market Chills Stocks | False | By Dylan Loeb McClain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/plus-horse-racing-black-minnaloushe-victorious-in-dublin.html | PLUS: HORSE RACING; Black Minnaloushe Victorious in Dublin | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/letters.html | Letters | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368067.html | BOOKS IN BRIEF: FICTION | False | By Dana Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-guide-455377.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-daphne-murray-rawls-butler.html | WEDDINGS; Daphne Murray, Rawls Butler | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/reuters/technology/article-20010527908080482569-no-title.html | Article 20010527908080482569 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/c-corrections-472930.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/gilder-a-rookie-at-50-in-a-dream-come-true.html | Gilder, a Rookie at 50, in a Dream Come True | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/irish-lands-open.html | Irish lands open | False | By Brian Lavery | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/the-world-after-a-bailout-a-wedding.html | The World; After a Bailout, a Wedding | False | By Tim Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/soccer-the-tired-metrostars-beat-an-exhausted-bayern-munich.html | SOCCER; The Tired MetroStars Beat an Exhausted Bayern Munich | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/reporter-s-notebook-in-drug-case-a-chip-off-the-old-bull.html | Reporter's Notebook; In Drug Case, a Chip Off the Old Bull | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/theater/theater-as-if-they-are-puppets-at-the-mercy-of-tragic-fate.html | THEATER; As if They Are Puppets at the Mercy of Tragic Fate | False | By Ron Jenkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-courtesy-still-found-among-commuters-491446.html | Courtesy Still Found Among Commuters | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-environment-dumping-battle-flares-up.html | THE ENVIRONMENT; Dumping Battle Flares Up | False | By Kirsty Sucato | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/long-island-journal-babylon-cracking-down-on-hot-rodders-mecca.html | LONG ISLAND JOURNAL; Babylon Cracking Down On Hot Rodders' Mecca | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/travel-advisory-wet-and-wild-in-tampa.html | TRAVEL ADVISORY; Wet and Wild in Tampa | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/congress-passes-tax-cut-with-rebates-this-summer.html | Congress Passes Tax Cut, With Rebates This Summer | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-drayer-steven-j.html | Paid Notice: Memorials DRAYER, STEVEN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/commitment-needed-from-strawberry-20010527906083587533.html | Commitment Needed From Strawberry | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/l-portuguese-flavor-452408.html | Portuguese Flavor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-a-crowd-at-world-s-top.html | May 20-26; A Crowd at World's Top | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/art-architecture-reopening-the-case-of-the-mute-civilization.html | ART/ARCHITECTURE; Reopening the Case of the Mute Civilization | False | By Alan Riding | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/unsafe-for-any-species.html | Unsafe for Any Species | False | By Carl Zimmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-emily-leong-peter-yu-jr.html | WEDDINGS; Emily Leong, Peter Yu Jr. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/art-architecture-modern-art-shows-its-age-summoning-modern-science.html | ART/ARCHITECTURE; Modern Art Shows Its Age, Summoning Modern Science | False | By Miles Unger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/coping-delta-deaths-still-echo-on-upper-west-side.html | COPING; Delta Deaths Still Echo on Upper West Side | False | By Felicia R. Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-soaring-reit-s-shine-as-stocks-sag.html | Investing Soaring REIT's Shine as Stocks Sag | False | By Dan Colarusso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/c-corrections-479292.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/commencement-at-bard-clouds-give-way-to-the-praise-of-ambition.html | Commencement; At Bard, Clouds Give Way To the Praise of Ambition | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/long-island-vines-a-sauvignon-blanc-that-s-hard-to-beat.html | LONG ISLAND VINES; A Sauvignon Blanc That's Hard to Beat | False | By Howard G. Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/backtalk-a-message-of-hope-in-each-stride.html | BackTalk; A Message of Hope in Each Stride | False | By Jamie F. Metzl | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/plain-speaking.html | Plain Speaking | False | By Pauline Maier | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-diary-time-to-evaluate-russell-prospects.html | INVESTING: DIARY; Time to Evaluate Russell Prospects | False | By Robert D. Hershey Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/cybertimes/commerce/article-20010527928026209008 — No-title.html | Article 20010527928026209008 — No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/ethical-humanism-religion-without-god.html | Ethical Humanism: Religion Without God | False | By Linda F. Burghardt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/pro-basketball-he-just-wins-and-wins.html | PRO BASKETBALL; He Just Wins, and Wins | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-heidi-gleason-lawrence-crimmins.html | WEDDINGS; Heidi Gleason, Lawrence Crimmins | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-emily-hoffman-brian-stern.html | WEDDINGS; Emily Hoffman, Brian Stern | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/film-championing-those-who-clean-the-office-suites.html | FILM; Championing Those Who Clean the Office Suites | False | By Kristin Hohenadel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/down-the-shore-making-waves.html | DOWN THE SHORE; Making Waves | False | By Richard Tucker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/no-swimming-in-this-chilly-weather-no-kidding.html | No Swimming? In This Chilly Weather, No Kidding | False | By Dean E. Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/more-than-a-sewing-fancy.html | More Than a Sewing Fancy | False | By Bess Liebenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/next-generation-cover-up-in-irvington-dress-code-at-schools.html | NEXT GENERATION; Cover-Up in Irvington: Dress Code at Schools | False | By Merri Rosenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-scaglione-rosalie.html | Paid Notice: Deaths SCAGLIONE, ROSALIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-francesca-camp-david-nadler.html | WEDDINGS; Francesca Camp, David Nadler | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/personal-business-diary-through-the-roof-house-prices.html | PERSONAL BUSINESS: DIARY; Through-the-Roof House Prices | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/dining-out-great-neck-newcomer-s-good-pedigree.html | DINING OUT; Great Neck Newcomer's Good Pedigree | False | By Joanne Starkey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/pro-football-notebook-instead-of-lamenting-lewis-looks-ahead.html | PRO FOOTBALL: NOTEBOOK; Instead of Lamenting, Lewis Looks Ahead | False | By Mike Freeman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-diamond-judge-ted.html | Paid Notice: Memorials DIAMOND, JUDGE TED | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-mccrum-marie-i.html | Paid Notice: Deaths MCCRUM, MARIE I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368075.html | BOOKS IN BRIEF: FICTION | False | By Tom Beer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/footnotes.html | FOOTNOTES | False | By S. S. Fair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/technology/circuits/article-20010527903989927774-no-title.html | Article 20010527903989927774 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-diary-a-return-to-stocks-in-april.html | INVESTING: DIARY; A Return to Stocks in April | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-when-bullies-rule-the-playground-521019.html | When Bullies Rule the Playground | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-sentenced-in-egypt-408355.html | Sentenced in Egypt | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-amy-feinstein-seth-levin.html | WEDDINGS; Amy Feinstein, Seth Levin | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-a-life-of-jazz-a-jarring-note.html | In a Life of Jazz, a Jarring Note | False | By Corey Kilgannon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-making-anothers-poetry-his-own.html | MUSIC; Making Another's Poetry His Own | False | By Johanna Keller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/your-home-interpreting-a-1962-law-on-eviction.html | YOUR HOME; Interpreting A 1962 Law On Eviction | False | By Jay Romano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-block-leonard.html | Paid Notice: Deaths BLOCK, LEONARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/posting-executive-director-for-aia-in-new-york-architect-group-gets-new-head.html | POSTING: Executive Director for A.I.A. in New York; Architect Group Gets New Head | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-condominium-tower-planned-for-downtown-white-plains.html | IN BUSINESS; Condominium Tower Planned For Downtown White Plains | False | By Elsa Brenner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/private-sector-sears-comes-back-with-a-bang.html | Private Sector; Sears Comes Back With a Bang | False | By David Barboza | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/science/sky-watch-polaris-the-north-star.html | Sky Watch: Polaris, the North Star | False | By Joe Rao | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-two-husbands-no-thank-you-521060.html | Two Husbands? No, Thank You! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/on-politics-it-s-the-busiest-time-of-year-for-new-jersey-s-go-to-guy.html | ON POLITICS; It's the Busiest Time of Year For New Jersey's Go-To Guy | False | By Raymond Hernandez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-a-lighter-foot-would-lower-gas-bill-491497.html | A Lighter Foot Would Lower Gas Bill | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/midstream-a-study-dares-to-question-the-401-k.html | MIDSTREAM; A Study Dares to Question the 401(k) | False | By James Schembari | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-sarah-savino-colin-adams.html | WEDDINGS; Sarah Savino, Colin Adams | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/keeping-up-with-the-gatsbys.html | Keeping Up With the Gatsbys | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-newman-katharine-dealy.html | Paid Notice: Deaths NEWMAN, KATHARINE DEALY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-cummings-maxwell.html | Paid Notice: Deaths CUMMINGS, MAXWELL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/counterintelligence-seattle-style-a-contradiction-in-terms.html | COUNTERINTELLIGENCE; Seattle Style: A Contradiction in Terms? | False | By Alex Witchel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/where-the-pyrenees-meet-the-sea.html | Where the Pyrenees Meet the Sea | False | By Penelope Casas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/living/debra-nevas-and-jonathan-abrams.html | Debra Nevas and Jonathan Abrams | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-price-helen-nee-gusikoff.html | Paid Notice: Deaths PRICE, HELEN (NEE GUSIKOFF) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/habitats-beekman-street-south-street-seaport-historic-district-fish-smokehouse.html | Habitats/Beekman Street in the South Street Seaport Historic District; From a Fish Smokehouse To a Home and a Store | False | By Trish Hall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-questions-for-tony-kaye-say-anything.html | The Way We Live Now: 5-27-01: Questions for Tony Kaye; Say Anything | False | By Mim Udovitch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/vows-an-update-life-s-big-ricochet-from-wedding-to-marriage.html | VOWS: An Update; Life's Big Ricochet: From Wedding to Marriage | False | By Lois Smith Brady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/hindsight-and-the-eye-of-the-beholder.html | Hindsight and the Eye of the Beholder | False | By Adam Clymer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/auto-racing-penske-back-at-indy-stronger-than-ever.html | AUTO RACING; Penske Back at Indy, Stronger Than Ever | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/the-ghosts-of-racism-past-and-present-are-haunting-a-pennsylvania-town.html | The Ghosts of Racism Past and Present Are Haunting a Pennsylvania Town | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/travel-advisory-rubens-and-friends-from-russia-to-toronto.html | TRAVEL ADVISORY; Rubens and Friends From Russia to Toronto | False | By Jillian Dunham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/style-long-distance-information-give-me-memphis-tennessee.html | STYLE; Long Distance Information, Give Me Memphis, Tennessee | False | By S. S. Fair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-you-have-the-right-to-watch-tv.html | May 20-26; You Have the Right to Watch TV . . . | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-open-space-and-homes-can-co-exist-491543.html | Open Space and Homes Can Co-exist | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/complications.html | Complications | False | By Michael Finkel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/new-talks-on-kashmir.html | New Talks on Kashmir | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/our-towns-dude-where-s-your-board-locked-in-the-police-car-s-trunk.html | Our Towns; Dude, Where's Your Board? Locked in the Police Car's Trunk | False | By Matthew Purdy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/l-at-placebo-consulting-we-re-as-good-as-it-gets-509612.html | At Placebo Consulting, We're as Good as it Gets | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-diane-shaw-rio-valledor.html | WEDDINGS; Diane Shaw, Rio Valledor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/l-apocalypse-now-rewriting-history-472867.html | 'APOCALYPSE NOW'; Rewriting History | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-diary-time-to-evaluate-russell-prospects-90843328979.html | Investing Diary: Time to Evaluate Russell Prospects | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-new-york-newspapers-158-years-counting-german-paper-pushes.html | NEIGHBORHOOD REPORT: NEW YORK NEWSPAPERS; At 158 Years and Counting, A German Paper Pushes On | False | By Eva Schweitzer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-zack-jacob-bernard.html | Paid Notice: Deaths ZACK, JACOB BERNARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/e-corrections-452092.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/at-magazine-debt-and-turmoil.html | At Magazine, Debt and Turmoil | False | By John Sullivan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/plus-track-and-field-fordham-prep-holy-trinity-prevail.html | PLUS: TRACK AND FIELD; Fordham Prep, Holy Trinity Prevail | False | By William J. Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-heyman-belle.html | Paid Notice: Memorials HEYMAN, BELLE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/posting-above-a-movie-house-in-jersey-city-st-george-and-dragon-to-fight-again.html | POSTING: Above a Movie House in Jersey City; St. George And Dragon To Fight Again | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/art-prize-winners-and-a-point-of-view.html | ART; Prize Winners and a Point of View | False | By William Zimmer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/private-sector-the-pen-is-mightier-than-the-gdp.html | Private Sector; The Pen Is Mightier Than the G.D.P. | False | By Allison Fass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/market-watch-why-the-happy-talk-from-chief-executive-cheerleaders.html | MARKET WATCH; Why the Happy Talk From Chief Executive Cheerleaders? | False | By Gretchen Morgenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/quick-bite-ocean-grove-be-nice-or-the-ghosts-will-get-you.html | QUICK BITE/Ocean Grove; Be Nice, or the Ghosts Will Get You | False | By Marek Fuchs | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-emma-mclaughlin-joel-gibson.html | WEDDINGS; Emma McLaughlin, Joel Gibson | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/letters-at-placebo-consulting-were-as-good-as-it-gets.html | Letters: At Placebo Consulting, We're as Good as it Gets | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-upper-east-side-hospital-building-assailed-hazardous-health.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Hospital Building Assailed As Hazardous to Health | False | By Andrew Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-taliban-troubles.html | May 20-26; Taliban Troubles | False | By Barry Bearak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/baseball-more-heated-words-but-mets-show-little-fire.html | BASEBALL; More Heated Words, but Mets Show Little Fire | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-kosovo-and-the-un-479624.html | Kosovo and the U.N. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/c-corrections-474339.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-new-york-newspapers-greek-daily-based-queens-looks-greece.html | NEIGHBORHOOD REPORT: NEW YORK NEWSPAPERS; A Greek Daily Based in Queens Looks to Greece For Talent | False | By Andrew Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/travel-advisory-book-read-all-about-it.html | TRAVEL ADVISORY: BOOK; Read All About It | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-queens-up-close-dueling-gay-centers-offer-both-pride.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Dueling Gay Centers Offer Both Pride and Services | False | By E. E. Lippincott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/honorable-finish-for-william-hall.html | Honorable Finish For William Hall | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/votes-in-congress-514713.html | Votes in Congress | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine1-a-cure-for-poverty-423750.html | A Cure for Poverty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine1-expecting-big-things-423718.html | Expecting Big Things | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/c-corrections-451959.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/private-sector-giving-mexico-its-tax-medicine.html | Private Sector; Giving Mexico Its Tax Medicine | False | By Graham Gori | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-with-karey-barker-and-ajay-krishnan-wasatch-ultra-growth-fund.html | INVESTING WITH/Karey Barker And Ajay Krishnan; Wasatch Ultra Growth Fund | False | By Carole Gould | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine1-the-breast-offense-423696.html | The Breast Offense | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/personal-business-diary-companies-try-to-make-foreign-postings-easier.html | PERSONAL BUSINESS: DIARY; Companies Try to Make Foreign Postings Easier | False | By Julie Dunn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/it-s-the-grand-ole-island-mandolin-banjo-and-plenty-of-north-shore-tales.html | It's the Grand Ole Island: Mandolin, Banjo and Plenty of North Shore Tales | False | By Marc Ferris | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/c-corrections-457426.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-elena-norman-darryl-flaherty.html | WEDDINGS; Elena Norman, Darryl Flaherty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/document-erases-doubts-about-a-mcveigh-witness.html | Document Erases Doubts About a McVeigh Witness | False | By Jo Thomas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-jennifer-klotz-christopher-johnson.html | WEDDINGS; Jennifer Klotz, Christopher Johnson | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/it-ain-t-over-till-you-come-to-the-museum.html | It Ain't Over Till You Come to the Museum | False | By Margo Nash | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/in-the-region-long-island-hamptons-real-estate-brokers-heading-north.html | In the Region/Long Island; Hamptons Real Estate Brokers Heading North | False | By Carole Paquette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-phenomenon-cleaner-than-thou.html | The Way We Live Now: 5-27-01: Phenomenon; Cleaner Than Thou | False | By Barnaby J. Feder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-laurie-gehen-richard-marsden.html | WEDDINGS; Laurie Gehen Richard Marsden | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/learning-history-from-woman-who-made-it.html | Learning History From Woman Who Made It | False | By Patricia Weiss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/bronx-prosecutor-plans-an-aggressive-campaign-against-pirro.html | Bronx Prosecutor Plans an Aggressive Campaign Against Pirro | False | By Elsa Brenner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-rebecca-carp-reid-genauer.html | WEDDINGS; Rebecca Carp, Reid Genauer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-exploring-other-ways-to-make-bicycling-safe-491420.html | Exploring Other Ways To Make Bicycling Safe | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/councilwoman-keeps-huntington-guessing.html | Councilwoman Keeps Huntington Guessing | False | By Stewart Ain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-jamie-ready-steven-andreassen.html | WEDDINGS; Jamie Ready, Steven Andreassen | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-dolly-patterson-christopher-scarpati.html | WEDDINGS; Dolly Patterson, Christopher Scarpati | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/best-sellers-may-27-2001.html | BEST SELLERS: May 27, 2001 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368040.html | BOOKS IN BRIEF: FICTION | False | By Charles Wilson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/film-a-festival-of-safe-bets-on-what-is.html | FILM; A Festival Of Safe Bets On What Is | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/tv/for-young-viewers-a-whole-lot-of-rabbit.html | FOR YOUNG VIEWERS; A Whole Lot of Rabbit | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/cuttings-with-wisteria-patience-patience-patience.html | CUTTINGS; With Wisteria, Patience, Patience, Patience | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/c-corrections-521230.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-sewell-danny-dennis-edward.html | Paid Notice: Deaths SEWELL, DANNY (DENNIS EDWARD) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/business-and-now-a-case-for-the-forensic-accountant.html | Business; And Now, a Case for the Forensic Accountant | False | By Jonathan D. Glater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/l-miles-davis-a-wrong-conclusion-472824.html | MILES DAVIS; A Wrong Conclusion | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-when-bullies-rule-the-playground-521043.html | When Bullies Rule the Playground | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/as-others-abandon-plains-indians-and-bison-come-back.html | As Others Abandon Plains, Indians and Bison Come Back | False | By Timothy Egan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-labor-princeton-workers.html | BRIEFING: LABOR; PRINCETON WORKERS | False | By Nathan Kitchens | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/living/carol-levy-and-david-bharucha.html | Carol Levy and David Bharucha | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-margaret-driscoll-matthew-baltay.html | WEDDINGS; Margaret Driscoll, Matthew Baltay | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/tv/for-young-viewers-friends-don-t-make-faces-at-this-girl-s-braces.html | FOR YOUNG VIEWERS; Friends Don't Make Faces at This Girl's Braces | False | By Kathryn Shattuck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/on-the-street-the-summer-previews.html | ON THE STREET; The Summer Previews | False | By Bill Cunningham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/l-arnold-schoenberg-plenty-of-listeners-472891.html | ARNOLD SCHOENBERG; Plenty of Listeners | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-guide-474681.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/horse-racing-hard-charging-hero-s-tribute-shows-his-mettle-at-peter-pan.html | HORSE RACING; Hard-Charging Hero's Tribute Shows His Mettle at Peter Pan | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-suzanne-patterson-nicholas-lagemann.html | WEDDINGS; Suzanne Patterson, Nicholas Lagemann | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-brief-pesticide-applicators-must-notify-neighbors.html | IN BRIEF; Pesticide Applicators Must Notify Neighbors | False | By John Rather | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/private-sector-no-weddings-and-a-funeral-mortuary-s-demise-on-film.html | Private Sector: No Weddings and a Funeral: Mortuary's Demise on Film | False | Compiled By Rick Gladstone | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/l-family-resort-452459.html | Family Resort | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-complaints-of-war.html | May 20-26; Complaints of War | False | By Michael R. Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/business-diary-a-fridge-for-the-front-stoop.html | BUSINESS; DIARY; A Fridge for the Front Stoop | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/what-s-doing-in-stockholm.html | WHAT'S DOING IN; Stockholm | False | By Erik Sandberg-Diment | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-two-husbands-no-thank-you-521086.html | Two Husbands? No, Thank You! | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/the-boating-report-a-business-rivalry-continues-on-the-high-seas.html | THE BOATING REPORT; A Business Rivalry Continues on the High Seas | False | By Herb McCormick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/by-the-way-winner-of-the-open.html | BY THE WAY; Winner of the Open | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/un-expert-crucial-battle-against-aids-is-prevention.html | U.N. Expert: Crucial Battle Against AIDS Is Prevention | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-jennifer-tosini-andrew-wexton.html | WEDDINGS; Jennifer Tosini, Andrew Wexton | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/family-plot.html | Family Plot | False | By Angeline Goreau | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/l-the-breast-offense-423670.html | The Breast Offense | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-147-cellists-in-need-of-a-repertory.html | MUSIC; 147 Cellists in Need of a Repertory | False | By Michael White | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-on-language-judge-fights.html | The Way We Live Now: 5-27-01: On Language; Judge Fights | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/television-radio-where-the-kitchen-is-mostly-a-man-s-club.html | TELEVISION/RADIO; Where the Kitchen Is Mostly a Men's Club | False | By Shoba Narayan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-lubalin-herb.html | Paid Notice: Memorials LUBALIN, HERB | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-the-cellular-battlefront-478458.html | The Cellular Battlefront | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/c-corrections-510130.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-berliner-benjamin-c.html | Paid Notice: Deaths BERLINER, BENJAMIN C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-foiling-school-budgets-affects-property-values-491527.html | Foiling School Budgets Affects Property Values | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/l-miles-davis-listen-to-the-music-472816.html | MILES DAVIS; Listen to the Music | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/chess-dallas-is-tall-in-the-saddle-at-a-college-teams-event.html | CHESS; Dallas Is Tall in the Saddle At a College Teams Event | False | By Robert Byrne | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/good-eating-hoisting-stein-or-stem-at-a-brasserie.html | GOOD EATING; Hoisting Stein or Stem At a Brasserie | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-52701-what-they-were-thinking.html | The Way We Live Now: 5-27-01; What They Were Thinking | False | By Davor Huic | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/li-work-lawyers-report-an-uptick-in-bankruptcy-filings.html | L.I. @ WORK; Lawyers Report an Uptick in Bankruptcy Filings | False | By Warren Strugatch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/dance-first-tour-in-a-while-is-also-a-last-one.html | DANCE; First Tour in a While Is Also a Last One | False | By Allen Robertson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/a-driver-s-history-of-modern-europe.html | A Driver's History of Modern Europe | False | By Ruth Ellen Gruber | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/l-carter-is-a-role-model-521175.html | Carter Is a Role Model | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-bronx-up-close-brutes-blaring-harleys-no-bikers-quiet.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Brutes on Blaring Harleys? No, Bikers on Quiet Schwinns | False | By Wendy Bryan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/auto-racing-more-than-an-ocean-separates-two-series.html | AUTO RACING; More Than an Ocean Separates Two Series | False | By John F. Burns | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-pell-lucy-blow-jeffcott.html | Paid Notice: Deaths PELL, LUCY BLOW JEFFCOTT | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-jennifer-steen-jonathan-koppell.html | WEDDINGS; Jennifer Steen, Jonathan Koppell | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-deborah-gitin-ian-brown.html | WEDDINGS; Deborah Gitin, Ian Brown | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-paternal-verities.html | The Way We Live Now: 5-27-01; Paternal Verities | False | By Margaret Talbot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/c-corrections-472948.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/inside-520691.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/travel-advisory-canyon-air-tours-from-las-vegas-curbed.html | TRAVEL ADVISORY; Canyon Air Tours From Las Vegas Curbed | False | By Edwin McDowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/baseball-notebook-surprisingly-padres-make-their-mark-tightest-division.html | BASEBALL; NOTEBOOK; Surprisingly, the Padres Make Their Mark in the Tightest Division | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/technology/cybertimes-article-20010527937351675790-no-title.html | Article 20010527937351675790 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/c-corrections-510068.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-michel-henry-l.html | Paid Notice: Deaths MICHEL, HENRY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/national/sunday-q-a-rising-gasoline-prices.html | Sunday Q & A: Rising Gasoline Prices | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-marette-carr-matthew-winchester.html | WEDDINGS; Marette Carr, Matthew Winchester | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/trying-to-tell-a-truce-from-a-war.html | Trying to Tell a Truce From a War | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/l-commitment-needed-from-strawberry-521124.html | Commitment Needed From Strawberry | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-person-poets-and-pulitzers-such-is-the-state-s-fate.html | IN PERSON; Poets and Pulitzers, Such Is the State's Fate | False | By Robert Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-firearms-database-wastes-time-and-money-491519.html | Firearms Database Wastes Time and Money | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-children-at-polls-seen-as-a-distraction-491438.html | Children at Polls Seen as a Distraction | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/still-uncertain-budget-surplus-is-gobbled-up.html | Still Uncertain, Budget Surplus Is Gobbled Up | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-laifer-sidney-a.html | Paid Notice: Deaths LAIFER, SIDNEY A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/the-nation-stars-and-stripes-for-everywhere.html | The Nation; Stars and Stripes for Everywhere | False | By Sarah Boxer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-dollar-foolish-on-asthma-510092.html | Dollar-Foolish on Asthma | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/don-t-know-much-geography.html | Don't Know Much Geography | False | By Richard L. Berke | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-waterhouse-group-sets-up-shop-in-mount-kisco.html | IN BUSINESS; Waterhouse Group Sets Up Shop in Mount Kisco | False | By Susan Hodara | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/evening-hours-and-it-s-all-to-the-good.html | EVENING HOURS; And It's All To the Good | False | By Bill Cunningham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/l-expecting-big-things-423726.html | Expecting Big Things | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/soapbox-caring-till-it-hurts.html | SOAPBOX; Caring Till It Hurts | False | By Luz Ramos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-memorials-schenbaum-dr-sol-and-gertrude.html | Paid Notice: Memorials SCHENBAUM, DR. SOL AND GERTRUDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-bending-elbows-latin-lovers-with-free-advice.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Latin Lovers With Free Advice | False | By Charlie Leduff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/if-you-re-thinking-living-island-park-homey-near-water-within-reach.html | If You're Thinking of Living In/Island Park; Homey, Near the Water and Within Reach | False | By John Rather | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/l-portuguese-flavor-452416.html | Portuguese Flavor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/five-questions-for-gordon-e-moore-technology-intensifies-the-law-of-change.html | FIVE QUESTIONS for GORDON E. MOORE; Technology Intensifies the Law of Change | False | By Matt Richtel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-university-hartford.html | Five Determined Students, Five Unusual Routes to a College Degree: University of Hartford; Leaving the Old Gang, Starting a New Life | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/hockey-sakic-takes-command-as-the-avalanche-steamrolls-the-devils.html | HOCKEY; Sakic Takes Command as the Avalanche Steamrolls the Devils | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-top-down-decisions.html | May 20-26; Top-Down Decisions | False | By Thom Shanker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-still-seeking-a-successor-to-cliburn.html | MUSIC; Still Seeking A Successor To Cliburn | False | By Anthony Tommasini | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/how-i-got-the-story.html | How I Got the Story | False | By William Finnegan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-tamary-ernest-j-cong.html | Paid Notice: Deaths TAMARY, ERNEST J. CONG | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-rachel-alexander-max-nichols.html | WEDDINGS; Rachel Alexander, Max Nichols | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-university-michigan.html | Five Determined Students, Five Unusual Routes to a College Degree: University of Michigan; From Concert Hall To Campus, Quickly | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/bush-s-tax-cut-triumph-is-a-political-bouquet-complete-with-thorns.html | Bush's Tax Cut Triumph Is a Political Bouquet, Complete With Thorns | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/on-the-job-calling-in-sick-and-other-tall-tales.html | ON THE JOB; Calling in Sick and Other Tall Tales | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/c-corrections-521248.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/sports-of-the-times-for-petke-new-souvenir-from-old-team.html | Sports of The Times; For Petke, New Souvenir From Old Team | False | By George Vecsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-grynbaum-bruce-b-md.html | Paid Notice: Deaths GRYNBAUM, BRUCE B., M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/a-love-of-the-sport-continues.html | A Love of the Sport Continues | False | By Richard Weizel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/a-low-key-leader-with-steel-in-his-spine.html | A Low-Key Leader With 'Steel in His Spine' | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/when-bullies-rule-the-playground.html | When Bullies Rule the Playground | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-hecker-arthur-c.html | Paid Notice: Deaths HECKER, ARTHUR C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-brief-commuter-council-has-new-chairwoman.html | IN BRIEF; Commuter Council Has New Chairwoman | False | By Paula Ganzi Licata | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/l-portland-ore-452599.html | Portland, Ore. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/theater/theater-excavating-the-memories-of-a-generation-s-horrors.html | THEATER; Excavating the Memories of a Generation's Horrors | False | By Chris Hedges | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-brief-old-lifesaving-stations-offer-erosion-glimpse.html | IN BRIEF; Old Lifesaving Stations Offer Erosion Glimpse | False | By John Rather | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368032.html | BOOKS IN BRIEF: FICTION | False | By Jennifer Reese | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-sands-william-j.html | Paid Notice: Deaths SANDS, WILLIAM J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/the-world-clashing-rights-of-return-a-conflict-s-bedrock-is-laid-bare.html | The World: Clashing Rights of Return; A Conflict's Bedrock Is Laid Bare | False | By David K. Shipler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/baseball-focused-jeter-drives-yankees-past-indians.html | BASEBALL; Focused Jeter Drives Yankees Past Indians | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/the-week-in-review-may-2026.html | The Week in Review: May 20-26 | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-room-to-grow-493945.html | Room to Grow | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-home-depot-is-no-1-but-investors-like-no-2.html | Investing; Home Depot Is No. 1, But Investors Like No. 2 | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/film-women-of-china-chasing-their-impossible-dreams.html | FILM; Women of China, Chasing Their Impossible Dreams | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/pulse-what-i-m-wearing-now-the-prom-date.html | PULSE: WHAT I'M WEARING NOW; The Prom Date | False | By Ellen Tien | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/q-and-a-424552.html | Q and A | False | By Ray Cormier | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/technology/text/article-20010527938925860087-no-title.html | Article 20010527938925860087 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/political-briefing-democratic-mileage-from-energy-crunch.html | Political Briefing; Democratic Mileage From Energy Crunch | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-14-die-crossing-border.html | May 20-26; 14 Die Crossing Border | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/new-noteworthy-paperbacks-367800.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/streetscapes-35-beekman-road-summit-nj-1892-house-built-famous-crusader-against.html | Streetscapes/35 Beekman Road, Summit, N.J.; 1892 House Built by a Famous Crusader Against Vice | False | By Christopher Gray | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-using-nuclear-power-still-suits-energy-needs-491535.html | Using Nuclear Power Still Suits Energy Needs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-queens-up-close-3-local-officials-hope-order-up-city-liquor.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; 3 Local Officials Hope to Order Up a City Liquor Agency | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/golf-tom-watson-of-old-appears-and-makes-third-round-run.html | GOLF; Tom Watson of Old Appears And Makes Third-Round Run | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/soapbox-a-moms-guide-to-baseball.html | SOAPBOX; A Mom's Guide to Baseball | False | By Ellen L. Rosen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-andrea-frank-frank-mirkow.html | WEDDINGS; Andrea Frank, Frank Mirkow | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/automobiles/a-last-lap-at-indy-before-olds-hits-the-finish-line.html | A Last Lap at Indy Before Olds Hits the Finish Line | False | By Charles McEwen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-upper-east-side-mayors-slept-here-gracie-mansion-just-latest.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Mayors Slept Here: Gracie Mansion Is Just the Latest | False | By Kelly Crow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-djenaba-mitchell-shawn-joseph.html | WEDDINGS; Djenaba Mitchell, Shawn Joseph | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/a-night-out-at-the-paramount-hotel-the-pajama-game.html | A NIGHT OUT AT THE: Paramount Hotel; The Pajama Game | False | By Linda Lee | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/restaurants-a-full-plate.html | RESTAURANTS; A Full Plate | False | By Karla Cook | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/vistas-revisited-landscapes-in-oil-and-life.html | Vistas Revisited; Landscapes in Oil and Life | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-griffin-carmela-barbuto.html | Paid Notice: Deaths GRIFFIN, CARMELA BARBUTO | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/news-summary-518700.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-queens-plaza-beauty-contest.html | NEIGHBORHOOD REPORT: QUEENS PLAZA; Beauty Contest | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-tuck-catherine.html | Paid Notice: Deaths TUCK, CATHERINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/c-corrections-510076.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-jackson-heights-neighborhood-mystery-pair-unlikely-visitors.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS -- NEIGHBORHOOD MYSTERY; A Pair of Unlikely Visitors Waddle Onto a Busy City Street | False | By Jim O'Grady | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-thousands-flee-in-macedonia.html | May 20-26; Thousands Flee in Macedonia | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/l-strom-in-the-balance-423742.html | Strom in the Balance | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/travel-letters.html | Travel Letters | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-sharpton-jailed.html | May 20-26; Sharpton Jailed | False | By Eric Lipton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/c-corrections-452050.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/before-the-miracle.html | Before the Miracle | False | By Natalie Angier | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-amy-chu-laurence-chang.html | WEDDINGS; Amy Chu, Laurence Chang | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/a-battle-plan-for-the-democrats.html | A Battle Plan for the Democrats | False | By James Carville and Paul Begala | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/tennis-kuerten-aiming-to-keep-his-life-simple.html | TENNIS; Kuerten Aiming to Keep His Life Simple | False | By Selena Roberts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/dance-their-future-in-the-balance-they-dance-for-high-stakes.html | DANCE; Their Future in the Balance, They Dance for High Stakes | False | By Laura Leivick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jerseyana-trash-museum-is-um-trashed.html | JERSEYANA; Trash Museum Is, Um, Trashed | False | By Jonathan Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-vows-brooke-dunn-erik-parker.html | WEDDINGS: VOWS; Brooke Dunn, Erik Parker | False | BY Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-as-long-as-we-re-rearranging-gotham-478482.html | As Long as We're Rearranging Gotham . . . | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/l-the-breast-offense-423653.html | The Breast Offense | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/c-corrections-452114.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/ideas-trends-the-giuliani-conundrum-how-public-is-a-house.html | Ideas & Trends; The Giuliani Conundrum: How Public Is a House? | False | By Tracie Rozhon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/travel-advisory.html | Travel Advisory | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/law-enforcement-when-humans-attack.html | LAW ENFORCEMENT; When Humans Attack | False | By Robert Worth | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-diary-magellan-fees-skyrocket.html | INVESTING: DIARY; Magellan Fees Skyrocket | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/business-diary-advertisers-have-also-revved-up-for-indy-500.html | BUSINESS: DIARY; Advertisers Have Also Revved Up for Indy 500 | False | By Aaron Donovan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-debra-nevas-jonathan-abrams.html | WEDDINGS; Debra Nevas, Jonathan Abrams | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/personal-business-when-safety-is-an-option-sticker-prices-grow.html | Personal Business; When Safety Is an Option, Sticker Prices Grow | False | By Micheline Maynard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-saunders-llewellyn-c.html | Paid Notice: Deaths SAUNDERS, LLEWELLYN C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/pulse-boite-on-bali-hai-no-ballyhoo.html | PULSE: BOITE; On Bali Hai, No Ballyhoo | False | By Julia Chaplin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/a-dangerous-sport.html | A Dangerous Sport? | False | By Richard Weizel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/nato-plans-only-modest-bosnia-cutback.html | NATO Plans Only Modest Bosnia Cutback | False | By Michael R. Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-columbus-circle-bookstore-rent-increase-moving-plans-sound.html | NEIGHBORHOOD REPORT: COLUMBUS CIRCLE; Bookstore. Rent Increase. Moving Plans. Sound Familiar? | False | By Erika Kinetz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-everly-brothers-still-in-harmony.html | JERSEY FOOTLIGHTS; Everly Brothers Still in Harmony | False | By Robbie Woliver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/schools-offer-a-lesson-plan-on-bullies.html | Schools Offer a Lesson Plan on Bullies | False | By Nancy Doniger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-when-bullies-rule-the-playground-521035.html | When Bullies Rule the Playground | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/commercial-property-kansas-city-kan-city-builds-its-hopes-new-kansas-speedway.html | Commercial Property/Kansas City, Kan.; A City Builds Its Hopes on New Kansas Speedway | False | By Shirley Christian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/paperback-best-sellers-may-27-2001.html | PAPERBACK BEST SELLERS: May 27, 2001 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/mott-haven-journal-for-generations-a-sanctuary-for-immigrants-in-the-bronx.html | Mott Haven Journal; For Generations, a Sanctuary for Immigrants in the Bronx | False | BY Stephanie Flanders | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/l-portland-ore-452602.html | Portland, Ore. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/portfolios-inflation-s-uptick-clouds-outlook-for-the-bond-market.html | PORTFOLIOS; Inflation's Uptick Clouds Outlook for the Bond Market | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/artarchitecture-a-museum-itself-is-now-a-treasure-on-display.html | ART/ARCHITECTURE; A Museum Itself Is Now a Treasure on Display | False | By Cheryl Kent | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/holding-a-door-open-for-the-man-who-wants-to-mind-his-manners.html | Holding a Door Open for the Man Who Wants to Mind His Manners | False | By Rick Marin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/l-dollar-foolish-on-asthma-510084.html | Dollar-Foolish on Asthma | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/dining-out-seafood-dining-with-a-fabulous-view.html | Dining Out; Seafood Dining With a Fabulous View | False | By M. H. Reed | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/a-spectre-eases-its-grip-in-britain.html | A Spectre Eases Its Grip in Britain | False | By Alan Cowell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/mirror-mirror-name-those-new-old-master-faces.html | MIRROR, MIRROR; Name Those New Old Master Faces | False | By Penelope Green | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/art-review-show-brings-together-works-of-12-artists-new-to-new-york.html | ART REVIEW; Show Brings Together Works of 12 Artists New to New York | False | By D. Dominick Lombardi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/ambivalence-prevails-in-immigration-policy.html | Ambivalence Prevails in Immigration Policy | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368059.html | BOOKS IN BRIEF: FICTION | False | By Barbara Sutton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/master-builder.html | Master Builder | False | By Corey Kilgannon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-anne-kleinman-thomas-wong.html | WEDDINGS; Anne Kleinman, Thomas Wong | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/reckonings-the-big-lie.html | Reckonings; The Big Lie | False | By Paul Krugman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/a-la-carte-french-bistro-with-easy-to-take-prices.html | A LA CARTE; French Bistro With Easy-to-Take Prices | False | By Richard Jay Scholem | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/ideas-trends-musical-chairs-democrats-take-their-turn-in-the-hot-seat.html | Ideas & Trends; Musical Chairs; Democrats Take Their Turn In the Hot Seat | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/books/alter-alter-ego.html | Alter Alter Ego | False | By A. O. Scott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-cuticly-challenged.html | JERSEY; Cuticly Challenged | False | By Debra Galant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/on-the-town-with-pen-in-cheek-images-of-celebrity.html | ON THE TOWN; With Pen in Cheek: Images of Celebrity | False | By Allison Fass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-company-links-kayak-trips-to-the-history-of-the-hudson.html | IN BUSINESS; Company Links Kayak Trips To the History of the Hudson | False | By Arianne Chernock | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/l-garden-magic-is-gone-521132.html | Garden Magic Is Gone | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/got-water.html | Got Water? | False | By John Sullivan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-a-bronze-age-for-einstein.html | JERSEY FOOTLIGHTS; A Bronze Age for Einstein | False | By Neil Genzlinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/putting-your-faith-in-science.html | Putting Your Faith In Science? | False | By Gina Kolata | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/in-small-groups-452548.html | In Small Groups | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-marqueeta-curtis-jerry-haynes.html | WEDDINGS; Marqueeta Curtis, Jerry Haynes | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/l-the-son-knows-best-521167.html | The Son Knows Best | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/television-radio-laughing-all-the-way-to-the-edge.html | TELEVISION/RADIO; Laughing All the Way To the Edge | False | By Caryn James | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/dining-out-for-starters-relax-and-then-eat-in-style.html | DINING OUT; For Starters, Relax, and Then Eat in Style | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/choice-tables-in-san-diego-eating-well-not-far-from-the-sea.html | CHOICE TABLES; In San Diego, Eating Well Not Far From the Sea | False | By Bryan Miller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/travel-advisory-the-swiss-celebrate-a-heidi-centennial.html | TRAVEL ADVISORY; The Swiss Celebrate A Heidi Centennial | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/l-carl-orff-misdirected-energy-472883.html | CARL ORFF; Misdirected Energy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-buchalter-sanford-dr.html | Paid Notice: Deaths BUCHALTER, SANFORD, DR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/l-miles-davis-insightful-inquiry-472840.html | MILES DAVIS; Insightful Inquiry | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/gop-issues-warning.html | G.O.P. Issues Warning | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-drabkin-nathan.html | Paid Notice: Deaths DRABKIN, NATHAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/hockey-stanley-cup-watchdog-never-misses-his-shift.html | HOCKEY; Stanley Cup Watchdog Never Misses His Shift | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-greenwich-village-it-was-a-dark-and-stormy-night.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; It Was a Dark and Stormy Night ... | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/l-when-bullies-rule-the-playground-521058.html | When Bullies Rule the Playground | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/l-devils-aren-t-boring-521159.html | Devils Aren't Boring | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/weekinreview/may-20-26-back-with-the-wind.html | May 20-26; Back With the Wind | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/in-kenya-powell-repeats-call-for-new-generation-of-leaders.html | In Kenya, Powell Repeats Call for New Generation of Leaders | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/state-looks-for-path-of-student-s-disease.html | State Looks for Path Of Student's Disease | False | By Christine Woodside | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/classified/paid-notice-deaths-zucker-jack-s.html | Paid Notice: Deaths ZUCKER, JACK. S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-rebecca-buchholz-bruce-elvin.html | WEDDINGS; Rebecca Buchholz, Bruce Elvin | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/prefontaine-meet-is-start-of-high-season-outdoors.html | Prefontaine Meet Is Start of High Season Outdoors | False | By James Dunaway | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-jill-gressin-scott-locke.html | WEDDINGS; Jill Gressin, Scott Locke | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/hitching-a-ride.html | Hitching a Ride | False | By Robert Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/some-swiss-aghast-at-risks-want-rules-for-extreme-sports.html | Some Swiss, Aghast at Risks, Want Rules for 'Extreme Sports' | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/discussion-groups-for-just-about-anything-that-suits-the-fancy.html | Discussion Groups for Just About Anything That Suits the Fancy | False | By Debra Morgenstern Katz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-holy-cross-fighting.html | Five Determined Students, Five Unusual Routes to a College Degree: Holy Cross; Fighting for the Right To Live on the Edge | False | By Jodi Wilgoren | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-sara-buchdahl-andrew-levine.html | WEDDINGS; Sara Buchdahl, Andrew Levine | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/q-a-controlling-a-condo-board.html | Q. & A.; Controlling a Condo Board | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/business-gulf-coast-oyster-farmers-try-self-regulation.html | Business; Gulf Coast Oyster Farmers Try Self-Regulation | False | By Greg Winter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/if-you-close-your-eyes-and-listen-it-s-like-being-in-louisiana.html | If You Close Your Eyes and Listen, It's Like Being in Louisiana | False | By Kathleen McElroy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/style/weddings-katherine-mccarron-benjamin-neaderland.html | WEDDINGS; Katherine McCarron, Benjamin Neaderland | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/l-at-placebo-consulting-we-re-as-good-as-it-gets-509620.html | At Placebo Consulting, We're as Good as it Gets | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/public-health-county-sends-out-teams-to-stop-west-nile-virus.html | PUBLIC HEALTH; County Sends Out Teams To Stop West Nile Virus | False | By Christopher West Davis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/lacrosse-syracuse-and-princeton-earn-rematch-for-title.html | LACROSSE; Syracuse and Princeton Earn Rematch for Title | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/us/republicans-issue-warning-over-confirmation-rules.html | Republicans Issue Warning Over Confirmation Rules | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/l-portuguese-flavor-452432.html | Portuguese Flavor | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/business/buy-they-say-but-what-do-they-do-ipo-conflicts-bedevil-analysts.html | Buy, They Say. But What Do They Do?; I.P.O. Conflicts Bedevil Analysts | False | By Gretchen Morgenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-27 | 2001-05-27 | https://www.nytimes.com/2001/05/27/world/in-old-time-boss-s-redoubt-mexico-tests-political-wind.html | In Old-Time Boss's Redoubt, Mexico Tests Political Wind | False | By Tim Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-letters-to-the-technology-editor-manual-labor-94005287541.html | Letters to the Technology Editor : Manual Labor | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/wusa-overcomes-early-problems.html | W.U.S.A. Overcomes Early Problems | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/technology/sevenday/article-20010528912235673399-no-title.html | Article 20010528912235673399 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-letters-to-the-technology-editor-the-hollywood-version.html | Letters to the Technology Editor : The Hollywood Version | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/worldbusiness/IHT-us-wireless-fires-chief-over-undisclosed-payments.html | U.S. Wireless Fires Chief Over Undisclosed Payments : Tech Brief;Change at the Top | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-drillings-joel.html | Paid Notice: Deaths DRILLINGS, JOEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/c-corrections-499161.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-talk-forget-the-lipstick-rosie-presses-limits.html | Media Talk; Forget the Lipstick! Rosie Presses Limits. | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/IHT-bushs-ambassadorial-choices-for-europe-need-senate-scrutiny.html | Bush's Ambassadorial Choices for Europe Need Senate Scrutiny | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/soccer-the-power-loses-for-the-first-time.html | SOCCER; The Power Loses for the First Time | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/pro-basketball-juggernaut-rumbles-untouched-into-the-finals.html | PRO BASKETBALL; Juggernaut Rumbles Untouched Into the Finals | False | By Mike Wise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-fighting-aids-in-prison-529850.html | Fighting AIDS in Prison | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/david-klein-82-ex-professor-and-writer.html | David Klein, 82, Ex-Professor and Writer | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/IHT-1901us-territory-in-our-pages100-75-and-50-years-ago.html | 1901:U.S. Territory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/ballet-theater-reviews-poignant-search-for-beloved-kingdom-shades.html | BALLET THEATER REVIEWS; The Poignant Search for a Beloved in the Kingdom of the Shades | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-lefcourt-rachel.html | Paid Notice: Deaths LEFCOURT, RACHEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/track-and-field-runnings-boy-wonder-breaks-ryun-s-scholastic-record.html | TRACK AND FIELD; Running's Boy Wonder Breaks Ryun's Scholastic Record | False | By James Dunaway | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/baseball-calm-torre-lets-rookie-pitch-out-of-tough-spot.html | BASEBALL; Calm Torre Lets Rookie Pitch Out of Tough Spot | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-can-good-marriages-be-legislated-529630.html | Can Good Marriages Be Legislated? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/ballet-theater-reviews-for-the-good-of-the-nation-the-widow-should-wed.html | BALLET THEATER REVIEWS; For the Good Of the Nation, The Widow Should Wed | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/baseball-the-mets-start-to-roll-but-here-come-the-phillies.html | BASEBALL; The Mets Start to Roll, but Here Come the Phillies | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/worldbusiness/IHT-tech-briefdocomo-delay.html | Tech Brief:DOCOMO DELAY? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metro-briefing-new-york-manhattan-man-accused-of-killing-son.html | Metro Briefing | New York: Manhattan: Man Accused of Killing Son | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metro-briefing-new-york-manhattan-badillo-reaffirms-candidacy.html | Metro Briefing | New York: Manhattan: Badillo Reaffirms Candidacy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/compressed-data-dot-govs-give-dot-coms-a-little-competition.html | Compressed Data; Dot-Govs Give Dot-Coms A Little Competition | False | By Susan Stellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-provocative-tech-executives-make-a-difference-kyocera-chief-leaves.html | Provocative Tech Executives Make a Difference: Kyocera Chief Leaves Imprint On His Empire | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-guns-as-a-right-guns-as-a-threat-529760.html | Guns as a Right, Guns as a Threat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/technology-city-of-silk-becoming-center-of-technology.html | TECHNOLOGY; City of Silk Becoming Center of Technology | False | By Craig S. Smith | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/book-unit-names-imprint-chief.html | Book Unit Names Imprint Chief | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/disliking-coverage-cleveland-s-mayor-retaliates.html | Disliking Coverage, Cleveland's Mayor Retaliates | False | By Felicity Barringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-bennett-rones-barbara.html | Paid Notice: Deaths BENNETT, RONES, BARBARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/cabaret-in-review-drinking-up-nostalgia-and-make-hers-a-double.html | CABARET IN REVIEW; Drinking Up Nostalgia, And Make Hers a Double | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/college/iljaz-sinanoski-bitola-macedonia-may-6-2001.html | Iljaz Sinanoski, Bitola, Macedonia, May 6, 2001 | False | Photograph by Wade Goddard Interview and Translation By Davor Huic | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/summer-sponsors-scarce-for-free-lunch-programs.html | Summer Sponsors Scarce For Free Lunch Programs | False | By Elizabeth Becker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/technology-in-brazil-phone-service-for-all.html | TECHNOLOGY; In Brazil, Phone Service for All? | False | By Jennifer L. Rich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-data-packet-my-moneys-on-.html | Data Packet: 'My money's on ...' | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-ney-norman.html | Paid Notice: Deaths NEY, NORMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/music-review-reich-evokes-a-nuclear-holocaust.html | MUSIC REVIEW; Reich Evokes a Nuclear Holocaust | False | By Allan Kozinn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/ibm-meets-with-52600-virtually.html | I.B.M. Meets With 52,600, Virtually | False | By Barnaby J. Feder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/public-lives-from-a-miner-s-shack-to-the-senate-guided-by-a-light.html | PUBLIC LIVES; From a Miner's Shack to the Senate, Guided by a Light | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/memorial-day.html | Memorial Day | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/news/provocative-tech-executives-make-a-difference-kyocera-chief-leaves.html | Provocative Tech Executives Make a Difference: Kyocera Chief Leaves Imprint On His Empire | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/music-review-brother-and-sister-make-their-case-quietly.html | MUSIC REVIEW; Brother and Sister Make Their Case, Quietly | False | By Anne Midgette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/news-summary-528714.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/a-trap-israel-sets-for-itself.html | A Trap Israel Sets for Itself | False | By Meir Shalev | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/reuters/technology/article-2001052894041436192.html | Article 2001052894041436192 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/golf-watson-wins-tight-duel-under-clouds-with-thorpe.html | GOLF; Watson Wins Tight Duel Under Clouds With Thorpe | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/pro-basketball-chasing-comets-no-longer-pie-in-the-sky.html | PRO BASKETBALL; Chasing Comets No Longer Pie in the Sky | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-letters-to-the-technology-editor-caveat-emptor.html | Letters to the Technology Editor : Caveat Emptor | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-kunstler-henry.html | Paid Notice: Deaths KUNSTLER, HENRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-mclean-malcom-p.html | Paid Notice: Deaths MCLEAN, MALCOM P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-balgley-william.html | Paid Notice: Deaths BALGLEY, WILLIAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/village-mourns-mexicans-who-died-emigrating.html | Village Mourns Mexicans Who Died Emigrating | False | By Ginger Thompson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-starchy-old-sport-gets-youthful-swing-fresh-crop-magazines-recasts-golf.html | MEDIA: A Starchy Old Sport Gets a Youthful Swing; Fresh Crop of Magazines Recasts Golf With Mix of Celebrities, Gonzo and Sex | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/cabaret-in-review-drinking-up-nostalgia.html | Cabaret in Review: Drinking Up Nostalgia | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/essay-what-to-remember.html | Essay; What To Remember | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/fda-panel-backs-acute-heart-failure-drug.html | F.D.A. Panel Backs Acute Heart Failure Drug | False | By Andrew Pollack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/cybertimes/cyberlaw/article-2001052890670596968-no-title.html | Article 2001052890670596968 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/unsolved-murders-in-ulster.html | Unsolved Murders in Ulster | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/on-baseball-forget-the-aging-wells-piazza-just-needs-to-hit.html | ON BASEBALL; Forget the Aging Wells, Piazza Just Needs to Hit | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/guns-as-a-right-guns-as-a-threat.html | Guns as a Right, Guns as a Threat | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/hiram-z-mendow-107-dies-lawyer-defended-capone.html | Hiram Z. Mendow, 107, Dies; Lawyer Defended Capone | False | By Douglas Martin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-chertkov-lisa-md.html | Paid Notice: Deaths CHERTKOV, LISA, M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/venlo-journal-the-new-reefer-madness-drive-through-shops.html | Venlo Journal; The New Reefer Madness: Drive-Through Shops | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/why-professors-turn-to-organized-labor.html | Why Professors Turn to Organized Labor | False | By Ellen Willis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/on-hockey-devils-vow-to-banish-their-lethargic-start.html | ON HOCKEY; Devils Vow to Banish Their Lethargic Start | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/lacrosse-once-again-syracuse-will-face-princeton-for-championship.html | LACROSSE; Once Again, Syracuse Will Face Princeton for Championship | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/camden-journal-air-is-heavy-with-pollution-and-resentment.html | Camden Journal; Air Is Heavy With Pollution, and Resentment | False | By Steve Strunsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-aiding-refugee-women-495123.html | Aiding Refugee Women | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-russia-takes-advantage-of-brain-power-at-home.html | Russia Takes Advantage of Brain Power at Home | False | By John Varoli, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/tennis-knee-injury-sidelines-davenport.html | TENNIS; Knee Injury Sidelines Davenport | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/a-changing-nueva-york.html | A Changing Nueva York | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-in-search-of-a-global-identity-just-how-international-is-icann.html | In Search of a Global Identity : Just How International Is ICANN? | False | By Chris Oakes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-letters-to-the-technology-editor-manual-labor.html | Letters to the Technology Editor : Manual Labor | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/stories-from-silence.html | Stories From Silence | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/sports-of-the-times-watson-profits-from-major-rush-of-adrenaline.html | Sports of The Times; Watson Profits From Major Rush of Adrenaline | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/janitorial-rules-leave-teachers-holding-a-mop.html | Janitorial Rules Leave Teachers Holding a Mop | False | By Shaila K. Dewan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metro-briefing-new-york-brooklyn-city-worker-dies-in-crash.html | Metro Briefing | New York: Brooklyn: City Worker Dies In Crash | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-data-packet-by-the-numbers.html | Data Packet: By the Numbers | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-eytan-walter.html | Paid Notice: Deaths EYTAN, WALTER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/jailed-agent-says-he-voiced-suspicion-about-spy-suspect.html | Jailed Agent Says He Voiced Suspicion About Spy Suspect | False | By James Risen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-but-her-rivals-are-gaining-hingis-craves-paris-crown.html | But Her Rivals Are Gaining : Hingis Craves Paris Crown | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-fighting-aids-in-prison-529842.html | Fighting AIDS in Prison | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/ibrahim-abu-lughod-72-palestinian-american-scholar.html | Ibrahim Abu-Lughod, 72, Palestinian-American Scholar | False | By Eric Pace | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/bridge-it-could-be-new-york-s-year-in-the-grand-national-teams.html | BRIDGE; It Could Be New York's Year In the Grand National Teams | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/IHT-as-cars-behind-crash-or-break-ferrari-leads-from-start-to-finish.html | As Cars Behind Crash or Break, Ferrari Leads From Start to Finish : Schumacher Heads the Parade | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/e-commerce-report-online-retailers-grapple-with-age-old-problem-handling.html | E-Commerce Report; Online retailers grapple with the age-old problem of handling returned merchandise. | False | By Bob Tedeschi | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/worldbusiness/IHT-telecoms-trouble-bond-traders-too.html | Telecoms Trouble Bond Traders, Too | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/college/five-determined-students-five-unusual-routes-to-a-college-degree.html | Five Determined Students, Five Unusual Routes to a College Degree | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/at-end-of-africa-trip-powell-urges-sudan-to-halt-civil-war.html | At End of Africa Trip, Powell Urges Sudan to Halt Civil War | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/daschle-quick-to-explain-what-the-new-senate-math-may-mean-for-the-bush-agenda.html | Daschle Quick to Explain What the New Senate Math May Mean for the Bush Agenda | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-silber-lillian-nee-goldstein.html | Paid Notice: Deaths SILBER, LILLIAN (NEE GOLDSTEIN) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/pro-basketball-wnba-preview.html | PRO BASKETBALL; W.N.B.A. PREVIEW | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/quotation-of-the-day-524930.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/hockey-anchored-in-the-present-avalanche-s-sakic-excels.html | HOCKEY; Anchored in the Present, Avalanche's Sakic Excels | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/in-new-jersey-race-statistics-too-good-to-let-truth-get-in-the-way.html | In New Jersey Race, Statistics Too Good to Let Truth Get in the Way | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/worldbusiness/IHT-tech-briefamazon-is-cleared.html | Tech Brief:AMAZON IS CLEARED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/technology/cybertimes/article-2001052892327353262-no-title.html | Article 2001052892327353262 — No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/dad-what-s-a-clutch-well-at-one-time.html | Dad, What's a Clutch? Well, at One Time . . . | False | By Peter T. Kilborn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/compressed-data-despite-teligent-s-woes-it-s-glowing-in-times-sq.html | Compressed Data; Despite Teligent's Woes, It's Glowing in Times Sq. | False | By Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-can-good-marriages-be-legislated-529605.html | Can Good Marriages Be Legislated? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/an-artist-s-novel-take-on-history-he-lets-the-walls-talk.html | An Artist's Novel Take on History : He Lets the Walls Talk | False | By William L. Hamilton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-vena-norman.html | Paid Notice: Deaths VENA, NORMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-catalano-rose.html | Paid Notice: Deaths CATALANO, ROSE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-popular-term-limits-502715.html | Popular Term Limits | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-memorials-rosenblum-bernie.html | Paid Notice: Memorials ROSENBLUM, BERNIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/tentative-emissions-plan-is-expected-to-be-released.html | Tentative Emissions Plan Is Expected to Be Released | False | By RICHARD Pñ'ŝÂ¢REZ-PEñ'ŝÂ«A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-guns-as-a-right-guns-as-a-threat-529770.html | Guns as a Right, Guns as a Threat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/books/for-mother-no-escape-past-margaret-drabble-novel-traces-her-family-s-dreams.html | For Mother, No Escape From the Past; A Margaret Drabble Novel Traces Her Family's Dreams And Disappointments | False | By Mel Gussow | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metro-briefing-new-york-manhattan-realtor-board-established.html | Metro Briefing | New York: Manhattan: Realtor Board Established | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/technology/text/article-2001052893567141101-no-title.html | Article 2001052893567141101 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/IHT-1926royal-welcome-in-our-pages100-75-and-50-years-ago.html | 1926:Royal Welcome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/san-fernando-valley-crucial-in-los-angeles-election.html | San Fernando Valley Crucial in Los Angeles Election | False | By Todd S. Purdum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-can-good-marriages-be-legislated-529613.html | Can Good Marriages Be Legislated? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/c-corrections-530018.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/news/democrats-set-to-block-bush-initiatives.html | Democrats Set to Block Bush Initiatives | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-talk-hold-the-tears-in-vampire-slayer-s-death.html | Media Talk; Hold the Tears in Vampire Slayer's Death | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/smaller-banks-go-to-work-in-the-city.html | Smaller Banks Go to Work In the City | False | By Riva D. Atlas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/the-markets-market-place-alcatel-sees-a-fixer-upper-where-others-see-a-money-pit.html | THE MARKETS: Market Place; Alcatel Sees A Fixer-Upper Where Others See a Money Pit | False | By Andrew Ross Sorkin and Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/news/russia-takes-advantage-of-brain-power-at-home.html | Russia Takes Advantage of Brain Power at Home | False | By John Varoli, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/tennis-mauresmo-ready-for-her-close-up-this-time.html | TENNIS; Mauresmo Ready for Her Close-Up This Time | False | By Selena Roberts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-talk-nbc-shuffles-its-all-star-news-producers.html | Media Talk; NBC Shuffles Its All-Star News Producers | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-victims-of-testing-500860.html | Victims of Testing | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/tax-rebate-draws-a-mixed-response.html | Tax Rebate Draws a Mixed Response | False | By John H. Cushman Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/silent-plague-a-special-report-deadly-shadow-darkens-remote-chinese-village.html | SILENT PLAGUE: A special report.; Deadly Shadow Darkens Remote Chinese Village | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/opart-table-of-elements-essential-for-summer.html | Op-Art; Table of Elements Essential for Summer | False | By Scott Stowell and Chip Wass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/IHT-1951stormy-election-in-our-pages100-75-and-50-years-ago.html | 1951:Stormy Election : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/pro-basketball-an-upbeat-iverson-plans-to-play-aches-and-all.html | PRO BASKETBALL; An Upbeat Iverson Plans To Play, Aches and All | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/technology/circuits/article-2001052892658360678-no-title.html | Article 2001052892658360678 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/cabaret-in-review-a-pop-diva-pays-tribute-to-her-predecessors.html | CABARET IN REVIEW; A Pop Diva Pays Tribute To Her Predecessors | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/some-upset-by-twist-on-pearl-harbor.html | Some Upset by Twist on Pearl Harbor | False | By Evelyn Nieves | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/news/letters-to-the-technology-editor-manual-labor.html | Letters to the Technology Editor : Manual Labor | False | International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-flancbaum-paula.html | Paid Notice: Deaths FLANCBAUM, PAULA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/most-wanted-drilling-down-video-games-nintendo-software-vs-sony-hardware.html | MOST WANTED: DRILLING DOWN/VIDEO GAMES; Nintendo Software Vs. Sony Hardware | False | By Tim Race | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-provocative-tech-executives-make-a-difference-conquests-test-the-mettle.html | Provocative Tech Executives Make a Difference: Conquests Test The Mettle of Infogrames CEO | False | By Richard Allen, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/in-the-war-on-aids-a-un-official-accents-prevention-as-a-battle-plan-takes-shape.html | In the War on AIDS, a U.N. Official Accents Prevention as a Battle Plan Takes Shape | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-international-traveler-update-parismarseille-on-the-tgvfanfare-and-a.html | International Traveler / Update : Paris-Marseille on the TGV:Fanfare and a Record Run | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/IHT-oil-pressure-gets-the-indiapakistan-machinery-moving-again.html | Oil Pressure Gets the India-Pakistan Machinery Moving Again | False | By Sunanda K. Dutta-Ray, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-democrats-set-to-block-bush-initiatives.html | Democrats Set to Block Bush Initiatives | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-schlang-edwin-a.html | Paid Notice: Deaths SCHLANG, EDWIN A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/c-corrections-530026.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-can-good-marriages-be-legislated-529591.html | Can Good Marriages Be Legislated? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-guns-as-a-right-guns-as-a-threat-529753.html | Guns as a Right, Guns as a Threat | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/news/an-alternative-voice-setting-the-course-on-data-privacy.html | An Alternative Voice: Setting the Course On Data Privacy | False | Cherise M. Valles, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-data-packet-the-next-big-thing.html | Data Packet: The Next Big Thing? | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-authors-go-directly-to-reader-with-marketing.html | MEDIA; Authors Go Directly to Reader With Marketing | False | By Pamela Licalzi O'Connell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/auto-racing-burton-takes-charge-to-win-coca-cola-600.html | AUTO RACING; Burton Takes Charge To Win Coca-Cola 600 | False | By Robert Lipsyte | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/in-america-the-mean-strategy-backfires.html | In America; The Mean Strategy Backfires | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/baseball-yankees-notebook-zimmer-goes-at-it-with-ump.html | BASEBALL: YANKEES NOTEBOOK; Zimmer Goes at It With Ump | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/bush-foreign-policy-plans-through-democrats-prism.html | Bush Foreign Policy Plans Through Democrats' Prism | False | By Jane Perlez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/movies/arts-online-the-movie-business-seeks-its-fortune-on-the-web.html | ARTS ONLINE; The Movie Business Seeks Its Fortune on the Web | False | By Matthew Mirapaul | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-baez-alfonso-jr.html | Paid Notice: Deaths BAEZ, ALFONSO JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/boy-9-dies-in-bronx-after-fall-from-roof.html | Boy, 9, Dies in Bronx After Fall From Roof | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/business-digest-522686.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-an-alternative-voice-setting-the-course-on-data-privacy.html | An Alternative Voice: Setting the Course On Data Privacy | False | Cherise M. Valles, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-letters-to-the-technology-editor-manual-labor-90077500125.html | Letters to the Technology Editor : Manual Labor | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/transactions-530298.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-drabkin-nathaniel.html | Paid Notice: Deaths DRABKIN, NATHANIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/i-i-pataki-495204.html | 'I Pataki? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/obituaries/representative-joe-moakley-of-massachusetts-dies-at-74.html | Representative Joe Moakley of Massachusetts Dies at 74 | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/cybertimes/commerce/article-2001052891297178519-no-title.html | Article 2001052891297178519 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/news/but-her-rivals-are-gaining-hingis-craves-paris-crown.html | But Her Rivals Are Gaining : Hingis Craves Paris Crown | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/cybertimes/education/article-2001052893143836980-no-title.html | Article 2001052893143836980 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metro-briefing-new-jersey-trenton-union-sues-labor-department.html | Metro Briefing | New Jersey: Trenton: Union Sues Labor Department | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/bombing-adds-leverage-to-colombia-bill-bolstering-military.html | Bombing Adds Leverage to Colombia Bill Bolstering Military | False | By Juan Forero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/hollywood-paper-suspends-column-by-george-christy.html | Hollywood Paper Suspends Column by George Christy | False | By Bernard Weinraub | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/worldbusiness/IHT-tech-brief-teligent-head-quits.html | Tech Brief;TELIGENT HEAD QUITS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-bond-simon-sasha.html | Paid Notice: Deaths BOND, SIMON (SASHA) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/patents-company-promotes-nicotine-vaccine-it-says-can-prevent-addiction-smoking.html | Patents; A company promotes a nicotine vaccine it says can prevent an addiction to smoking. | False | By Sabra Chartrand | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-ertel-david-phd.html | Paid Notice: Deaths ERTEL, DAVID, PH.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-can-good-marriages-be-legislated-529621.html | Can Good Marriages Be Legislated? | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/us-envoy-meets-with-sharon-and-arafat.html | U.S. Envoy Meets With Sharon and Arafat | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/fighting-aids-in-prison.html | Fighting AIDS in Prison | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/at-college-graduations-wit-and-wisdom-for-the-price-of-airfare.html | At College Graduations, Wit and Wisdom for the Price of Airfare | False | By Jacques Steinberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-letters-to-the-technology-editor-manual-labor-91101292150.html | Letters to the Technology Editor : Manual Labor | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/us-will-offer-aid-to-moscow-in-plan-to-undo-abm-pact.html | U.S. WILL OFFER AID TO MOSCOW IN PLAN TO UNDO ABM PACT | False | By David E. Sanger and Thom Shanker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metro-briefing-new-york-brooklyn-mrs-clinton-meets-with-sharpton.html | Metro Briefing | New York: Brooklyn: Mrs. Clinton Meets With Sharpton | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metropolitan-diary-526231.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/auto-racing-returning-penske-rules-indy-with-a-1-2-punch.html | AUTO RACING; Returning Penske Rules Indy With a 1-2 Punch | False | By Bill Pennington | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/us/bandera-journal-rear-em-ride-em-bronze-em.html | Bandera Journal; Rear 'em, Ride 'em, Bronze 'em | False | By Jim Yardley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-klein-jerome-m.html | Paid Notice: Deaths KLEIN, JEROME M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/world/pri-opponent-claims-victory-in-yucatan-election.html | PRI Opponent Claims Victory in Yucatã'sÂ'n Election | False | By Tim Weiner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/books/books-of-the-times-toddlers-as-both-angels-and-trolls.html | BOOKS OF THE TIMES; Toddlers as Both Angels and Trolls | False | By Janet Maslin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/IHT-letters-to-the-technology-editor-getting-in-touch-online.html | Letters to the Technology Editor : Getting in Touch Online | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/business/tax-bill-expands-limits-on-retirement-savings.html | Tax Bill Expands Limits on Retirement Savings | False | By David Cay Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/inside-528811.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/fierce-thunderstorm-damages-houses-in-new-jersey-town.html | Fierce Thunderstorm Damages Houses in New Jersey Town | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/can-good-marriages-be-legislated.html | Can Good Marriages Be Legislated? | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/maverick-archbishop-weds-in-manhattan-perhaps-pushing-catholic-church-to-limit.html | Maverick Archbishop Weds in Manhattan, Perhaps Pushing Catholic Church to Limit | False | By Dexter Filkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/theater/tony-time-finds-monty-in-its-rival-s-long-shadow.html | Tony Time Finds 'Monty' In Its Rival's Long Shadow | False | By Robin Pogrebin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/holy-men-cow-consecrate-hindu-temple-rockland-indians-celebrate-opening-vishnu.html | Holy Men (And a Cow) Consecrate Hindu Temple; Rockland Indians Celebrate Opening of Vishnu Shrine | False | By Sheila K. Dewan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/l-child-health-clinics-495107.html | Child Health Clinics | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-hecker-arthur-c.html | Paid Notice: Deaths HECKER, ARTHUR C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-28 | 2001-05-28 | https://www.nytimes.com/2001/05/28/classified/paid-notice-deaths-tuck-catherine.html | Paid Notice: Deaths TUCK, CATHERINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/foreign-affairs-95-to-5.html | Foreign Affairs; 95 to 5 | False | By Thomas L. Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-israel-s-democracy-497860.html | Israel's Democracy | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-the-education-of-donna-moffett-538957.html | The Education of Donna Moffett | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/dance-review-tappers-celebrate-their-day-with-awards.html | DANCE REVIEW; Tappers Celebrate Their Day With Awards | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/bush-signs-bill-to-speed-world-war-ii-memorial.html | Bush Signs Bill to Speed World War II Memorial | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/living-wage-ordinance-both-delights-and-divides.html | 'Living Wage' Ordinance Both Delights And Divides | False | By Barbara Whitaker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/IHT-egypt-is-a-police-state-letters-to-the-editor.html | Egypt Is a Police State : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/article-20010529934445556849-no-title.html | Article 20010529934445556849 — No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/who-goes-to-the-dentist-and-how-often.html | Who Goes to the Dentist and How Often | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/french-premier-opposes-german-plan-for-europe.html | French Premier Opposes German Plan for Europe | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-immigrants-congest-and-improve-our-towns-539171.html | Immigrants Congest, and Improve, Our Towns | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/the-fbi-needs-a-manager.html | The F.B.I. Needs a Manager | False | By Michael R. Bromwich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/news-summary-538590.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/dividend-meetings-532924.html | Dividend Meetings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/the-education-of-donna-moffett.html | The Education of Donna Moffett | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/auto-racing-stewart-s-superhuman-daily-double.html | AUTO RACING; Stewart's Superhuman Daily Double | False | By Robert Lipsyte | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/metro-briefing-new-york-queens-torah-stolen.html | Metro Briefing \| New York: Queens: Torah Stolen | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/inept-physicians-are-rarely-listed-as-law-requires.html | INEPT PHYSICIANS ARE RARELY LISTED AS LAW REQUIRES | False | By Robert Pear | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefhp-and-pricewaterhouse-link-up.html | Tech Brief:H-P AND PRICEWATERHOUSE LINK UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/market-place-internet-tracking-system-questions-value-advice-offered-many.html | Market Place; An Internet tracking system questions the value of the advice offered by many brokerage firms. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/IHT-kandarr-apologizes-after-upsetting-french-star-schett-beats-venus.html | Kandarr Apologizes After Upsetting French Star; Schett Beats Venus : Mauresmo and Williams Crash | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/c-corrections-535575.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/reducing-drug-overdoses-by-packaging.html | Reducing Drug Overdoses, by Packaging | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/on-sex-us-and-france-speak-same-language.html | On Sex, U.S. and France Speak Same Language | False | By Erica Goode | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-europe-chad-re-election-and-arrests.html | World Briefing \| Europe: Chad: Re-election, And Arrests | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/quotation-of-the-day-535583.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-mccrum-marie-i.html | Paid Notice: Deaths MCCRUM, MARIE I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/unassigned/fourhorse-entry-in-new-jersey-classic.html | Four-Horse Entry in New Jersey Classic | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/m-p-mclean-87-container-shipping-pioneer.html | M. P. McLean, 87, Container Shipping Pioneer | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/scientists-view-new-wave-of-cancer-drugs.html | Scientists View New Wave of Cancer Drugs | False | By Nicholas Wade | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/l-lines-that-linger-539112.html | Lines That Linger | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-stahl-martin.html | Paid Notice: Deaths STAHL, MARTIN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/business-digest-537535.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/books/arts-abroad-victor-hugo-can-t-rest-in-peace-as-a-sequel-makes-trouble.html | ARTS ABROAD; Victor Hugo Can't Rest in Peace, As a Sequel Makes Trouble | False | By Alan Riding | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-michelman-wolfe-willie.html | Paid Notice: Deaths MICHELMAN, WOLFE (WILLIE) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-the-education-of-donna-moffett-538965.html | The Education of Donna Moffett | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefbt-looks-at-tv-programming.html | Tech Brief:BT LOOKS AT TV PROGRAMMING | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/victor-kiam-74-entrepreneur-who-bought-the-company.html | Victor Kiam, 74, Entrepreneur Who 'Bought the Company' | False | By Jayson Blair | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-alter-joan-magid.html | Paid Notice: Deaths ALTER, JOAN MAGID | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-chertkov-lisa-md.html | Paid Notice: Deaths CHERTKOV, LISA, M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/travel/club-med-discount.html | Club Med Discount | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/scientist-work-jill-bargonetti-biologist-s-choice-gives-priority-students.html | SCIENTIST AT WORK: JILL BARGONETTI; A Biologist's Choice Gives Priority to Students | False | By Karen W. Arenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/personal-health-secrets-of-keeping-aging-s-effects-at-bay.html | PERSONAL HEALTH; Secrets of Keeping Aging's Effects at Bay | False | By Jane E. Brody | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefa-pc-use-for-sony-cards.html | Tech Brief:A PC USE FOR SONY CARDS? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/a-simple-video-finds-success-against-shaken-baby-abuse.html | A Simple Video Finds Success Against Shaken Baby Abuse | False | By Lisa W. Foderaro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/dance-review-leaping-from-earth-into-air-young-and-old-in-life's-circle.html | DANCE REVIEW; Leaping From Earth Into Air, Young and Old in Life's Circle | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/metro-briefing-new-york-manhattan-south-africa-rules-on-terror-suspect.html | Metro Briefing | New York: Manhattan: South Africa Rules On Terror Suspect | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/l-the-mysteries-of-creation-539031.html | The Mysteries of Creation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-europe-italy-the-center-left-holds.html | World Briefing | Europe: Italy: The Center-Left Holds | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/unresolved-clash-of-cultures-at-knight-ridder-good-journalism-vs-the-bottom-line.html | Unresolved Clash of Cultures; At Knight Ridder, Good Journalism vs. the Bottom Line | False | By Felicity Barringer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-kahn-david.html | Paid Notice: Deaths KAHN, DAVID | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/IHT-french-leaders-blueprint-sets-out-a-socialist-europe-jospin-envisions-an.html | French Leader's Blueprint Sets Out a Socialist Europe : Jospin Envisions An Alternative EU | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/japan-s-new-nationalism.html | Japan's New Nationalism | False | By Herbert P. Bix | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-weinberg-judith-skluth.html | Paid Notice: Deaths WEINBERG, JUDITH SKLUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/cybertimes/cyberlaw/article-2001052991608732871-no-title.html | Article 2001052991608732871 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-cohen-anne.html | Paid Notice: Deaths COHEN, ANNE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-smith-suzanne-y.html | Paid Notice: Deaths SMITH, SUZANNE Y. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-the-education-of-donna-moffett-538930.html | The Education of Donna Moffett | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-mccabe-margaret-m.html | Paid Notice: Deaths MCCABE, MARGARET M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-tuck-catherine.html | Paid Notice: Deaths TUCK, CATHERINE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/trying-to-stop-diabetes-before-it-starts.html | Trying to Stop Diabetes Before It Starts | False | By Randi Hutter Epstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/gm-displays-more-efficient-large-engine.html | G.M. Displays More Efficient Large Engine | False | By Matthew L. Wald | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-americas-chile-book-him-court-says.html | World Briefing \| Americas: Chile: Book Him, Court Says | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/l-the-mysteries-of-creation-539058.html | The Mysteries of Creation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-kortick-david-n.html | Paid Notice: Deaths KORTICK, DAVID N. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/fourhorse-entry-in-new-jersey-classic.html | Four-Horse Entry in New Jersey Classic | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/baseball-yankees-notebook-rivera-still-overpowering-just-count-foes-broken-bats.html | BASEBALL: YANKEES NOTEBOOK; Rivera Is Still Overpowering Just Count Foes' Broken Bats | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/l-avoiding-the-blame-game-539007.html | Avoiding the Blame Game | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefmcdonalds-magic.html | Tech Brief:McDONALD'S MAGIC | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/violence-erupts-in-indonesia-as-impeachment-trial-looms.html | Violence Erupts in Indonesia as Impeachment Trial Looms | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/movies/produced-well-just-about-everybody-hollywood-guild-plans-crack-down-bogus.html | Produced by . . . Well, Just About Everybody; Hollywood Guild Plans to Crack Down on Bogus Producing Credits | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/media-business-advertising-very-close-look-into-nooks-crannies-innuendo-20.html | THE MEDIA BUSINESS: ADVERTISING; A very close look into the nooks, crannies and innuendo: 20 questions for Madison Avenue. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/indianapolis-500-ratings-show-gain.html | Indianapolis 500 Ratings Show Gain | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-ford-s-pardon-of-nixon-496693.html | Ford's Pardon of Nixon | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/phone-deal-draws-nearer-to-completion.html | Phone Deal Draws Nearer To Completion | False | By Andrew Ross Sorkin and Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/lov-e-ly-bunch-of-businesses-keep-merv-griffin-singing.html | Lov-e-ly Bunch of Businesses Keep Merv Griffin Singing | False | By Todd S. Purdum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/therapists-reveal-their-new-obsession-the-sopranos.html | Therapists Reveal Their New Obsession: 'The Sopranos' | False | By Deborah Stead | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/military-warning-system-also-tracks-bomb-size-meteors.html | Military Warning System Also Tracks Bomb-Size Meteors | False | By William J. Broad | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/indonesian-chief-cleared-in-2-cases-but-future-seems-dim.html | Indonesian Chief Cleared in 2 Cases, but Future Seems Dim | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefmobilcom-secures-funds.html | Tech Brief:MOBILCOM SECURES FUNDS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/the-crossing-a-special-report-a-perilous-4000-mile-passage-to-work.html | THE CROSSING: A special report; A Perilous 4,000-Mile Passage to Work | False | By Charlie Leduff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/hockey-hinote-s-west-point-detour-ends-in-cup-chase.html | HOCKEY; Hinote's West Point Detour Ends in Cup Chase | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/music-review-boulez-from-memory-for-the-challenge-and-the-art.html | MUSIC REVIEW; Boulez From Memory For the Challenge and the Art | False | By Paul Griffiths | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/use-it-for-wrinkles-or-lower-back-pain.html | Use It for Wrinkles or Lower Back Pain | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/technology/text/article-20010529920884431546-no-title.html | Article 20010529920884431546 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-rudavsky-sonya-l.html | Paid Notice: Deaths RUDAVSKY, SONYA L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/IHT-1901language-feud-in-our-pages100-75-and-50-years-ago.html | 1901:Language Feud : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/the-media-business-advertising-addenda-brazilian-agency-receives-a-clio.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brazilian Agency Receives a Clio | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-kantrowitz-jeffrey-e.html | Paid Notice: Deaths KANTROWITZ, JEFFREY E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-placebos-healing-and-a-mother-s-kiss-539180.html | Placebos, Healing And a Mother's Kiss | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/l-the-mysteries-of-creation-539104.html | The Mysteries of Creation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/metro-briefing-calendar-today-manhattan-court-appearances.html | Metro Briefing | Calendar: Today: Manhattan Court Appearances | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-brieftoshiba-rd-center-in-china.html | Tech Brief:TOSHIBA R&D CENTER IN CHINA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/the-media-business-advertising-addenda-new-agencies-for-consumer-items.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agencies For Consumer Items | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/public-lives-parties-switched-and-friends-lost-but-no-regrets.html | PUBLIC LIVES; Parties Switched and Friends Lost, but No Regrets | False | By John Kifner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-kiam-victor-k.html | Paid Notice: Deaths KIAM, VICTOR K. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/cybertimes/commerce/article-20010529900192224879-no-title.html | Article 20010529900192224879 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/tennis-venus-williams-leaves-her-game-on-a-paris-shelf.html | TENNIS; Venus Williams Leaves Her Game On a Paris Shelf | False | By Selena Roberts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/soccer-notebook-wusa-overcomes-drought.html | SOCCER; NOTEBOOK; W.U.S.A. Overcomes Drought | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-europe-vatican-regret-over-archbishop-s-marriage.html | World Briefing | Europe: Vatican: Regret Over Archbishop's Marriage | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/technology/cybertimes/article-20010529904192211887-no-title.html | Article 20010529904192211887 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/the-media-business-advertising-addenda-accounts-539333.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/baseball-o-neill-s-shift-is-for-the-best-but-cone-would-beg-to-differ.html | BASEBALL; O'Neill's Shift Is for the Best, But Cone Would Beg to Differ | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/bill-to-ban-high-powered-guns-in-connecticut-raises-ire.html | Bill to Ban High-Powered Guns in Connecticut Raises Ire | False | By Paul Zielbauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/nursing-home-strike-can-hurt-both-rowland-and-the-union.html | Nursing Home Strike Can Hurt Both Rowland and the Union | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/sports-of-the-times-mets-dugout-was-nearly-bowa-s-home.html | Sports of The Times; Mets Dugout Was Nearly Bowa's Home | False | By Harvey Araton | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/an-uneasy-democrat-bridles-but-doesn-t-bolt.html | An Uneasy Democrat Bridles, but Doesn't Bolt | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/from-a-bronx-rooftop-magical-vistas-and-a-tragic-end.html | From a Bronx Rooftop, Magical Vistas and a Tragic End | False | By Amy Waldman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/IHT-1951nixon-warning-in-our-pages100-75-and-50-years-ago.html | 1951:Nixon Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/transactions-539678.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/pro-basketball-hobbled-and-heroic-iverson-leaves-bucks-flat-footed.html | PRO BASKETBALL; Hobbled and Heroic Iverson Leaves Bucks Flat-Footed | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/IHT-israelis-have-work-to-do-at-home.html | Israelis Have Work to Do at Home | False | By Uri Dromi, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-memorials-newman-william-l.html | Paid Notice: Memorials NEWMAN, WILLIAM L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/these-days-made-in-taiwan-often-means-made-in-china.html | These Days 'Made in Taiwan' Often Means 'Made in China' | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-mclean-malcom-p.html | Paid Notice: Deaths MCLEAN, MALCOM P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/style/IHT-a-5month-cultural-celebration-of-flemish-style-fashion-lands-in.html | A 5-Month Cultural Celebration of Flemish Style : Fashion Lands in Antwerp | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-bond-simon-sasha.html | Paid Notice: Deaths BOND, SIMON (SASHA) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/style/IHT-laetitia-casta-cuts-her-teeth-on-a-serious-film.html | Laetitia Casta Cuts Her Teeth on a Serious Film | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-calcavecchio-richard-s.html | Paid Notice: Deaths CALCAVECCHIO, RICHARD S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-thinking-ahead-commentary-environmental-body-could.html | Thinking Ahead / Commentary : Environmental Body Could Help Trade | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-prognosis-interferon-fights-ms-in-its-early-stages.html | VITAL SIGNS: PROGNOSIS; Interferon Fights M.S. in Its Early Stages | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/joe-moakley-congressman-from-south-boston-dies-at-74.html | Joe Moakley, Congressman From South Boston, Dies at 74 | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/spy-plane-to-return-in-pieces-as-cargo.html | Spy Plane to Return In Pieces, as Cargo | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/baseball-benitez-opens-door-and-phillies-sashay-through.html | BASEBALL; Benitez Opens Door, and Phillies Sashay Through | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/man-charged-with-killing-2-to-seize-their-apartments.html | Man Charged With Killing 2 To Seize Their Apartments | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-placebos-healing-and-a-mother-s-kiss-539198.html | Placebos, Healing And a Mother's Kiss | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/four-men-are-found-guilty-in-us-embassy-bombings.html | Four Men Are Found Guilty in U.S. Embassy Bombings | False | By Terence Neilan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/boldface-names-539449.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-schneer-david-r.html | Paid Notice: Deaths SCHNEER, DAVID R. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-bialek-laura-b.html | Paid Notice: Deaths BIALEK, LAURA B. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-brieftelenor-buys-french-directory.html | Tech Brief:TELENOR BUYS FRENCH DIRECTORY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/college/five-determined-students-five-unusual-routes-to-a-college-degree.html | Five Determined Students, Five Unusual Routes to a College Degree | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/technology/sevenday/article-20010529926411160608-no-title.html | Article 20010529926411160608 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-randal-judith-s.html | Paid Notice: Deaths RANDAL, JUDITH S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-blatt-eleanor-j.html | Paid Notice: Deaths BLATT, ELEANOR J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/ilo-sees-rise-in-forced-labor-and-slavery.html | I.L.O. Sees Rise In Forced Labor And Slavery | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-ertel-david-phd.html | Paid Notice: Deaths ERTEL, DAVID, PHD. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/the-media-business-advertising-addenda-people-539341.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-crown-ernest.html | Paid Notice: Deaths CROWN, ERNEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/newsletter-trains-muckraking-eye-on-cancer-world.html | Newsletter Trains Muckraking Eye on Cancer World | False | By Alexis Jetter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/khor-virab-journal-from-a-dungeon-a-birth-of-national-christianity.html | Khor Virab Journal; From a Dungeon, a Birth of National Christianity | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-bennett-rones-barbara.html | Paid Notice: Deaths BENNETT, RONES, BARBARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-europe-central-african-republic-coup-thwarted.html | World Briefing | Europe: Central African Republic: Coup Thwarted | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-ecb-finally-sets-total-cost-range-of-switch-53.html | ECB Finally Sets 'Total Cost' Range of Switch : â€šÃ¼Â¨53 Billion Price Tag For the Euro's Rollout | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/the-w-word-a-killer-in-the-hospital.html | The 'W' Word: a Killer in the Hospital | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/pagoneplus/article-20010529906666691592-no-title.html | Article 20010529906666691592 -- No Title | False | EDUARDO CERVANTES | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/lacrosse-tigers-come-through-when-it-counts-for-the-title.html | LACROSSE; Tigers Come Through When It Counts for the Title | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/technology/circuits/article-20010529917821110733-no-title.html | Article 20010529917821110733 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/radio-review-a-talent-for-talking-and-maybe-for-staying-free.html | RADIO REVIEW; A Talent For Talking and, Maybe, for Staying Free | False | By Julie Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/jailed-sharpton-plans-hunger-strike-over-bombing.html | Jailed Sharpton Plans Hunger Strike Over Bombing | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-middle-east-israel-security-talks.html | World Briefing | Middle East: Israel: Security Talks? | False | By Deborah Sontag (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/tunnel-vision-a-magician-takes-his-act-on-the-train.html | Tunnel Vision; A Magician Takes His Act On the Train | False | By Randy Kennedy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-placebos-healing-and-a-mother-s-kiss-539201.html | Placebos, Healing And a Mother's Kiss | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/metro-briefing-calendar-today-bronx-court-appearance.html | Metro Briefing | Calendar: Today: Bronx Court Appearance | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/national/court-rules-disabled-golfer-may-ride-cart.html | Court Rules Disabled Golfer May Ride Cart | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-bizek-geraldine-claire.html | Paid Notice: Deaths BIZEK, GERALDINE CLAIRE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/golf-youngest-qualifier-ready-for-women-s-open.html | GOLF; Youngest Qualifier Ready for Women's Open | False | By Charlie Nobles | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/cybertimes/education/article-20010529940012334984-no-title.html | Article 20010529940012334984 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefjapan-firms-in-coal-exchange.html | Tech Brief:JAPAN FIRMS IN COAL EXCHANGE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/airlines-watch-a-pilots-strike-for-its-fallout.html | Airlines Watch A Pilots' Strike For Its Fallout | False | By Laurence Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/our-demand-for-drugs-495972.html | Our Demand for Drugs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefelsland-bids-on-eircom.html | Tech Brief:ELSLAND BIDS ON EIRCOM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/IHT-ferraris-dominate-the-monaco-procession-schumacher-serene-but.html | Ferraris Dominate the Monaco Procession : Schumacher Serene, But Others Struggle | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-venizelos-matina-a.html | Paid Notice: Deaths VENIZELOS, MATINA A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/with-training-a-dog-s-nose-almost-always-knows.html | With Training, a Dog's Nose Almost Always Knows | False | By Mark Derr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-stages-who-goes-to-the-dentist-and-how-often.html | VITAL SIGNS: STAGES; Who Goes to the Dentist and How Often | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/style/IHT-fashfile-whats-hot-and-cool.html | Fashfile: What's Hot and Cool? | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/front-row.html | Front Row | False | By Cathy Horyn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-the-education-of-donna-moffett-538949.html | The Education of Donna Moffett | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/more-and-more-the-prom-dress-covers-less-and-less.html | More and More, the Prom Dress Covers Less and Less | False | By Ruth La Ferla | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/pri-doesn-t-concede-in-yucatan-election.html | PRI Doesn't Concede In Yucatán Election | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/russia-says-it-continues-to-oppose-scrapping-abm-treaty.html | Russia Says It Continues to Oppose Scrapping ABM Treaty | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/it-s-official-sunday-storm-in-new-jersey-was-a-tornado.html | It's Official: Sunday Storm In New Jersey Was a Tornado | False | By Susan Saulny | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/the-markets-week-s-schedule-of-bond-offerings.html | THE MARKETS; Week's Schedule Of Bond Offerings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-a-fitting-energy-plan-501743.html | A Fitting Energy Plan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/international-business-chinese-banking-case.html | INTERNATIONAL BUSINESS; Chinese Banking Case | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/texas-judge-orders-notices-warning-of-sex-offenders.html | Texas Judge Orders Notices Warning of Sex Offenders | False | By Ross E. Milloy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/l-the-mysteries-of-creation-539074.html | The Mysteries of Creation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefsonera-plays-down-telia-talks.html | Tech Brief:SONERA PLAYS DOWN TELIA TALKS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/international-business-financier-turns-defeat-into-victory-again.html | INTERNATIONAL BUSINESS; Financier Turns Defeat Into Victory, Again | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-hansen-harriet-c.html | Paid Notice: Deaths HANSEN, HARRIET C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-moskovitz-kaplan-miriam-schumer.html | Paid Notice: Deaths MOSKOVITZ KAPLAN, MIRIAM SCHUMER | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/l-saluting-those-who-serve-538990.html | Saluting Those Who Serve | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-mendik-bernard-h.html | Paid Notice: Deaths MENDIK, BERNARD H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-at-risk-the-w-word-a-killer-in-the-hospital.html | VITAL SIGNS: AT RISK; The 'W' Word: A Killer in the Hospital | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/on-baseball-from-worst-to-first-and-first-to-what.html | ON BASEBALL; From Worst to First, and First to What? | False | By Murray Chass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-drillings-joel.html | Paid Notice: Deaths DRILLINGS, JOEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/you-say-karela-say-bittermelon-flushing-finding-common-ground-riot-ethnic-foods.html | You Say Karela, I Say Bittermelon; In Flushing, Finding Common Ground in a Riot of Ethnic Foods | False | By Dean E. Murphy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-asia-pakistan-help-for-drug-addicts.html | World Briefing | Asia: Pakistan: Help For Drug Addicts | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-docomo-postpones-tests-of-3g-phones-with-video.html | DoCoMo Postpones Tests Of 3G Phones With Video : Tech Brief:One More Time | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-michel-henry-l.html | Paid Notice: Deaths MICHEL, HENRY L. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/reuters/technology/article-2001052990176362010-no-title.html | Article 2001052990176362010 — No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/china-agrees-to-return-partly-dismantled-spy-plane-as-cargo.html | China Agrees to Return Partly Dismantled Spy Plane as Cargo | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/parking-rules-536458.html | Parking Rules | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-brieflg-seeks-korea-3g-partners.html | Tech Brief:LG SEEKS KOREA 3G PARTNERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-outcomes-reducing-drug-overdoses-by-packaging.html | VITAL SIGNS: OUTCOMES; Reducing Drug Overdoses, by Packaging | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/IHT-europe-should-talk-with-the-bush-team-and-stop-complaining.html | Europe Should Talk With the Bush Team and Stop Complaining | False | By Roy Denman, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/on-hockey-robinson-parks-anger-to-focus-on-changes.html | ON HOCKEY; Robinson Parks Anger To Focus on Changes | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/oneill-takes-step-down-to-try-to-shake-slump.html | O'Neill Takes Step Down to Try to Shake Slump | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/dance-review-old-acquaintance-finds-some-new-social-skills.html | DANCE REVIEW; Old Acquaintance Finds Some New Social Skills | False | By Jennifer Dunning | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/in-brooklyn-memories-and-a-thin-line-of-spectators.html | In Brooklyn, Memories and a Thin Line of Spectators | False | By Shaila K. Dewan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/us-bolsters-firefighters-after-bad-last-year.html | U.S. Bolsters Firefighters After Bad Last Year | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/movies/pearl-harbor-ranks-no-2-in-weekend-openings.html | 'Pearl Harbor' Ranks No. 2 In Weekend Openings | False | By Rick Lyman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefyahoo-stock-analysis.html | Tech Brief:YAHOO STOCK ANALYSIS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/pricewaterhouse-and-hewlett-plan-air-consulting-alliance.html | Pricewaterhouse and Hewlett Plan Air Consulting Alliance | False | By Jonathan D. Glater | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/queens-cemetery-vandal.html | Queens Cemetery Vandal | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/for-crucial-california-trip-bush-calibrates-best-handle-state-s-energy-crisis.html | For Crucial California Trip, Bush Calibrates How Best to Handle State's Energy Crisis | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-spector-gabriel.html | Paid Notice: Deaths SPECTOR, GABRIEL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/rioting-in-britain-gives-voice-to-silent-minorities.html | Rioting in Britain Gives Voice to Silent Minorities | False | By Warren Hoge | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-klein-jerome-m.html | Paid Notice: Deaths KLEIN, JEROME M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/IHT-1926early-to-bed-in-our-pages100-75-and-50-years-ago.html | 1926:Early to Bed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/equity-offerings-planned.html | Equity Offerings Planned | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-immigrants-congest-and-improve-our-towns-539090.html | Immigrants Congest, and Improve, Our Towns | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/letters-saluting-those-who-serve.html | Letters: Saluting Those Who Serve | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/books/books-of-the-times-the-donner-party-ordeal-in-the-eyes-of-a-girl-8.html | BOOKS OF THE TIMES; The Donner Party Ordeal In the Eyes of a Girl, 8 | False | By Michiko Kakutani | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-silber-lillian-nee-goldstein.html | Paid Notice: Deaths SILBER, LILLIAN (NEE GOLDSTEIN) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/locke-journal-rescue-mission-is-planned-for-a-rural-chinatown.html | Locke Journal; Rescue Mission Is Planned for a Rural Chinatown | False | By Evelyn Nieves | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/new-portrait-of-retiring-is-emerging.html | New Portrait Of Retiring Is Emerging | False | By Susan Gilbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/they-re-a-puzzle-but-they-work.html | They're a Puzzle, but They Work | False | By Kenneth Chang | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-treatment-use-it-for-wrinkles-or-lower-back-pain.html | VITAL SIGNS: TREATMENT; Use It for Wrinkles or Lower Back Pain | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-europe-africa-sudan-rebels-join-forces.html | World Briefing | Europe: Africa: Sudan: Rebels Join Forces | False | By Ian Fisher (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/international-business-china-to-ease-rate-rules.html | INTERNATIONAL BUSINESS; China to Ease Rate Rules | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/l-the-mysteries-of-creation-539082.html | The Mysteries of Creation | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/science/q-a-479349.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-middle-east-iraq-absolved-of-un-deaths.html | World Briefing | Middle East: Iraq: Absolved Of U.N. Deaths | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/reporter-s-notebook-powell-and-africa-touch-and-feel-pride-and-pain.html | Reporter's Notebook; Powell and Africa Touch and Feel Pride and Pain | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/classified/paid-notice-deaths-kinstlinger-joseph-nathan.html | Paid Notice: Deaths KINSTLINGER, JOSEPH NATHAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/college/iljaz-sinanoski-bitola-macedonia-may-6-2001.html | Iljaz Sinanoski, Bitola, Macedonia, May 6, 2001 | False | Photograph by Wade Goddard Interview and Translation By Davor Huic | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/style/IHT-designers-do-denim.html | Designers Do Denim | False | Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/hard-questions-on-nuclear-power.html | Hard Questions on Nuclear Power | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/inside-538507.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/health/interferon-fights-ms-in-its-early-stages.html | Interferon Fights M.S. in Its Early Stages | False | By John O'Neil | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-the-education-of-donna-moffett-538922.html | The Education of Donna Moffett | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/army-chief-seeks-changes-to-improve-lives.html | Army Chief Seeks Changes to Improve Lives | False | By Thom Shanker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefvietnam-aims-for-growth.html | Tech Brief:VIETNAM AIMS FOR GROWTH | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/worldbusiness/IHT-tech-briefpccw-seeks-cost-cuts.html | Tech Brief:PCCW SEEKS COST CUTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/the-looting-of-congo.html | The Looting of Congo | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/l-immigrants-congest-and-improve-our-towns-539066.html | Immigrants Congest, and Improve, Our Towns | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/stocks-end-mixed-on-earnings-and-economic-reports.html | Stocks End Mixed on Earnings and Economic Reports | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/world/europe-expands-as-market-for-colombian-cocaine.html | Europe Expands as Market for Colombian Cocaine | False | By Juan Forero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/us/a-forgotten-sleuth-is-honored-at-last.html | A Forgotten Sleuth Is Honored at Last | False | By Carl Hulse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/horse-racing-canadian-interloper-ruins-met-mile-script.html | HORSE RACING; Canadian Interloper Ruins Met Mile Script | False | By Joe Drape | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-29 | 2001-05-29 | https://www.nytimes.com/2001/05/29/business/russia-to-decide-whether-to-shake-up-giant-gas-monopoly.html | Russia to Decide Whether to Shake Up Giant Gas Monopoly | False | By Sabrina Tavernise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/the-tax-cut-winners-and-losers.html | The Tax Cut: Winners and Losers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-sage-vivian-nee-zak.html | Paid Notice: Deaths SAGE, VIVIAN (NEE ZAK) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-internet-microsoft-pursues-aol-opportunity.html | Technology Briefing \| Internet: Microsoft Pursues AOL Opportunity | False | By Allison Fass (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefbids-for-mobileone.html | Tech Brief:BIDS FOR MOBILEONE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/there-s-a-genie-in-the-cellar.html | There's a Genie in the Cellar | False | By Frank J. Prial | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/trivia-question.html | Trivia Question | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-grynbaum-bruce-b-md.html | Paid Notice: Deaths GRYNBAUM, BRUCE B., M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-briefing-new-york-manhattan-immigrant-laborers-win-case.html | Metro Briefing \| New York: Manhattan: Immigrant Laborers Win Case | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/sharp-differences-as-bush-and-davis-discuss-blackouts.html | SHARP DIFFERENCES AS BUSH AND DAVIS DISCUSS BLACKOUTS | False | By Todd S. Purdum and David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/concerts-rock-tiny-kingdom-skullbonia-music-park-rural-tennessee-draws-stars.html | Concerts Rock the Tiny Kingdom of Skullbonia; A Music Park in Rural Tennessee Draws the Stars, Liquor and White Supremacists | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-gm-pushes-to-close-daewoo-purchase.html | GM Pushes to Close Daewoo Purchase | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/inside-555649.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-horrors-of-war-blessings-of-bounty-555096.html | Horrors of War, Blessings of Bounty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/powell-fails-to-persuade-nato-on-antimissile-plan.html | Powell Fails to Persuade NATO on Antimissile Plan | False | By Marc Lacey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/ballet-review-in-the-grip-of-emotion-even-while-sleeping.html | BALLET REVIEW; In the Grip Of Emotion, Even While Sleeping | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/company-news-556904.html | COMPANY NEWS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/commercial-real-estate-retailers-begin-popping-up-in-a-sliver-of-brooklyn.html | Commercial Real Estate; Retailers Begin Popping Up in a Sliver of Brooklyn | False | By Sana Siwolop | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-media-business-advertising-addenda-accounts-awarded-by-3-big-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts Awarded By 3 Big Advertisers | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/plus-horse-racing-point-given-turns-in-quick-workout.html | PLUS: HORSE RACING; Point Given Turns In Quick Workout | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/oak-bar-s-murals-are-all-spruced-up.html | Oak Bar's Murals Are All Spruced Up | False | By John Hyland | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/tyco-and-medtronic-in-deals-to-buy-medical-device-makers.html | Tyco and Medtronic In Deals to Buy Medical Device Makers | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefcgnu-takes-to-the-web.html | Tech Brief;CGNU TAKES TO THE WEB | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/hockey-the-gritty-devils-strike-back-in-colorado.html | HOCKEY; The Gritty Devils Strike Back in Colorado | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/style/IHT-festivals-across-europe-make-their-musical-arrangements-summer-and.html | Festivals Across Europe Make Their Musical Arrangements : Summer and Smoky Jazz | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-schad-tennyson.html | Paid Notice: Deaths SCHAD, TENNYSON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/media-business-advertising-rare-glimpse-into-one-world-s-largest-agency.html | THE MEDIA BUSINESS: ADVERTISING; A rare glimpse into one of the world's largest agency companies as it prepares to go public. | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/citing-differences-director-of-a-smithsonian-museum-resigns.html | Citing Differences, Director of a Smithsonian Museum Resigns | False | By Elaine Sciolino | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-the-tax-cut-winners-and-losers-555444.html | The Tax Cut: Winners and Losers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-business-briefing-dunkin-donuts-strike-threat.html | Metro Business Briefing | Dunkin' Donuts Strike Threat | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/us-again-prosecutes-man-cleared-of-being-reviled-nazi.html | U.S. Again Prosecutes Man Cleared of Being Reviled Nazi | False | By Francis X. Clines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-weinberg-judith-skluth.html | Paid Notice: Deaths WEINBERG, JUDITH SKLUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/auto-racing-castroneves-s-climb-reaches-the-summit.html | AUTO RACING; Castroneves's Climb Reaches the Summit | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/living/recipe-blancmanger.html | Recipe: Blanc-Manger | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/c-corrections-556815.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/c-corrections-556777.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/plus-tv-sports-indianapolis-500-has-ratings-gain.html | PLUS: TV SPORTS; Indianapolis 500 Has Ratings Gain | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/opening-the-door-in-albany.html | Opening the Door in Albany | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefcarphone-profit-rises.html | Tech Brief:CARPHONE PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/world-business-briefing-europe-italy-profit-up-at-fininvest.html | World Business Briefing | Europe: Italy: Profit Up At Fininvest | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/china-bars-an-aids-expert-from-going-to-us-for-award.html | China Bars an AIDS Expert From Going to U.S. for Award | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-deutsche-telekom-chief-pledges-to-focus-on-profits.html | Deutsche Telekom Chief Pledges to Focus on Profits : Tech Brief:Facing the Music | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/technology/after-lucent-bid-fails-alcatel-stuns-investors-with-warning.html | After Lucent Bid Fails, Alcatel Stuns Investors With Warning | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-fine-joseph.html | Paid Notice: Deaths FINE, JOSEPH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-farrell-james-edward-patrick.html | Paid Notice: Deaths FARRELL, JAMES EDWARD PATRICK | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/biden-will-try-to-broaden-missile-review.html | Biden Will Try To Broaden Missile Review | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/books/books-of-the-times-as-ordered-the-execution-of-soviet-jews-and-patriots.html | BOOKS OF THE TIMES; As Ordered, the Execution of Soviet Jews and Patriots | False | By Richard Bernstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/beijing-journal-a-maoist-hero-s-ghost-tilts-with-falun-gong.html | Beijing Journal; A Maoist Hero's Ghost Tilts With Falun Gong | False | By Erik Eckholm | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefmusiccom-death-throes.html | Tech Brief:MUSIC.COM DEATH THROES? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/IHT-1926cannibals-leg-in-our-pages100-75-and-50-years-ago.html | 1926:Cannibal's Leg : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/report-links-dancer-s-death-to-police-scuffle.html | Report Links Dancer's Death to Police Scuffle | False | By Richard Lezin Jones | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-europe-turkey-hunger-strike-toll-reaches-23.html | World Briefing | Europe: Turkey: Hunger-Strike Toll Reaches 23 | False | By Doug Frantz (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/tv-notes-the-children-s-hours.html | TV NOTES; The Children's Hours | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/after-lucent-bid-fails-alcatel-stuns-investors-with-warning.html | After Lucent Bid Fails, Alcatel Stuns Investors With Warning | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/national-briefing-rockies-colorado-firefighters-wanted.html | National Briefing | Rockies: Colorado: Firefighters Wanted | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/amid-positive-signs-mets-still-lose.html | Amid Positive Signs, Mets Still Lose | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/jobs/trends-liar-liar-you-re-not-hired-even-white-lies-hurt-job-hunters.html | TRENDS; Liar, Liar You're Not Hired; Even White Lies Hurt Job Hunters | False | By Kari Haskell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/benjamin-malcolm-new-york-city-jail-chief-dies-at-81.html | Benjamin Malcolm, New York City Jail Chief, Dies at 81 | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-cosden-barbara-ball.html | Paid Notice: Deaths COSDEN, BARBARA BALL | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-malcolm-benjamin-j.html | Paid Notice: Deaths MALCOLM, BENJAMIN J. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/stocks-end-lower-on-profit-warnings.html | Stocks End Lower on Profit Warnings | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/eating-well-store-cut-vegetables-give-busy-cooks-a-head-start.html | EATING WELL; Store-Cut Vegetables Give Busy Cooks a Head Start | False | By Marian Burros | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/transactions-557080.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-deals-genomics-concerns-to-merge.html | Technology Briefing | Deals: Genomics Concerns To Merge | False | By Andrew Pollack (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/travel/in-boston-good-grades-or-hot-weather-mean-cheap-rooms.html | In Boston, Good Grades or Hot Weather Mean Cheap Rooms | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-venizelos-matina-a.html | Paid Notice: Deaths VENIZELOS, MATINA A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nytfrontpage/go-take-a-hike.html | Go Take a Hike | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/nato-is-unyielding-on-bush-missile-plan.html | NATO Is Unyielding On Bush Missile Plan | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-europe-european-parliament-us-cleared-of-spying.html | World Briefing | Europe: European Parliament: U.S. Cleared Of Spying | False | By Suzanne Daley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/fashion/gardens-of-new-york.html | Gardens of New York | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/indonesian-parliament-approves-motion-to-impeach-president.html | Indonesian Parliament Approves Motion to Impeach President | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/leader-of-pakistan-accepts-india-s-invitation-to-summit-talks.html | Leader of Pakistan Accepts India's Invitation to Summit Talks | False | By Barry Bearak | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-software-former-lernout-chief-arrested.html | Technology Briefing | Software: Former Lernout Chief Arrested | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/4-in-vieques-protest-kept-in-jail-during-appeal.html | 4 in Vieques Protest Kept in Jail During Appeal | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/c-corrections-556742.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-to-capture-the-cook-s-fancy-not-to-mention-the-tomato-seeds.html | FOOD STUFF; To Capture the Cook's Fancy, Not to Mention the Tomato Seeds | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/explosion-in-brooklyn-heights-forces-evacuation-one-hurt.html | Explosion in Brooklyn Heights Forces Evacuation; One Hurt | False | By Daniel J. Wakin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-kinstlinger-joseph-nathan.html | Paid Notice: Deaths KINSTLINGER, JOSEPH NATHAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-horrors-of-war-blessings-of-bounty-555053.html | Horrors of War, Blessings of Bounty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-business-briefing-job-fair-is-oversubscribed.html | Metro Business Briefing | Job Fair Is Oversubscribed | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/us-and-albany-agree-to-provide-health-benefits-to-uninsured-poor.html | U.S. and Albany Agree to Provide Health Benefits to Uninsured Poor | False | By Raymond Hernandez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/terror-verdict-overview-4-guilty-terror-bombings-2-us-embassies-africa-jury.html | THE TERROR VERDICT: THE OVERVIEW; 4 GUILTY IN TERROR BOMBINGS OF 2 U.S. EMBASSIES IN AFRICA; JURY TO WEIGH 2 EXECUTIONS | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefcellphone-makers-team-up.html | Tech Brief:CELL-PHONE MAKERS TEAM UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-egypt-s-modern-path-545392.html | Egypt's Modern Path | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/a-kennedy-has-his-eyes-on-a-newly-vacant-seat-in-the-house.html | A Kennedy Has His Eyes on a Newly Vacant Seat in the House | False | By Carey Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/arts-abroad-spreading-openness-with-a-3rd-shanghai-biennale.html | ARTS ABROAD; Spreading Openness With a 3rd Shanghai Biennale | False | By Lily Tung | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/the-minimalist-rhubarb-in-a-savory-mood.html | THE MINIMALIST; Rhubarb in a Savory Mood | False | By Mark Bittman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/a-culinary-empire-and-the-guardian-at-its-door.html | A Culinary Empire And the Guardian At Its Door | False | By Adam Nagourney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-show-me-the-banks-546445.html | Show Me the Banks | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefeidos-seeking-financing.html | Tech Brief:EIDOS SEEKING FINANCING | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/world-business-briefing-europe-finland-paper-purchase.html | World Business Briefing | Europe: Finland: Paper Purchase | False | By Petra Kappl (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefthales-expands-to-us.html | Tech Brief:THALES EXPANDS TO U.S. | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/supreme-court-roundup-ruling-limits-awarding-of-legal-fees-for-plaintiffs.html | Supreme Court Roundup; Ruling Limits Awarding Of Legal Fees for Plaintiffs | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/tasting-rooms-for-wine-or-a-cup-of-education.html | Tasting Rooms for Wine, Or a Cup of Education | False | By Frank J. Prial | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/on-hockey-after-a-meek-start-mean-streak-returns.html | ON HOCKEY; After a Meek Start, Mean Streak Returns | False | By Joe Lapointe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/berlin-to-pay-slave-workers-held-by-nazis.html | Berlin to Pay Slave Workers Held by Nazis | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/terror-verdict-next-step-for-two-guilty-murder-question-life-death.html | THE TERROR VERDICT: THE NEXT STEP; For Two Guilty of Murder, A Question of Life or Death | False | By Alan Feuer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/company-news-holders-swap-7.8-billion-of-at-t-stock.html | COMPANY NEWS; HOLDERS SWAP $7.8 BILLION OF AT&T STOCK | False | By Andrew Zipern (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/c-corrections-556785.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-asia-afghanistan-un-and-taliban-still-at-odds.html | World Briefing | Asia: Afghanistan: U.N. And Taliban Still At Odds | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/the-chef-white-asparagus-in-all-its-delicacy.html | THE CHEF; White Asparagus, In All Its Delicacy | False | By Geoffrey Zakarian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/and-whatever-you-do-don-t-swallow.html | And Whatever You Do, Don't Swallow | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-birnbaum-flora.html | Paid Notice: Deaths BIRNBAUM, FLORA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/tv-sports-olbermann-looks-for-the-next-place-to-call-home.html | TV SPORTS; Olbermann Looks for the Next Place to Call Home | False | By Richard Sandomir | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/louima-case-prosecutor-to-fill-us-attorney-post.html | Louima Case Prosecutor to Fill U.S. Attorney Post | False | By Susan Saulny | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-the-tax-cut-winners-and-losers-555428.html | The Tax Cut: Winners and Losers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefemc-to-cut-work-force.html | Tech Brief:EMC TO CUT WORK FORCE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-business-briefing-machines-that-talk-back.html | Metro Business Briefing \| Machines That Talk Back | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/six-killed-in-renewed-mideast-violence.html | Six Killed in Renewed Mideast Violence | False | By Joel Greenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/golf-martin-s-case-ends-but-debate-goes-on-among-tour-players.html | GOLF; Martin's Case Ends, But Debate Goes On Among Tour Players | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-internet-service-disruptions-at-pacific-bell.html | Technology Briefing \| Internet: Service Disruptions At Pacific Bell | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/keeping-farms-as-farmland-in-the-hudson-valley.html | Keeping Farms as Farmland in the Hudson Valley | False | By Winnie Hu | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-internet-equity-options-for-yahoo-chief.html | Technology Briefing \| Internet: Equity Options For Yahoo Chief | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-palin-russell-d.html | Paid Notice: Deaths PALIN, RUSSELL D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/public-lives-once-on-tv-now-in-law-and-order-seriously.html | PUBLIC LIVES; Once on TV, Now in Law and Order (Seriously) | False | By Chris Hedges | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/one-survivor-is-arrested-in-smuggling-of-migrants.html | One Survivor Is Arrested In Smuggling Of Migrants | False | By James Sterngold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/liberties-the-wicked-tao-of-lee.html | Liberties; The Wicked Tao of Lee | False | By Maureen Dowd | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-the-taliban-fight-drugs-546739.html | The Taliban Fight Drugs | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/world-business-briefing-europe-britain-loss-at-publisher.html | World Business Briefing \| Europe: Britain: Loss At Publisher | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-japan-seeking-trust-in-nuclear-power.html | World Briefing \| Japan: Seeking Trust In Nuclear Power | False | By Howard French (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/pataki-remains-neutral-in-mayoral-race.html | Pataki Remains Neutral in Mayoral Race | False | By Somini Sengupta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/IHT-the-jeffords-switch-letters-to-the-editor.html | The Jeffords Switch : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/simplicity-translated-into-french.html | Simplicity, Translated Into French | False | By Dorie Greenspan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/IHT-1901crazy-weather-in-our-pages100-75-and-50-years-ago.html | 1901:Crazy Weather : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/national-briefing-south-florida-cruise-canceled-for-sprinkler-repairs.html | National Briefing \| South: Florida: Cruise Canceled For Sprinkler Repairs | False | By Dana Canedy (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-nathan-rae-shupack.html | Paid Notice: Deaths NATHAN, RAE SHUPACK | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-bond-simon.html | Paid Notice: Deaths BOND, SIMON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/IHT-russian-wins-easily-over-austrian-sampras-saves-3-match-points.html | Russian Wins Easily Over Austrian; Sampras Saves 3 Match Points : Struggling Safin Powers Through | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/cybertimes/cyberlaw/article-20010530935691182715-no-title.html | Article 20010530935691182715 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/in-new-senate-new-scrutiny-of-judicial-nominees.html | In New Senate, New Scrutiny of Judicial Nominees | False | By William Glaberson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/hospitals-crying-poverty-to-start-talks-with-union.html | Hospitals, Crying Poverty, To Start Talks With Union | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/mcveigh-allows-preparation-of-papers-for-execution-stay.html | McVeigh Allows Preparation Of Papers For Execution Stay | False | By Michael Janofsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-regional-poverty-rates-546810.html | Regional Poverty Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-asia-china-taiwan-businessman-executed.html | World Briefing \| Asia: China: Taiwan Businessman Executed | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/25-and-under-in-the-hunt-for-authentic-thai-food-one-spot-offers-hope.html | $25 AND UNDER; In the Hunt for Authentic Thai Food, One Spot Offers Hope | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/national-briefing-rockies-colorado-trial-begins-in-jonbenet-ramsey-case.html | National Briefing \| Rockies: Colorado: Trial Begins In JonBenet Ramsey Case | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefsequenom-buys-gemini.html | Tech Brief;SEQUENOM BUYS GEMINI | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-united-nations-honor-for-tenor-with-midas-touch.html | World Briefing \| United Nations: Honor For Tenor With Midas Touch | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/IHT-middle-east-leverage-letters-to-the-editor.html | Middle East Leverage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/the-terror-verdict-kenya-america-and-its-trial-seem-to-be-so-far-away.html | THE TERROR VERDICT: KENYA; America And Its Trial Seem to Be So Far Away | False | By Ian Fisher | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefsky-perfect-sees-losses.html | Tech Brief;SKY PERFECT SEES LOSSES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/our-towns-difrancesco-s-wishes-won-t-make-tolls-go-away-even-for-a-day.html | Our Towns; DiFrancesco's Wishes Won't Make Tolls Go Away, Even for a Day | False | By Matthew Purdy | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/cybertimes/education/article-20010530938711859757-no-title.html | Article 20010530938711859757 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-kaplan-sylvia.html | Paid Notice: Deaths KAPLAN, SYLVIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/us-venture-capital-sees-treasure-europe-but-welcome-for-silicon-valley-not.html | U.S. Venture Capital Sees Treasure In Europe; But the Welcome for Silicon Valley Is Not Always Friendly Overseas | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-stehl-elaine-t.html | Paid Notice: Deaths STEHL, ELAINE T. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefalcatelcorning-deal.html | Tech Brief;ALCATEL-CORNING DEAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/russia-s-role-in-missile-defense.html | Russia's Role in Missile Defense | False | By Michael R. Gordon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/national-briefing-washington-new-director-for-aarp.html | National Briefing \| Washington: New Director For AARP | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/baseball-trachsel-gets-a-no-hitter.html | BASEBALL; Trachsel Gets A No-Hitter | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-middle-east-jordan-many-young-people-few-jobs.html | World Briefing \| Middle East: Jordan: Many Young People, Few Jobs | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/lamoriello-minimizes-the-carryover-effect.html | Lamoriello Minimizes the Carryover Effect | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/modern-efficiency-displaces-historic-psychiatric-hospital.html | Modern Efficiency Displaces Historic Psychiatric Hospital | False | By Claudia Rowe | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-asia-kyrgyzstan-anti-poverty-plan.html | World Briefing \| Asia: Kyrgyzstan: Anti-Poverty Plan | False | By Doug Frantz (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefprimedia-buys-gurl.com.html | Tech Brief;PRIMEDIA BUYS GURL.COM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-briefing-new-york-manhattan-flake-endorses-hevesi.html | Metro Briefing \| New York: Manhattan: Flake Endorses Hevesi | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/the-embassy-bombings-verdict.html | The Embassy Bombings Verdict | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/health/fitness/go-take-a-hike.html | Go Take a Hike | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-the-tax-cut-winners-and-losers-555398.html | The Tax Cut: Winners and Losers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/in-cuba-clashing-voices-over-ideals-and-reality.html | In Cuba, Clashing Voices Over Ideals and Reality | False | By David Gonzalez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/track-and-field-one-gender-wall-left-standing.html | TRACK AND FIELD; One Gender Wall Left Standing | False | By Marc Bloom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/tennis-quicksand-can-t-restrain-sampras.html | TENNIS; Quicksand Can't Restrain Sampras | False | By Selena Roberts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/jobs/my-job-marathon-man-and-root-canals.html | MY JOB; 'Marathon Man' and Root Canals | False | By Robert D. Markowitz D.d.s. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/restaurants-say-cheese-and-try-not-to-smile.html | RESTAURANTS; Say 'Cheese' And Try Not to Smile | False | By William Grimes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-new-microchip-design-is-introduced-by-intel.html | TECHNOLOGY; New Microchip Design Is Introduced by Intel | False | By Barnaby J. Feder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/baseball-mets-bullpen-declines-as-phillies-improves.html | BASEBALL; Mets' Bullpen Declines As Phillies' Improves | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-markets-stocks-bonds-technology-shares-drop-on-concern-over-earnings.html | THE MARKETS; STOCKS & BONDS; Technology Shares Drop On Concern Over Earnings | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/company-briefs-556130.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/reckonings-bad-hair-day.html | Reckonings; Bad Hair Day | False | By Paul Krugman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/national/mcveigh-to-decide-about-appeal.html | McVeigh to Decide About Appeal | False | By David Johnston | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-media-business-advertising-addenda-omnicom-group-unit-forms-tbwa-connect.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Group Unit Forms TBWA/Connect | False | By Stuart Elliott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-wasserman-jessica.html | Paid Notice: Deaths WASSERMAN, JESSICA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/nyc-all-for-one-and-it-s-all-for-sharpton.html | NYC; All for One, And It's All For Sharpton | False | By Clyde Haberman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/exminister-gets-6-months-for-corruption-in-france.html | Ex-Minister Gets 6 Months for Corruption in France | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/live-with-interruptions-from-albany-the-senate-at-work.html | Live (With Interruptions) From Albany, the Senate at Work | False | By RICHARD PÃ©rez-PEÃ±A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/IHT-world-soccer-sport-politics-and-money-make-a-deadly-cocktail.html | World Soccer : Sport, Politics and Money Make a Deadly Cocktail Around the World | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/technology/text/article-2001053092430961260-no-title.html | Article 2001053092430961260 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-who-says-doughnuts-always-die-with-the-dawn.html | FOOD STUFF; Who Says Doughnuts Always Die With the Dawn? | False | By Amanda Hesser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-americas-chile-release-him-prosecutor-says.html | World Briefing \| Americas: Chile: Release Him, Prosecutor Says | False | By Agence France-Presse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/ge-defends-deal-to-european-panel.html | G.E. Defends Deal to European Panel | False | By Paul Meller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/chilly-encounter-in-california.html | Chilly Encounter in California | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-belsky-muriel-b-phd.html | Paid Notice: Deaths BELSKY, MURIEL B., PH.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/chief-of-thai-central-bank-is-dismissed-over-rates.html | Chief of Thai Central Bank Is Dismissed Over Rates | False | By Wayne Arnold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/isuzu-motors-moves-to-cut-losses.html | Isuzu Motors Moves to Cut Losses | False | By Miki Tanikawa | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/baseball-amid-positive-signs-mets-still-lose.html | BASEBALL; Amid Positive Signs, Mets Still Lose | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-mendik-bernard-h.html | Paid Notice: Deaths MENDIK, BERNARD H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefinterplay-in-play.html | Tech Brief:INTERPLAY IN PLAY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-hochenberg-bernice.html | Paid Notice: Deaths HOCHENBERG, BERNICE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/the-nets-take-a-look-at-71-arizona-center.html | The Nets Take a Look at 7-1 Arizona Center | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/bell-labs-a-bit-abstract-and-always-curious.html | Bell Labs: A Bit Abstract and Always Curious | False | By William J. Broad | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/company-news-enron-unit-and-indian-government-fail-to-square-bill.html | COMPANY NEWS; ENRON UNIT AND INDIAN GOVERNMENT FAIL TO SQUARE BILL | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/sharon-castigates-israelis-for-skirting-regulations.html | Sharon Castigates Israelis for Skirting Regulations | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-boss-i-feel-an-affinity-for-youth.html | THE BOSS; I Feel an Affinity for Youth | False | By Michael D. Capellas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/first-boston-won-t-be-giving-midyear-raises-to-its-top-tier.html | First Boston Won't Be Giving Midyear Raises to Its Top Tier | False | By Patrick McGeehan | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefsoftware-ag-forms-us-ties.html | Tech Brief:SOFTWARE AG FORMS U.S TIES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-tuck-catherine-hudgins-md.html | Paid Notice: Deaths TUCK, CATHERINE HUDGINS, M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/for-teenagers-a-jury-judge-and-prosecutor-of-their-peers.html | For Teenagers, a Jury, Judge and Prosecutor of Their Peers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/turkey-s-choice-european-union-or-the-death-penalty.html | Turkey's Choice: European Union or the Death Penalty | False | By Douglas Frantz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/college/five-determined-students-five-unusual-routes-to-a-college-degree.html | Five Determined Students, Five Unusual Routes to a College Degree | False | By The New York Times | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/unrest-erupts-on-eve-of-session-on-indonesia-leader-s-future.html | Unrest Erupts on Eve of Session on Indonesia Leader's Future | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-memorials-richman-zelda.html | Paid Notice: Memorials RICHMAN, ZELDA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/IHT-transatlantic-perception-issues-may-disrupt-sale-to-alcatel-questions.html | Trans-Atlantic 'Perception' Issues May Disrupt Sale to Alcatel : Questions Remain in Lucent Deal | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/world-business-briefing-australia-australia-brewer-profits.html | World Business Briefing | Australia: Australia: Brewer Profits | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/gm-to-offer-formal-plan-for-takeover-of-daewoo.html | G.M. to Offer Formal Plan For Takeover Of Daewoo | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-schindler-irving.html | Paid Notice: Deaths SCHINDLER, IRVING | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/theater/critic-s-notebook-passion-throbs-in-sondheim-s-bitter-valentine.html | CRITIC'S NOTEBOOK; Passion Throbs in Sondheim's Bitter Valentine | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/professed-market-reformer-becomes-ukraine-s-prime-minister.html | Professed Market Reformer Becomes Ukraine's Prime Minister | False | By Michael Wines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/technology/circuits/article-20010530907588866105-no-title.html | Article 20010530907588866105 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-derezeas-georgia.html | Paid Notice: Deaths DEREZEAS, GEORGIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/business-digest-552615.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/a-sensible-jury-reform.html | A Sensible Jury Reform | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/new-questions-after-second-killing-follows-suspect-s-release.html | New Questions After Second Killing Follows Suspect's Release | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/panel-advises-quarantine-for-any-material-from-mars.html | Panel Advises Quarantine for Any Material From Mars | False | By Kenneth Chang | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/movies/television-review-the-bonds-of-family-love-in-a-fight-against-time.html | TELEVISION REVIEW; The Bonds of Family Love In a Fight Against Time | False | By Julie Salamon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/clash-on-use-of-embryos-in-germany-stirs-echoes-of-nazi-era.html | Clash on Use of Embryos in Germany Stirs Echoes of Nazi Era | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/plus-pro-football-elliott-meets-with-jets-officials.html | PLUS: PRO FOOTBALL; Elliott Meets With Jets Officials | False | By Judy Battista | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/senator-promises-investigation-into-gasoline-price-rise.html | Senator Promises Investigation Into Gasoline Price Rise | False | By Alison Mitchell | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/style/IHT-an-american-takes-it-from-the-top-in-moscow.html | An American Takes It From the Top in Moscow | False | By George Loomis, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-brief-france-to-go-ahead-with-3g.html | Tech Brief:FRANCE TO GO AHEAD WITH 3G | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/plus-harness-racing-new-jersey-classic-has-4-horse-entry.html | PLUS: HARNESS RACING; New Jersey Classic Has 4-Horse Entry | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-horrors-of-war-blessings-of-bounty-555118.html | Horrors of War, Blessings of Bounty | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-marino-ginevra.html | Paid Notice: Deaths MARINO, GINEVRA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/news/alcatel-lucent-talks-fail-over-control-of-company.html | Alcatel-Lucent Talks Fail Over Control of Company | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/dance-review-matchmaking-as-a-civic-duty-in-gay-paree.html | DANCE REVIEW; Matchmaking as a Civic Duty in Gay Paree | False | By Jack Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/IHT-seoul-expects-us-and-north-to-resume-negotiations-soon.html | Seoul Expects U.S. and North To Resume Negotiations Soon | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/program-finds-success-in-reducing-teenage-pregnancy.html | Program Finds Success in Reducing Teenage Pregnancy | False | By Tamar Lewin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-brown-belle.html | Paid Notice: Deaths BROWN, BELLE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-mitchell-newell-d.html | Paid Notice: Deaths MITCHELL, NEWELL D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-balgley-william.html | Paid Notice: Deaths BALGLEY, WILLIAM | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-to-sit-and-sip-and-contemplate-asia-in-the-flatiron.html | FOOD STUFF; To Sit and Sip And Contemplate: Asia in the Flatiron | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/business-travel-many-airport-terminals-are-beginning-resemble-shopping-malls.html | Business Travel; Many airport terminals are beginning to resemble shopping malls that make you want to linger. | False | By Joe Sharkey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/quietly-police-give-protesters-a-night-in-jail.html | Quietly, Police Give Protesters A Night in Jail | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/news-summary-554693.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-the-tax-cut-winners-and-losers-555347.html | The Tax Cut: Winners and Losers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/how-to-make-21000-classroom-libraries.html | How to Make 21,000 Classroom Libraries | False | By Abby Goodnough | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/philip-tells-an-insulted-charles-he-s-sorry.html | Philip Tells an Insulted Charles He's Sorry | False | By Warren Hoge | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-briefing-connecticut-hartford-poll-by-nursing-home-union.html | Metro Briefing | Connecticut: Hartford: Poll By Nursing-Home Union | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/qantas-in-talks-to-acquire-stake-in-air-new-zealand.html | Qantas in Talks to Acquire Stake in Air New Zealand | False | By Becky Gaylord | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/benitez-getting-hurt-by-the-questions-too.html | Benitez Getting Hurt by the Questions, Too | False | By Rafael Hermoso | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/the-assembly-on-air.html | The Assembly on Air | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/addenda-accounts-awarded-by-3-big-advertisers.html | Addenda: Accounts Awarded by 3 Big Advertisers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-kiam-victor-k.html | Paid Notice: Deaths KIAM, VICTOR K. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/basketball-confident-cassell-makes-bucks-go.html | BASKETBALL; Confident Cassell Makes Bucks Go | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-randal-judith-s.html | Paid Notice: Deaths RANDAL, JUDITH S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-the-tax-cut-winners-and-losers-555355.html | The Tax Cut: Winners and Losers | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/lessons-a-rebellion-is-growing-against-required-tests.html | LESSONS; A Rebellion Is Growing Against Required Tests | False | By Richard Rothstein | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-business-briefing-pse-g-seeks-permanent-increase.html | Metro Business Briefing | PSE&G Seeks Permanent Increase | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-knife-fork-and-camera-lunch-in-a-lens.html | FOOD STUFF; Knife, Fork And Camera: Lunch in a Lens | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/style/IHT-new-look-for-two-composers.html | New Look for Two Composers | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/reuters/technology/article-20010530933744410228-no-title.html | Article 20010530933744410228 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/zen-on-the-prison-grapevine-support-network-grows-for-inmates-buddhist-practice.html | Zen on the Prison Grapevine; Support Network Grows for Inmates' Buddhist Practice | False | By Gustav Niebuhr | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/four-metrostars-tapped-for-us-team.html | Four MetroStars Tapped for U.S. Team | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/worn-down-and-irish-and-moving-over-here.html | Worn Down And Irish, And Moving Over Here | False | By David W. Dunlap | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/jobs/translators-thrive-as-the-world-speaks.html | Translators Thrive as the World Speaks | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/living/recipe-raspberry-coulis.html | Recipe: Raspberry Coulis | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/college/a-biologists-choice-gives-priority-to-students.html | A Biologist's Choice Gives Priority to Students | False | By Karen W. Arenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-hansen-harriet-cox.html | Paid Notice: Deaths HANSEN, HARRIET COX | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-price-helen.html | Paid Notice: Deaths PRICE, HELEN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/c-corrections-556793.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/a-gain-and-a-loss-for-civil-rights.html | A Gain, and a Loss, for Civil Rights | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-hubbell-ruth.html | Paid Notice: Deaths HUBBELL, RUTH | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/bush-plans-to-prolong-trade-benefits-for-china.html | Bush Plans to Prolong Trade Benefits for China | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/sports-of-the-times-the-cart-doesn-t-hit-the-ball.html | Sports of The Times; The Cart Doesn't Hit The Ball | False | By Dave Anderson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/college/iljaz-sinanoski-bitola-macedonia-may-6-2001.html | Iljaz Sinanoski, Bitola, Macedonia, May 6, 2001 | False | Photograph by Wade Goddard Interview and Translation By Davor Huic | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-as-you-go-forth-546704.html | 'As You Go Forth . . .' | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/alcatel-and-lucent-call-off-negotiations-toward-a-merger.html | Alcatel and Lucent Call Off Negotiations Toward a Merger | False | By Andrew Ross Sorkin and Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-memorials-ettinger-sidney.html | Paid Notice: Memorials ETTINGER, SIDNEY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-yearn-for-ipswich-clams-just-order-out.html | FOOD STUFF; Yearn for Ipswich Clams? Just Order Out | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefmicrosoft-targets-aol-users.html | Tech Brief:MICROSOFT TARGETS AOL USERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/quotation-of-the-day-553590.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/youth-17-arrested-in-slashing-of-fellow-student-in-the-bronx.html | Youth, 17, Arrested in Slashing Of Fellow Student in the Bronx | False | By Dexter Filkins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/cybertimes/commerce/article-20010530939910024366-no-title.html | Article 20010530939910024366 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-klein-jerome-m.html | Paid Notice: Deaths KLEIN, JEROME M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/baseball-yankees-have-martinez-s-number.html | BASEBALL; Yankees Have Marta'äñ‰nez's Number | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/judge-is-set-to-authorize-bias-settlement-with-coke.html | Judge Is Set to Authorize Bias Settlement With Coke | False | By Greg Winter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/who-warns-ads-for-women-could-raise-rate-of-smoking.html | W.H.O. Warns Ads for Women Could Raise Rate of Smoking | False | By Elizabeth Olson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/IHT-australia-is-being-a-good-neighbor.html | Australia Is Being a Good Neighbor | False | By Alexander Downer, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/c-corrections-556769.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/tv-notes-whacking-the-competition.html | TV NOTES; Whacking The Competition | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-the-disabled-in-china-546747.html | The Disabled in China | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/boldface-names-552313.html | BOLDFACE NAMES | False | By Joyce Wadler With Jesse McKinley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/bernard-mendik-72-prominent-landlord-and-head-of-real-estate-industry-board-dies.html | Bernard Mendik, 72, Prominent Landlord and Head of Real Estate Industry Board, Dies | False | By Wolfgang Saxon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/technology/sevenday/article-20010530901646900732-no-title.html | Article 20010530901646900732 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/britain-s-bloodless-race-for-ceo.html | Britain's Bloodless Race for C.E.O. | False | By Niall Ferguson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/c-corrections-557390.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Claudia Rowe, Merri Rosenberg, Karen W. Arenson and Stephanie Rosenbloom | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-rawler-heidi-klavus.html | Paid Notice: Deaths RAWLER, HEIDI (KLAVUS) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/golf-disabled-golfer-may-use-a-cart-on-the-pga-tour-justices-affirm.html | GOLF; Disabled Golfer May Use a Cart On the PGA Tour, Justices Affirm | False | By Linda Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/tv-notes-a-new-big-brother.html | TV NOTES; A New 'Big Brother' | False | By Bill Carter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/more-queries-on-insurer-s-handling-of-its-pensions.html | More Queries on Insurer's Handling of Its Pensions | False | By Danny Hakim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefcanon-expands-in-china.html | Tech Brief;CANON EXPANDS IN CHINA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/tastings-finding-portuguese-bargains.html | TASTINGS; Finding Portuguese Bargains | False | By Eric Asimov | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/city-cuts-hanover-s-office-staff-and-her-security-detail.html | City Cuts Hanover's Office Staff and Her Security Detail | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-immigration-vs-sprawl-546178.html | Immigration vs. Sprawl | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/style/IHT-broad-farce-is-mixed-with-aching-regret-one-story-2-loves.html | Broad Farce Is Mixed With Aching Regret : One Story , 2 Loves | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-macko-charles-m.html | Paid Notice: Deaths MACKO, CHARLES M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-mclean-malcom-p.html | Paid Notice: Deaths MCLEAN, MALCOM P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-steinberger-gertrude.html | Paid Notice: Deaths STEINBERGER, GERTRUDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/c-corrections-556750.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-flancbaum-paula.html | Paid Notice: Deaths FLANCBAUM, PAULA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefintel-powers-new-hp-server.html | Tech Brief:INTEL POWERS NEW H-P SERVER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/books/poetry-soaked-in-the-personal-and-political.html | Poetry Soaked In the Personal And Political | False | By Holland Cotter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/to-fill-gaps-cities-seek-wave-of-immigrants.html | To Fill Gaps, Cities Seek Wave of Immigrants | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/IHT-the-north-is-holding-up-interkorean-progress.html | The North Is Holding Up Inter-Korean Progress | False | By Scott Snyder, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-sun-reduces-expectations-on-earnings.html | TECHNOLOGY; Sun Reduces Expectations On Earnings | False | By Matt Richtel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/IHT-alcatellucent-talks-fail-over-control-of-company.html | Alcatel-Lucent Talks Fail Over Control of Company | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/l-architecture-that-rises-to-the-next-level-544906.html | Architecture That Rises to the Next Level | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/IHT-1951ira-roundup-in-our-pages100-75-and-50-years-ago.html | 1951:IRA Roundup : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-briefing-connecticut-hartford-power-plant-sale-criticized.html | Metro Briefing | Connecticut: Hartford: Power Plant Sale Criticized | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/possible-break-in-killings-of-gay-men.html | Possible Break In Killings Of Gay Men | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/us/oil-boom-nears-for-alaska-even-if-refuge-isn-t-drilled.html | Oil Boom Nears for Alaska, Even if Refuge Isn't Drilled | False | By Sam Howe Verhovek | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-stott-florence.html | Paid Notice: Deaths STOTT, FLORENCE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-neidhardt-scoledes-nancy.html | Paid Notice: Deaths NEIDHARDT, SCOLEDES, NANCY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/bertelsmann-in-deal-to-buy-music-start-up.html | Bertelsmann In Deal to Buy Music Start-Up | False | By David D. Kirkpatrick and Andrew Ross Sorkin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/news/respected-official-cashiered-after-policy-feud-hits-the-net-thai.html | Respected Official Cashiered After Policy Feud Hits the Net : Thai Central Banker Is Dismissed | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/technology/cybertimes/article-2001053091999298204-no-title.html | Article 2001053091999298204 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/management-escape-route-from-sexist-attitudes-on-wall-st.html | MANAGEMENT; Escape Route From Sexist Attitudes on Wall St. | False | By Melinda Ligos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/IHT-respected-official-cashiered-after-policy-feud-hits-the-net-thai-central.html | Respected Official Cashiered After Policy Feud Hits the Net : Thai Central Banker Is Dismissed | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefkejian-talks-with-legend.html | Tech Brief:KEJIAN TALKS WITH LEGEND | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-ardai-vera.html | Paid Notice: Deaths ARDAI, VERA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-united-nations-council-hears-workers-concerns.html | World Briefing | United Nations: Council Hears Workers' Concerns | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/worldbusiness/IHT-tech-briefopera-gets-phone-deal.html | Tech Brief:OPERA GETS PHONE DEAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-smith-suzanne-y.html | Paid Notice: Deaths SMITH, SUZANNE Y. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-ertel-david.html | Paid Notice: Deaths ERTEL, DAVID | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/business/market-place-if-many-analysts-thought-vodafone-did-everything-right-why-are.html | Market Place; If, as many analysts thought, Vodafone did everything right, why are things so wrong? | False | By Suzanne Kapner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-30 | 2001-05-30 | https://www.nytimes.com/2001/05/30/classified/paid-notice-deaths-price-samuel-leon.html | Paid Notice: Deaths PRICE, (SAMUEL) LEON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/bush-speaks-on-environment.html | Bush Speaks on Environment | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-ardai-vera.html | Paid Notice: Deaths ARDAI, VERA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/a-beautiful-life-an-early-death-a-fraud-exposed.html | A Beautiful Life, an Early Death, a Fraud Exposed | False | By Katie Hafner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/british-us-plan-to-ease-curb-on-iraq-seems-stalled-for-now.html | British-U.S. Plan to Ease Curb On Iraq Seems Stalled for Now | False | By Barbara Crossette | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/pride-and-practicalities-loom-behind-failed-lucent-merger.html | Pride and Practicalities Loom Behind Failed Lucent 'Merger' | False | By Seth Schiesel | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-installation-mr-and-mrs-magritte-living-large-in-miami.html | CURRENTS: INSTALLATION; Mr. and Mrs. Magritte, Living Large in Miami | False | By Donna Paul | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/president-promises-increase-spending-backlog-repairs-national-parks.html | President Promises to Increase Spending on Backlog of Repairs at the National Parks | False | By David E. Sanger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/bridge-in-a-worldwide-pairs-slam-and-sill-wanting-an-overtrick.html | BRIDGE; In a Worldwide Pairs Slam and Sill Wanting an Overtrick | False | By Alan Truscott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/l-off-the-testing-bandwagon-574970.html | Off the Testing Bandwagon | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/plus-pro-basketball-nets-take-a-look-at-7-1-arizona-center.html | PLUS: PRO BASKETBALL; Nets Take a Look At 7-1 Arizona Center | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-stanger-wesley-a-jr.html | Paid Notice: Deaths STANGER, WESLEY A. JR. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-manhattan-judge-strikes-down-higher-rent.html | Metro Briefing \| New York: Manhattan: Judge Strikes Down Higher Rent | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/hockey-avalanche-shrugs-off-poor-play-on-devils-ice.html | HOCKEY; Avalanche Shrugs Off Poor Play on Devils' Ice | False | By Jason Diamos | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/state-of-the-art-4-laptops-lilliputians-might-like-91001878791.html | State of the Art: 4 Laptops Lilliputians Might Like | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/c-corrections-573736.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-software-leaves-fewer-excuses-not-to-back-up-your-computer.html | NEWS WATCH; Software Leaves Fewer Excuses Not to Back Up Your Computer | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-a-new-palm-under-5-for-those-who-hate-gadgets.html | NEWS WATCH; A New Palm Under $5 For Those Who Hate Gadgets | False | By Bruce Headlam | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/australian-phone-upstart-declared-insolvent.html | Australian Phone Upstart Declared Insolvent | False | By Becky Gaylord | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/playing-games-gets-serious-and-painful.html | Playing Games Gets Serious (and Painful) | False | By Michel Marriott | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-who-knew-when-the-glaze-is-off-the-bathroom.html | CURRENTS: WHO KNEW?; When the Glaze Is Off the Bathroom | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/human-nature-bees-buzz-a-path-to-his-hive.html | HUMAN NATURE; Bees Buzz A Path To His Hive | False | By Anne Raver | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/boldface-names-574120.html | BOLDFACE NAMES | False | By Joyce Wadler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-connecticut-new-haven-unionization-urged-at-yale.html | Metro Briefing | Connecticut: New Haven: Unionization Urged At Yale | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/last-chapter-berlin-to-pay-slave-workers-held-by-nazis.html | Last Chapter: Berlin to Pay Slave Workers Held by Nazis | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/the-terror-verdict-the-sentencing-only-death-fits-crime-jury-is-told-amid-tears.html | THE TERROR VERDICT: THE SENTENCING; Only Death Fits Crime, Jury Is Told Amid Tears | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-americas-canada-internet-election-challenge.html | World Briefing | Americas: Canada: Internet Election Challenge | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-americas-brazil-senator-quits-to-avoid-trial.html | World Briefing | Americas: Brazil: Senator Quits To Avoid Trial | False | By Larry Rohter (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/food-industry-sets-tougher-labeling-rules-for-allergens.html | Food Industry Sets Tougher Labeling Rules for Allergens | False | By Greg Winter | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/IHT-1926travels-of-christ-in-our-pages100-75-and-50-years-ago.html | 1926:Travels of Christ : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/whats-next-for-efficiency-lightemitting-diodes-may-turn-to-carbon.html | What's Next: For Efficiency, Light-Emitting Diodes May Turn to Carbon | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/science/dinosaur-fossil-found-in-egypt-ranks-as-second-biggest.html | Dinosaur Fossil Found in Egypt, Ranks as Second Biggest | False | By John Noble Wilford | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-matters-his-pique-helps-expose-her-perks.html | Metro Matters; His Pique Helps Expose Her Perks | False | By Joyce Purnick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/faisal-husseini-key-official-of-palestinians-is-dead-at-60.html | Faisal Husseini, Key Official of Palestinians, Is Dead at 60 | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/forecasts-of-weak-challenges-and-rumors-of-a-deal-as-parties-nominate-novices.html | Forecasts of Weak Challenges and Rumors of a Deal as Parties Nominate Novices | False | By Randal C. Archibold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-valenti-frank-a.html | Paid Notice: Deaths VALENTI, FRANK A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-business-briefing-teenagers-guns-and-wal-mart.html | Metro Business Briefing | Teenagers, Guns and Wal-Mart | False | By Hope Reeves (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefsbertelsmann-buying-music-site.html | Tech Briefs:BERTELSMANN BUYING MUSIC SITE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefsnot-so-fast-for-china-3g.html | Tech Briefs:NOT SO FAST FOR CHINA 3G | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/cybertimes/commerce/article-200105319348176211--no-title.html | Article 2001053193481762611 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-managers-of-state-565512.html | Managers of State | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-blake-carlton-h-md.html | Paid Notice: Deaths BLAKE, CARLTON H., M.D. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-the-mideast-impasse-575380.html | The Mideast Impasse | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/the-terror-verdict-the-reaction-in-kenya-compensation-is-a-priority.html | THE TERROR VERDICT: THE REACTION; In Kenya, Compensation Is a Priority | False | By Ian Fisher With Neil MacFarquhar | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-asia-taiwan-banking-in-china.html | World Business Briefing \| Asia: Taiwan: Banking In China | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/statehouse-journal-denials-only-fuel-talk-of-presidential-bid.html | Statehouse Journal; Denials Only Fuel Talk of Presidential Bid | False | By Kevin Sack | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/national/mcveigh-to-seek-delay-of-execution.html | McVeigh to Seek Delay of Execution | False | By David Stout | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/technology-briefing-software-distribution-deal-for-dragon.html | Technology Briefing \| Software: Distribution Deal For Dragon | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/living/a-sea-change-in-sea-ranch.html | A Sea Change in Sea Ranch | False | By Diana Ketcham | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/down-east-the-lobster-hauls-are-up-big.html | Down East, the Lobster Hauls Are Up Big | False | By Carey Goldberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-bragger-lydia.html | Paid Notice: Deaths BRAGGER, LYDIA | False | | 2001-11-02 | TX 5-569-862 | | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/pro-football-yes-no-well-ok-elliott-back-with-jets.html | PRO FOOTBALL; Yes? No? Well, O.K.; Elliott Back With Jets | False | By Judy Battista | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/casey-martin-striving-for-par.html | Casey Martin, Striving for Par | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-jersey-montvale-unclaimed-lottery-millions.html | Metro Briefing \| New Jersey: Montvale: Unclaimed Lottery Millions | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-business-briefing-free-call-cheaper-interest.html | Metro Business Briefing \| Free Call, Cheaper Interest | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/xerox-says-auditor-certifies-its-statements-stock-climbs.html | Xerox Says Auditor Certifies Its Statements; Stock Climbs | False | By Michael Brick | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/tennis-roddick-conquers-cramps-and-childhood-hero.html | TENNIS; Roddick Conquers Cramps, and Childhood Hero | False | By Selena Roberts | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefshopeful-us-signs.html | Tech Briefs:HOPEFUL U.S. SIGNS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefscognos-cuts-again.html | Tech Briefs:COGNOS CUTS AGAIN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-protecting-new-jersey-565091.html | Protecting New Jersey | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/c-corrections-574821.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/golf-second-golfer-heartened-by-cart-ruling.html | GOLF; Second Golfer Heartened by Cart Ruling | False | By Edward Wong | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-americas-ecuador-us-judge-dismisses-suit-against-texaco.html | World Briefing \| Americas: Ecuador: U.S. Judge Dismisses Suit Against Texaco | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-memorials-koplik-kenneth-e.html | Paid Notice: Memorials KOPLIK, KENNETH E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-rogers-adele-langston.html | Paid Notice: Deaths ROGERS, ADELE LANGSTON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-silverman-pearl-e.html | Paid Notice: Deaths SILVERMAN, PEARL E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefsgreek-phone-firm-gains.html | Tech Briefs:GREEK PHONE FIRM GAINS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/IHT-exforeign-minister-is-guilty-of-taking-gifts-in-elf-scandal-dumas-faces.html | Ex-Foreign Minister Is Guilty Of Taking Gifts in Elf Scandal : Dumas Faces Jail In Corruption Case | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/police-charge-brooklyn-man-in-explosion-at-friend-s-party.html | Police Charge Brooklyn Man In Explosion at Friend's Party | False | By Andy Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-africa-chad-losing-candidates-arrested.html | World Briefing | Africa: Chad: Losing Candidates Arrested | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-tefariki-demitri.html | Paid Notice: Deaths TEFARIKI, DEMITRI | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-mendik-bernard-h.html | Paid Notice: Deaths MENDIK, BERNARD H. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-europe-britain-profit-down-at-grocer.html | World Business Briefing | Europe: Britain: Profit Down At Grocer | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/charley-pell-is-dead-at-60-ousted-as-florida-coach.html | Charley Pell Is Dead at 60; Ousted as Florida Coach | False | By Frank Litsky | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/essay-needed-freedom-s-caucus.html | Essay; Needed: Freedom's Caucus | False | By William Safire | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/as-italian-ponders-cabinet-familiar-rumbling-on-the-right.html | As Italian Ponders Cabinet, Familiar Rumbling on the Right | False | By Alessandra Stanley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/in-america-it-hasn-t-gone-away.html | In America; It Hasn't Gone Away | False | By Bob Herbert | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/new-jersey-hopeful-hires-ventura-guru.html | New Jersey Hopeful Hires Ventura Guru | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-south-tennessee-democrat-abandons-race.html | National Briefing | South: Tennessee: Democrat Abandons Race | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/on-baseball-mets-fire-blanks-in-pivotal-showdown.html | ON BASEBALL; Mets Fire Blanks in Pivotal Showdown | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/plus-soccer-four-metrostars-tapped-for-us-team.html | PLUS: SOCCER; Four MetroStars Tapped for U.S. Team | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-medicaid-for-immigrants-565342.html | Medicaid for Immigrants | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/aids-crusader-s-international-award-wins-scowls-in-china.html | AIDS Crusader's International Award Wins Scowls in China | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/media-business-advertising-recent-account-maneuvers-involve-big-household-names.html | THE MEDIA BUSINESS: ADVERTISING; Recent account maneuvers involve big household names like Amazon, Energizer and others. | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/sharon-scolds-his-nation-over-calamity.html | Sharon Scolds His Nation Over Calamity | False | By Deborah Sontag | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/i-am-set-for-life.html | I Am Set for Life | False | By Andy Borowitz | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/us-is-pessimistic-over-its-mideast-diplomacy.html | U.S. Is Pessimistic Over Its Mideast Diplomacy | False | By Jane Perlez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/putin-puts-his-man-in-charge-at-gazprom.html | Putin Puts His Man in Charge at Gazprom | False | By Sabrina Tavernise | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/health/report-finds-young-black-men-at-higher-risk-for-hiv.html | Report Finds Young Black Men at Higher Risk for H.I.V. | False | By Lawrence K. Altman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/pro-basketball-snow-carries-the-sixers-on-his-fractured-ankle.html | PRO BASKETBALL; Snow Carries the Sixers on His Fractured Ankle | False | By Chris Broussard | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/terror-verdict-reverberations-south-africa-regrets-its-role-defendant-s.html | THE TERROR VERDICT: THE REVERBERATIONS; South Africa Regrets Its Role in a Defendant's Extradition | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/move-to-oust-president-runs-smooth-course-in-indonesia.html | Move to Oust President Runs Smooth Course in Indonesia | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-paper-architects-origami-that-takes-a-step-beyond-storks-and-swans.html | CURRENTS: PAPER ARCHITECTS; Origami That Takes a Step Beyond Storks and Swans | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/candidate-as-envoy-for-sudan-wants-a-shield-from-politics.html | Candidate as Envoy for Sudan Wants a Shield From Politics | False | By Jane Perlez | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/national/former-fbi-agent-pleads-not-guilty-in-spy-case.html | Former F.B.I. Agent Pleads Not Guilty in Spy Case | False | By James Risen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-mindes-alvin-i.html | Paid Notice: Deaths MINDES, ALVIN I. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/two-aides-to-hanover-resign-she-then-hires-one-privately.html | Two Aides to Hanover Resign; She Then Hires One Privately | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-segal-susan.html | Paid Notice: Deaths SEGAL, SUSAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/cybertimes/education/article-20010531923218 23842-no-title.html | Article 20010531923218 23842 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-middle-east-israel-help-from-the-vatican.html | World Briefing \| Middle East: Israel: Help From The Vatican | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-kiam-victor-k.html | Paid Notice: Deaths KIAM, VICTOR K. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/game-theory-a-tactical-puzzle-game-and-new-star-trek-worlds.html | GAME THEORY; A Tactical Puzzle Game And New Star Trek Worlds | False | By Charles Herold | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/daewoo-workers-vow-to-fight.html | Daewoo Workers Vow to Fight | False | By Don Kirk | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-dorfman-alex.html | Paid Notice: Deaths DORFMAN, ALEX | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/national/ins-proposes-expediting-work-visas-for-1000-fee.html | I.N.S. Proposes Expediting Work Visas for $1,000 Fee | False | By Eric Schmitt | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-welch-vincent-e.html | Paid Notice: Deaths WELCH, VINCENT E. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/american-flight-attendants-reject-offer-of-arbitration.html | American Flight Attendants Reject Offer of Arbitration | False | By Laurence Zuckerman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-memorials-mendik-bernard.html | Paid Notice: Memorials MENDIK, BERNARD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/competition-sprouts-one-stop-law-firms-diversification-means-higher-profits-but.html | Competition Sprouts One-Stop Law Firms; Diversification Means Higher Profits But Opens Door to Ethical Concerns | False | By Crystal Nix Hines | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/technology-briefing-software-loudeye-signs-aol-contract.html | Technology Briefing \| Software: Loudeye Signs AOL Contract | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/c-corrections-575798.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-sage-vivian-nee-zak.html | Paid Notice: Deaths SAGE, VIVIAN (NEE ZAK) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/learning-one-bullet-point-time-pupils-who-can-t-even-spell-powerpoint-can-use-it.html | Learning, One Bullet Point at a Time; Pupils Who Can't Even Spell 'PowerPoint' Can Use It as Slickly as Any C.E.O. | False | By Lisa Guernsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-tractor-seat-you-can-t-keep-them-down-on-the-farm.html | CURRENTS: TRACTOR SEAT; You Can't Keep Them Down On the Farm | False | By Amy Goldwasser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/pataki-winning-wider-health-care-a-step-at-a-time.html | Pataki Winning Wider Health Care, a Step at a Time | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/IHT-1951a-strange-japan-in-our-pages100-75-and-50-years-ago.html | 1951:A Strange Japan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/television-review-liquor-and-tears-and-pain-all-flowing-in-abundance.html | TELEVISION REVIEW; Liquor and Tears and Pain, All Flowing in Abundance | False | By Anita Gates | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/what-s-next-for-efficiency-light-emitting-diodes-may-turn-to-carbon.html | WHAT'S NEXT; For Efficiency, Light-Emitting Diodes May Turn to Carbon | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/media-business-advertising-addenda-changes-2-agencies-mean-some-layoffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes at 2 Agencies To Mean Some Layoffs | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/this-time-80-s-populist-sounds-capitalist-theme-in-peru.html | This Time, 80's Populist Sounds Capitalist Theme in Peru | False | By Clifford Krauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-memorials-geffner-jeannine-vergnes.html | Paid Notice: Memorials GEFFNER, JEANNINE VERGNES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/business-digest-572616.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/c-corrections-575801.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-high-tech-reel-800-pound-trout-better-watch-out.html | CURRENTS: HIGH-TECH REEL; 800-Pound Trout Better Watch Out | False | By Eric Morrissey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-casey-martin-striving-for-par-575151.html | Casey Martin, Striving for Par | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-randal-judith-s.html | Paid Notice: Deaths RANDAL, JUDITH. S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/news-summary-574414.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-ginzig-nathan.html | Paid Notice: Deaths GINZIG, NATHAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-media-business-advertising-addenda-people-575690.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-business-briefing-5.5-million-theft-charged.html | Metro Business Briefing | $5.5 Million Theft Charged | False | By Katherine E. Finkelstein (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/new-law-releases-juries-in-new-york-from-sequestering.html | NEW LAW RELEASES JURIES IN NEW YORK FROM SEQUESTERING | False | By Somini Sengapta | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-manhattan-hevesi-wins-endorsements.html | Metro Briefing | New York: Manhattan: Hevesi Wins Endorsements | False | By Elisabeth Bumiller (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/new-effort-at-curbing-tobacco-ads-in-europe.html | New Effort At Curbing Tobacco Ads In Europe | False | By Paul Meller | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/an-eclectic-riff-on-what-makes-a-home.html | An Eclectic Riff on What Makes a Home | False | By Donna Paul | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/reuters/technology/article-20010531921542407157-no-title.html | Article 20010531921542407157 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/a-wary-atlantic-alliance.html | A Wary Atlantic Alliance | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/baseball-it-s-getting-really-late-early-for-the-mets.html | BASEBALL; It's Getting Really Late Early for the Mets | False | By Tyler Kepner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-fehsenfeld-albert-s.html | Paid Notice: Deaths FEHSENFELD, ALBERT S. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-shifting-puts-more-than-the-car-into-gear-575232.html | Shifting Puts More Than the Car Into Gear | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-northwest-washington-power-rates-rise.html | National Briefing | Northwest: Washington: Power Rates Rise | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-casey-martin-striving-for-par-575160.html | Casey Martin, Striving for Par | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/state-of-the-art-4-laptops-lilliputians-might-like.html | STATE OF THE ART; 4 Laptops Lilliputians Might Like | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefs-gts-restructuring-debt.html | Tech Briefs:GTS RESTRUCTURING DEBT? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-washington-strip-searches-prompt-firings.html | National Briefing \| Washington: Strip-Searches Prompt Firings | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/IHT-bushs-america-is-developing-an-image-problem.html | Bush's America Is Developing an Image Problem | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/c-corrections-565318.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/transcript-of-jack-currys-visit-to-the-major-league-baseball-forum.html | Transcript of Jack Curry's Visit to the Major League Baseball Forum | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/cabaret-review-mom-always-liked-you-better-and-other-eternal-verities.html | CABARET REVIEW; Mom Always Liked You Better . . . And Other Eternal Verities | False | By Stephen Holden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-scripps-team-builds-a-mouse-that-can-get-its-feet-wet.html | NEWS WATCH; Scripps Team Builds a Mouse That Can Get Its Feet Wet | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/markets-market-place-bellsouth-expected-spend-25-million-buy-11-stake-starmedia.html | THE MARKETS: Market Place; BellSouth is expected to spend $25 million to buy an 11% stake in StarMedia. | False | By Simon Romero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/technology-briefing-hardware-pc-connection-to-buy-outpostcom.html | Technology Briefing \| Hardware: PC Connection To Buy Outpost.Com | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-west-california-bishop-resigns-over-gay-ban.html | National Briefing \| West: California: Bishop Resigns Over Gay Ban | False | By Gustav Niebuhr (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-europe-northern-ireland-inspectors-view-ira-arms.html | World Briefing \| Europe: Northern Ireland: Inspectors View I.R.A. Arms | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-kaltbaum-sadie-rothschild.html | Paid Notice: Deaths KALTBAUM, SADIE ROTHSCHILD | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/IHT-ethnic-chinese-partys-bid-for-2-papers-roils-politics-malaysia-deal.html | Ethnic Chinese Party's Bid for 2 Papers Roils Politics : Malaysia Deal Sparks Furor | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/jailed-vieques-protesters-remain-unbowed.html | Jailed Vieques Protesters Remain Unbowed | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefs-gameplay-on-the-block.html | Tech Briefs:GAMEPLAY ON THE BLOCK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/threat-puts-us-force-in-bahrain-on-alert.html | Threat Puts U.S. Force in Bahrain on Alert | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/europeans-revoke-patent-on-enzyme.html | Europeans Revoke Patent on Enzyme | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/police-commander-is-indicted-in-thefts-from-drug-dealers.html | Police Commander Is Indicted In Thefts From Drug Dealers | False | By William K. Rashbaum | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/w-n-jayme-75-wordsmith-known-for-magazine-mailings.html | W. N. Jayme, 75, Wordsmith Known for Magazine Mailings | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/us-crime-figures-were-stable-in-00-after-8-year-drop.html | U.S. CRIME FIGURES WERE STABLE IN '00 AFTER 8-YEAR DROP | False | By Fox Butterfield | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/panel-urges-second-track-for-math.html | Panel Urges Second Track For Math | False | By Anemona Hartocollis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/technology-briefing-software-webmethods-and-kpmg-plan-venture.html | Technology Briefing \| Software: Webmethods and KPMG Plan Venture | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-cogan-rabbi-marcus-m.html | Paid Notice: Deaths COGAN, RABBI MARCUS M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/IHT-crowded-schedule-helps-his-bank-balance-but-hurts-his-back-hard.html | Crowded Schedule Helps His Bank Balance but Hurts His Back : Hard Work Dulls Safin's Edge | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/economic-scene-with-privatization-market-risks-could-put-a-hole-in.html | Economic Scene; With privatization, market risks could put a hole in the Social Security safety net. | False | By Hal R. Varian | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/chasing-last-year-s-shadow-from-a-coming-parade.html | Chasing Last Year's Shadow From a Coming Parade | False | By Mireya Navarro | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-fujitsu-hitachi-and-nec-join-ibm-to-build-systems.html | Fujitsu, Hitachi and NEC Join IBM to Build Systems : Tech Briefs:Linux Lineup | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/the-ad-campaign-longtime-fan-lauds-schundler.html | THE AD CAMPAIGN; Longtime Fan Lauds Schundler | False | By David M. Halbfinger | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/medical-tools-industry-set-for-2-deals.html | Medical Tools Industry Set For 2 Deals | False | By Milt Freudenheim | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-europe-germany-disappointment-for-steel-maker.html | World Business Briefing \| Europe: Germany: Disappointment For Steel Maker | False | By Petra Kappl (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/plus-track-and-field-idaho-senior-first-in-womens-s-discus.html | PLUS: TRACK AND FIELD; Idaho Senior First In Women's Discus | False | By Alex Yannis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/powerpoint-invades-the-classroom.html | PowerPoint Invades the Classroom | False | By Lisa Guernsey | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/many-in-gop-remain-bullish-in-face-of-loss.html | Many in G.O.P. Remain Bullish In Face of Loss | False | By Robin Toner | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-south-mississippi-officers-blamed-for-death.html | National Briefing \| South: Mississippi: Officers Blamed For Death | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/bush-s-mistake-in-california.html | Bush's Mistake in California | False | By Gray Davis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/editors-note-569810.html | Editors' Note | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/shares-of-alcatel-fall-on-profit-warning.html | Shares of Alcatel Fall on Profit Warning | False | By John Tagliabue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefsmore-encryption-urged.html | Tech Briefs:MORE ENCRYPTION URGED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/circuits/article-20010531907530131398-no-title.html | Article 20010531907530131398 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-moss-irving.html | Paid Notice: Deaths MOSS, IRVING | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/theater/arts-abroad-london-ghosts-try-to-haunt-new-york.html | ARTS ABROAD; London Ghosts Try to Haunt New York | False | By Matt Wolf | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/IHT-bushs-second-act-letters-to-the-editor.html | Bush's Second Act : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/state-dept-to-end-hiv-screening-of-foreign-workers-abroad.html | State Dept. to End H.I.V. Screening of Foreign Workers Abroad | False | By Christopher Marquis | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/cybertimes/cyberlaw/article-20010531934555571860-no-title.html | Article 20010531934555571860 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/organizer-of-labor-in-south-to-lead-textile-union.html | Organizer of Labor in South to Lead Textile Union | False | By Steven Greenhouse | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/rain-clears-some-smoke-but-fires-persist-in-florida.html | Rain Clears Some Smoke, But Fires Persist in Florida | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-a-speaker-system-teaches-audio-music-players-to-share.html | NEWS WATCH; A Speaker System Teaches Audio Music Players to Share | False | By Bruce Headlam | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/esther-wanner-hymer-feminist-102.html | Esther Wanner Hymer -- Feminist, 102 | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-gateway-to-undercut-rivals-on-comparable-computers.html | Gateway to Undercut Rivals On Comparable Computers : Tech Briefs:PC Price War? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-derezeas-georgia.html | Paid Notice: Deaths DEREZEAS, GEORGIA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-asia-south-korea-no-shipbuilding-deal.html | World Business Briefing | Asia: South Korea: No Shipbuilding Deal | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/the-mideast-impasse.html | The Mideast Impasse | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefsletsbuyit-trims-loss.html | Tech Briefs:LETSBUYIT TRIMS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/a-surprise-as-safety-commission-votes-to-draft-bath-seat-rules.html | A Surprise as Safety Commission Votes to Draft Bath-Seat Rules | False | By Julian E. Barnes | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefs3g-sneak-preview.html | Tech Briefs:3G SNEAK PREVIEW | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-estill-barbara-tweed.html | Paid Notice: Deaths ESTILL, BARBARA TWEED | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/critic-s-notebook-digestion-art-vienna-kunsthalle-quickly-gets-attention-new.html | Critic's Notebook: Digestion as Art? In Vienna; Kunsthalle Quickly Gets Attention in New Museums Quarter | False | By Michael Kimmelman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-failed-deal-does-not-seal-lucents-fate.html | Failed Deal Does Not Seal Lucent's Fate | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-nathan-rae.html | Paid Notice: Deaths NATHAN, RAE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/harpers-bazaar-editor-ousted-hearst-names-her-successor.html | Harper's Bazaar Editor Ousted; Hearst Names Her Successor | False | By Alex Kuczynski | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/basics-with-phone-headsets-it-s-so-easy-to-gab-away.html | BASICS; With Phone Headsets, It's So Easy to Gab Away | False | By Susan Stellin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/pro-basketball-liberty-begins-pursuit-of-elusive-title.html | PRO BASKETBALL; Liberty Begins Pursuit of Elusive Title | False | By Lena Williams | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/baseball-martinez-gets-more-than-enough-support.html | BASEBALL; Martã¨sã⅝nez Gets More Than Enough Support | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/inside-573809.html | INSIDE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/books/books-of-the-times-uninvited-guests-wearing-you-down-listen-to-opera.html | BOOKS OF THE TIMES; Uninvited Guests Wearing You Down? Listen to Opera | False | By Janet Maslin | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-memorials-schwartz-harry.html | Paid Notice: Memorials SCHWARTZ, HARRY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-manhattan-building-contractor-criticized.html | Metro Briefing \| New York: Manhattan: Building Contractor Criticized | False | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefsnec-pulls-back-on-chips.html | Tech Briefs:NEC PULLS BACK ON CHIPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/white-house-memo-accused-of-moving-right-bush-team-seeks-to-secure-middle-ground.html | White House Memo; Accused of Moving Right, Bush Team Seeks to Secure Middle Ground | False | By Frank Bruni | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefstelekom-austria-profit-falls.html | Tech Briefs:TELEKOM AUSTRIA PROFIT FALLS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/turf-turning-castoffs-into-castles.html | TURF; Turning Castoffs Into Castles | False | By Tracie Rozhon | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-treatment-not-prison-566110.html | Treatment, Not Prison | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-jersey-trenton-no-sentence-for-man-frisked-by-whitman.html | Metro Briefing \| New Jersey: Trenton: No Sentence For Man Frisked By Whitman | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/study-details-income-gap-between-rich-and-the-poor.html | Study Details Income Gap Between Rich And the Poor | False | By Richard W. Stevenson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-media-business-advertising-addenda-accounts-575682.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-bond-simon.html | Paid Notice: Deaths BOND, SIMON | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/IHT-germany-approves-payments-to-slave-laborers.html | Germany Approves Payments to Slave Laborers | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-south-florida-deal-in-discrimination-case.html | National Briefing \| South: Florida: Deal In Discrimination Case | False | By Lloyd Dunkeberger (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-the-latest-fitness-craze-play-more-video-games.html | NEWS WATCH; The Latest Fitness Craze: Play More Video Games | False | By Ian Austen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-cerussi-michael-a.html | Paid Notice: Deaths CERUSSI, MICHAEL A. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/public-lives-full-monty-composer-s-tony-anxiety-is-pell-mel.html | PUBLIC LIVES; 'Full Monty' Composer's Tony Anxiety Is Pell-Mel | False | By Robin Finn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/parliament-in-indonesia-votes-to-start-impeachment.html | Parliament In Indonesia Votes to Start Impeachment | False | By Mark Landler | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/webenda-executive-changes-in-the-media-industry.html | Webdenda: Executive Changes in the Media Industry | False | By Allison Fass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/complicated-portrait-of-a-suspect-in-killings-of-gay-men.html | Complicated Portrait of a Suspect in Killings of Gay Men | False | By Thomas J. Lueck | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/serbian-towns-deadly-secret-points-the-finger-at-milosevic.html | Serbian Town's Deadly Secret Points the Finger at Milosevic | False | By Carlotta Gall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-wilson-david-alan-whitwell-md.html | Paid Notice: Deaths WILSON, DAVID ALAN WHITWELL, M.D | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-100-years-in-pen-and-pencil.html | NEWS WATCH; 100 Years in Pen and Pencil | False | By Shelly Freierman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/dance-review-dallas-ballet-s-makeover-sleek-exuberant-and-eclectic.html | DANCE REVIEW; Dallas Ballet's Makeover, Sleek, Exuberant and Eclectic | False | By Anna Kisselgoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/personal-shopper-playful-ideas-for-a-summer-place.html | PERSONAL SHOPPER; Playful Ideas for a Summer Place | False | By Marianne Rohrlich | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-asia-sri-lanka-government-lifts-censorship.html | World Briefing | Asia: Sri Lanka: Government Lifts Censorship | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-northwest-washington-airport-tower-reopens.html | National Briefing | Northwest: Washington: Airport Tower Reopens | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/addenda-changes-at-2-agencies-to-mean-some-layoffs.html | Addenda: Changes at 2 Agencies to Mean Some Layoffs | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/candidates-duel-on-taxes-who-raises-and-who-cuts.html | Candidates Duel on Taxes: Who Raises and Who Cuts? | False | By David M. Herszenhorn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/state-assembly-to-hit-airwaves-starting-monday.html | State Assembly to Hit Airwaves Starting Monday | False | By RICHARD Pš'šÃ¢REZ-PEš'šÃ«A | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-markets-stocks-bonds-renewed-jitters-on-profits-set-back-technology-issues.html | THE MARKETS: STOCKS & BONDS; Renewed Jitters on Profits Set Back Technology Issues | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefs-probably-guilty-but-not-charged.html | Tech Briefs:PROBABLY GUILTY, BUT NOT CHARGED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-bronx-man-indicted-in-girl-s-death.html | Metro Briefing | New York: Bronx: Man Indicted In Girl's Death | False | By Dexter Filkins (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/news/exforeign-minister-is-guilty-of-taking-gifts-in-elf-scandal-dumas-faces.html | Ex-Foreign Minister Is Guilty Of Taking Gifts in Elf Scandal : Dumas Faces Jail In Corruption Case | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/terror-verdict-organization-trial-poked-holes-image-bin-laden-s-terror-group.html | THE TERROR VERDICT: THE ORGANIZATION; Trial Poked Holes in Image Of bin Laden's Terror Group | False | By Benjamin Weiser | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-burros-janet.html | Paid Notice: Deaths BURROS, JANET | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/3000-job-cuts-are-set-by-roche.html | 3,000 Job Cuts Are Set by Roche | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/IHT-failure-of-alcatellucent-merger-talks-is-laid-to-national-sensitivity-in.html | Failure of Alcatel-Lucent Merger Talks Is Laid to National Sensitivity in the U.S. : Of Pride and Prejudices | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/hockey-big-guns-silent-devils-little-guns-go-bang.html | HOCKEY; Big Guns Silent, Devils' Little Guns Go Bang | False | By Liz Robbins | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/transactions-576190.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-asia-nepal-everest-s-youngest-conqueror.html | World Briefing | Asia: Nepal: Everest's Youngest Conqueror | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/in-ravaged-english-city-racial-mix-was-volatile.html | In Ravaged English City, Racial Mix Was Volatile | False | By Sarah Lyall | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/battered-stocks-edge-higher-as-investors-hunt-for-bargains.html | Battered Stocks Edge Higher as Investors Hunt for Bargains | False | By Sherri Day | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/sports-of-the-times-softening-to-the-spirit-of-the-76ers.html | Sports of The Times; Softening To the Spirit of the 76ers | False | By William C. Rhoden | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/gifts-that-can-warp-a-museum.html | Gifts That Can Warp a Museum | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-malian-mitchel-m.html | Paid Notice: Deaths MALIAN, MITCHEL M. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefsseat-gets-the-goahead.html | Tech Briefs:SEAT GETS THE GO-AHEAD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/us-to-oppose-any-request-to-postpone-mcveigh-execution.html | U.S. to Oppose Any Request to Postpone McVeigh Execution | False | By David Johnston With Jo Thomas | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/robots-square-off-for-firefighting-title.html | Robots Square Off For Firefighting Title | False | By Anne Eisenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/baseball-expos-expected-to-dismiss-felipe-alou.html | BASEBALL; Expos Expected to Dismiss Felipe Alou | False | By Jack Curry | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/c-corrections-575780.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/calendar.html | CALENDAR | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-rothschild-kaltbaum-sadie.html | Paid Notice: Deaths ROTHSCHILD KALTBAUM, SADIE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/online-shopper-itching-to-escape-the-land-of-sgx374.html | ONLINE SHOPPER; Itching to Escape The Land of SGX374 | False | By Michelle Slatalla | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/technology-microsoft-to-introduce-new-version-of-office.html | TECHNOLOGY; Microsoft to Introduce New Version of Office | False | By John Markoff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/IHT-1901gain-for-peace-in-our-pages100-75-and-50-years-ago.html | 1901:Gain for Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/bush-s-twins-linked-to-alcohol-incident.html | Bush's Twins Linked to Alcohol Incident | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/quotation-of-the-day-569828.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/in-california-blackouts-spur-a-search-for-home-remedies.html | In California, Blackouts Spur A Search for Home Remedies | False | By Laura M. Holson | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-southwest-new-mexico-record-haunts-indian-leader.html | National Briefing | Southwest: New Mexico: Record Haunts Indian Leader | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/jazz-review-taking-risks-opposites-attract-inspiration.html | JAZZ REVIEW; Taking Risks, Opposites Attract Inspiration | False | By Ben Ratliff | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/IHT-roland-garros-shows-little-guys-have-a-shot-against-the-goliaths.html | Roland Garros Shows Little Guys Have a Shot against the Goliaths : Small Players With Lofty Hopes | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/webdenda-executive-changes-in-media-industry.html | Webdenda: Executive Changes in Media Industry | False | By Allison Fass | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-food-drawer-yet-another-reason-why-dogs-need-thumbs.html | CURRENTS: FOOD DRAWER; Yet Another Reason Why Dogs Need Thumbs | False | By Elaine Louie | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/one-of-suspects-in-killing-of-tenant-was-charged-in-98-fatal-shooting.html | One of Suspects in Killing of Tenant Was Charged in '98 Fatal Shooting | False | By Kevin Flynn | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-casey-martin-striving-for-par-575135.html | Casey Martin, Striving for Par | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefsno-license-rebate-uk-says.html | Tech Briefs:NO LICENSE REBATE, U.K. SAYS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-lesser-anna-charlotte-lotte.html | Paid Notice: Deaths LESSER, ANNA CHARLOTTE (LOTTE) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-cummings-eileen-p.html | Paid Notice: Deaths CUMMINGS, EILEEN P. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefslh-cuts-a-deal.html | Tech Briefs:L&H CUTS A DEAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-steinberg-florence.html | Paid Notice: Deaths STEINBERG, FLORENCE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/sevenday/article-2001053192931495353-no-title.html | Article 2001053192931495353 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-blaustein-sara.html | Paid Notice: Deaths BLAUSTEIN, SARA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/c-corrections-575763.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/architects-rush-to-the-ramparts-in-a-battle-over-creative-credit.html | Architects Rush to the Ramparts In a Battle Over Creative Credit | False | By David W. Dunlap | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-nottebohm-lawrence.html | Paid Notice: Deaths NOTTEBOHM, LAWRENCE | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-a-house-as-film-star-and-all-it-has-to-do-is-act-naturally.html | CURRENTS: A HOUSE AS FILM STAR; And All It Has to Do Is Act Naturally | False | By Diana Friedman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-shifting-puts-more-than-the-car-into-gear-575224.html | Shifting Puts More Than the Car Into Gear | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/text/article-2001053193801233257-no-title.html | Article 2001053193801233257 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-gruen-edith-c.html | Paid Notice: Deaths GRUEN, EDITH C. | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/cybertimes/article-2001053191507834287-no-title.html | Article 2001053191507834287 -- No Title | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/baseball-yankees-notebook-ailing-el-duque-may-not-miss-start.html | BASEBALL: YANKEES NOTEBOOK; Ailing El Duque May Not Miss Start | False | By Buster Olney | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/c-corrections-575810.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/c-corrections-575771.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefstaiwan-firm-takes-on-china-rule.html | Tech Briefs:TAIWAN FIRM TAKES ON CHINA RULE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/webdenda.html | Webdenda | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/news/failure-of-alcatellucent-merger-talks-is-laid-to-national-sensitivity.html | Failure of Alcatel-Lucent Merger Talks is Laid to National Sensitivity in the U.S. : Of Pride and Prejudices | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/ex-aide-guilty-as-france-ends-big-graft-case.html | Ex-Aide Guilty As France Ends Big Graft Case | False | By Suzanne Daley | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-asia-south-korea-kia-stake-trimmed.html | World Business Briefing | Asia: South Korea: Kia Stake Trimmed | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-botarelli-angelo.html | Paid Notice: Deaths BOTARELLI, ANGELO | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-mineola-50-sickened-by-stomach-ailment.html | Metro Briefing | New York: Mineola: 50 Sickened By Stomach Ailment | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-perlstein-belle-nee-abelson.html | Paid Notice: Deaths PERLSTEIN, BELLE (NEE ABELSON) | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-horowitz-kalman.html | Paid Notice: Deaths HOROWITZ, KALMAN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-meisner-roslyn.html | Paid Notice: Deaths MEISNER, ROSLYN | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/golf-children-of-all-ages-will-be-at-the-women-s-open.html | GOLF; Children of All Ages Will Be at the Women's Open | False | By Clifton Brown | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/pataki-says-budget-impasse-could-mean-no-spending-plan.html | Pataki Says Budget Impasse Could Mean No Spending Plan | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/company-briefs-575500.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/a-colombian-human-rights-figure-is-the-new-defense-minister.html | A Colombian Human Rights Figure Is the New Defense Minister | False | By Juan Forero | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-golden-selma.html | Paid Notice: Deaths GOLDEN, SELMA | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-the-bard-transcendent-566350.html | The Bard, Transcendent | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-a-new-maginot-line-565520.html | A New Maginot Line | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-asia-india-power-dispute.html | World Business Briefing | Asia: India: Power Dispute | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/l-off-the-testing-bandwagon-574988.html | Off the Testing Bandwagon | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/woman-of-many-parts-seeks-to-take-the-helm-in-germany.html | Woman of Many Parts Seeks to Take the Helm in Germany | False | By Roger Cohen | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/style/IHT-andre-malraux-the-great-pretender.html | Andre Malraux, the Great Pretender | False | By Katherine Knorr, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/worldbusiness/IHT-tech-briefscyberian-outpost-sold.html | Tech Briefs:CYBERIAN OUTPOST SOLD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-the-mideast-impasse-575410.html | The Mideast Impasse | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/travel/one-week-in-thailand.html | One Week in Thailand | False | By Joseph Siano | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefs.html | World Briefs | False | By | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/c-corrections-574830.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-media-business-cnn-hires-a-new-anchor-from-abc.html | THE MEDIA BUSINESS; CNN Hires A New Anchor From ABC | False | By Jim Rutenberg | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/us/agriculture-nominee-s-comments-on-race-delay-hearings.html | Agriculture Nominee's Comments on Race Delay Hearings | False | By Elizabeth Becker | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/the-flat-future.html | The Flat Future | False | By David Pogue | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-europe-germany-foreign-minister-on-the-carpet.html | World Briefing | Europe: Germany: Foreign Minister On The Carpet | False | By Roger Cohen (NYT) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/theater/theater-review-dreamers-meet-reality-in-doo-wop-harmony.html | THEATER REVIEW; Dreamers Meet Reality In Doo-Wop Harmony | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-terror-on-trial-and-a-us-barrier-566470.html | Terror on Trial, And a U.S. Barrier | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/c-corrections-564060.html | Corrections | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/classified/paid-notice-deaths-greenberg-irving.html | Paid Notice: Deaths GREENBERG, IRVING | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/q-a-turning-old-records-and-tapes-into-cd-s.html | Q. & A.; Turning Old Records And Tapes Into CD's | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-jersey-downe-man-drowns-in-boat-accident.html | Metro Briefing | New Jersey: Downe: Man Drowns In Boat Accident | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/hey-skinny-charles-atlas-lives-the-man-is-dead-but-the-name-has-kept-its-muscle.html | Hey, Skinny! Charles Atlas Lives!; The Man Is Dead, but the Name Has Kept Its Muscle | False | By Maria Newman | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/topics-of-the-times.html | Topics of The Times | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/l-casey-martin-striving-for-par-575143.html | Casey Martin, Striving for Par | False | | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-05-31 | 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/the-pop-life-desperately-seeking-synergy.html | THE POP LIFE; Desperately Seeking Synergy | False | By Neil Strauss | 2001-11-02 | TX 5-569-862 | 2009-08-06 | TX 6-681-670 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-berner-milton.html | Paid Notice: Deaths BERNER, MILTON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/business-digest-590126.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-lauter-harriet.html | Paid Notice: Deaths LAUTER, HARRIET | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/IHT-1901out-of-china-in-our-pages100-75-and-50-years-ago.html | 1901:Out of China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-europe-britain-job-cuts-at-invensys.html | World Briefing | Europe: Britain: Job Cuts At Invensys | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/it-can-t-win-all-the-tonys-can-it.html | It Can't Win All The Tonys (Can It?) | False | By Jesse McKinley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-mcmurray-joseph-p.html | Paid Notice: Deaths MCMURRAY, JOSEPH P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-campagna-muriel.html | Paid Notice: Deaths CAMPAGNA, MURIEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/auditor-finds-no-fraud-in-xerox-s-annual-report.html | Auditor Finds No Fraud In Xerox's Annual Report | False | By Claudia H. Deutsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/technology/controversial-ruling-on-library-filters.html | Controversial Ruling on Library Filters | False | By Carl S. Kaplan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/editor-in-chief-at-harper-s-bazaar-is-forced-out.html | Editor in Chief at Harper's Bazaar Is Forced Out | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-meisner-roslyn.html | Paid Notice: Deaths MEISNER, ROSLYN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-mendik-bernard-h.html | Paid Notice: Deaths MENDIK, BERNARD H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/IHT-triple-test-duty-keeps-captain-stewart-busy.html | Triple Test Duty Keeps Captain Stewart Busy | False | By Huw Richards, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/dining/the-ice-cream-age.html | The Ice (Cream) Age | False | By Dan Saltzstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-africa-central-african-republic-foreign-aid.html | World Briefing | Africa: Central African Republic: Foreign Aid | False | By Norimitsu Onishi (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/pageoneplus/corrections.html | Corrections | False | By | | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-telekom-cuts-cash-amount-in-purchase-of.html | Telekom Cuts Cash Amount In Purchase Of VoiceStream : Tech Brief:Sealing the Deal | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefsap-and-hp-form-alliance.html | Tech Brief:SAP AND H-P FORM ALLIANCE | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-nuclear-power-worth-the-risk-592714.html | Nuclear Power: Worth the Risk? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-bennett-rones-barbara.html | Paid Notice: Deaths BENNETT, RONES, BARBARA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-familiar-name-returns-to-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Familiar Name Returns To Young & Rubicam | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/national-briefing-west-california-campaign-controversy.html | National Briefing | West: California: Campaign Controversy | False | By Todd S. Purdum (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/from-germany-s-east-to-west-conservative-tries-to-span-gulf.html | From Germany's East to West, Conservative Tries to Span Gulf | False | By Roger Cohen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-brieftsmc-looks-to-japan.html | Tech Brief:TSMC LOOKS TO JAPAN | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/IHT-letters-to-the-editor-92734005962.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-new-york-lottery-picks-4-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Lottery Picks 4 Finalists | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/american-way-of-death.html | American Way of Death | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/contributing-to-the-old-country.html | Contributing to the Old Country | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/IHT-1926student-animals-in-our-pages100-75-and-50-years-ago.html | 1926;Student Animals : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/a-dark-secret-comes-to-light-in-serbia.html | A Dark Secret Comes to Light in Serbia | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-connecticut-hartford-ground-broken-for-convention-center.html | Metro Briefing | Connecticut: Hartford: Ground Broken For Convention Center | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/technology/circuits/article-2001060192888963881-no-title.html | Article 2001060192888963881 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-raoul-de-keyser-come-on-play-it-again.html | ART IN REVIEW; Raoul de Keyser -- 'Come on, Play It Again" | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/inside-592803.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-grube-nancy-l.html | Paid Notice: Deaths GRUBE, NANCY L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/role-as-understudy-suits-vanbiesbrouck.html | Role as Understudy Suits Vanbiesbrouck | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-raymond-paul.html | Paid Notice: Deaths RAYMOND, PAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/sports-of-the-times-devils-den-fills-up-for-finals.html | Sports of The Times; Devils' Den Fills Up For Finals | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/new-center-for-foster-children-echoes-changes-in-an-agency.html | New Center for Foster Children Echoes Changes in an Agency | False | By Nina Bernstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-researchers-say-companies-have-underestimated.html | Researchers Say Companies Have Underestimated Sales : Tech Brief:Cell-Phone Seers | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-italy-making-way-for-berlusconi.html | World Briefing | Europe: Italy: Making Way For Berlusconi | False | By Alessandra Stanley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/boxing-another-feint-comes-from-rahman-s-camp-in-planning-august-bout.html | BOXING; Another Feint Comes From Rahman's Camp in Planning August Bout | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-lyle-starr.html | ART IN REVIEW; Lyle Starr | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-zimm-karl-heinz-wilhelm.html | Paid Notice: Deaths ZIMM, KARL, HEINZ WILHELM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/plus-horse-racing-point-given-on-track.html | Plus: Horse Racing Point Given On Track | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/media-business-advertising-joint-venture-hopes-tie-product-entertainment-create.html | THE MEDIA BUSINESS: ADVERTISING; A joint venture hopes to tie the product to the entertainment and create a shopping experience. | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/plus-rowing-princeton-posts-fastest-time.html | Plus: Rowing; Princeton Posts Fastest Time | False | By Norman Hildes-Heim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/allianz-defends-deal-for-dresdner.html | Allianz Defends Deal for Dresdner | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-hauser-lee.html | Paid Notice: Deaths HAUSER, LEE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/e-corrections-594474.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefsprint-shares-for-19.html | Tech Brief:SPRINT SHARES FOR $19 | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/cybertimes/cyberlaw/article-2001060190016065410 -- no-title.html | Article 2001060190016065410 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/the-darling-of-south-africa-dies-of-aids-at-the-age-of-12.html | The Darling of South Africa Dies of AIDS at the Age of 12 | False | By Donald G. McNeil Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/young-liberal-law-group-is-expanding.html | Young Liberal Law Group Is Expanding | False | CRYSTAL NIX HINES | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/residential-real-estate-under-conversion-hermitage-draws-limelight-its-own.html | Residential Real Estate; Under Conversion, the Hermitage Draws a Limelight of Its Own | False | By Rachelle Garbarine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-americas-canada-saudi-prince-cancels-visit.html | World Briefing | Americas: Canada: Saudi Prince Cancels Visit | False | By Anthony Depalma (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/IHT-1951pakistan-plot-in-our-pages100-75-and-50-years-ago.html | 1951:Pakistan Plot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/automobiles/a-mountain-road-silent-monks-and-noisy-old-racecars.html | A Mountain Road, Silent Monks and Noisy Old Racecars | False | By George P. Blumberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/stocks-close-higher-after-late-day-rally.html | Stocks Close Higher After Late-Day Rally | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-moss-irving.html | Paid Notice: Deaths MOSS, IRVING | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/transactions-594644.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/college/five-determined-students-five-unusual-routes-to-a-college-degree.html | Five Determined Students, Five Unusual Routes to a College Degree | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-that-certain-summer-her-life-turned-erotic.html | FILM REVIEW; That Certain Summer, Her Life Turned Erotic | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-business-briefing-food-on-the-way.html | Metro Business Briefing | Food On The Way | False | By Terry Pristin (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/technology/cybertimes/article-2001060193325581775-no-title.html | Article 2001060193325581775 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefcypress-buys-scanlogic.html | Tech Brief:CYPRESS BUYS SCANLOGIC | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/un-assembly-votes-to-condemn-attacks-on-religious-sites.html | U.N. Assembly Votes to Condemn Attacks on Religious Sites | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/late-again-budget-may-not-come-at-all.html | Late Again, Budget May Not Come at All | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/jaime-benitez-92-educator-and-puerto-rican-politician.html | Jaime Benítí‰z, 92, Educator And Puerto Rican Politician | False | By Paul Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/home-video-he-was-walking-a-perilous-line.html | Home Video: He Was Walking a Perilous Line | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-mindes-al.html | Paid Notice: Deaths MINDES, AL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/youre-special.html | You're Special | False | By Stuart Elliot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/pro-basketball-brown-s-tape-of-heroics-provides-the-inspiration.html | PRO BASKETBALL; Brown's Tape of Heroics Provides the Inspiration | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-julian-beck.html | ART IN REVIEW; Julian Beck | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-sherlock-the-honorable-dulcie-ann-steinhardt.html | Paid Notice: Deaths SHERLOCK, THE HONORABLE DULCIE, ANN STEINHARDT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/spare-times-593710.html | SPARE TIMES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/canadian-driller-fights-hostile-kazakh-bid.html | Canadian Driller Fights Hostile Kazakh Bid | False | By Birgit Brauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-babylon-church-can-use-public-building.html | Metro Briefing | New York: Babylon: Church Can Use Public Building | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/appeal-for-privacy-after-bush-twins-are-cited-for-alcohol.html | Appeal for Privacy After Bush Twins Are Cited for Alcohol | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/c-corrections-594369.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-africa-somalia-breakaway-region-eyes-future.html | World Briefing | Africa: Somalia: Breakaway Region Eyes Future | False | By Ian Fisher (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-review-veering-from-the-end-of-life-to-the-beginning-with-lucidity-and-awe.html | ART REVIEW; Veering From the End of Life to the Beginning, With Lucidity and Awe | False | By Michael Kimmelman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/dining/cooking/hot-smoked-salmon-salad.html | Hot Smoked Salmon Salad | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/golf-roundup-woods-back-at-muirfield-and-two-behind-leaders.html | GOLF: ROUNDUP; Woods Back at Muirfield And Two Behind Leaders | False | By Tim Rosaforte | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/bush-s-tax-shuffle-soon-you-too-will-pay-the-amt.html | Bush's Tax Shuffle: Soon You, Too, Will Pay the A.M.T. | False | By Floyd Norris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/technology/sevenday/article-20010601192143281060-no-title.html | Article 20010601192143281060 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/upstart-jostles-for-place-in-japan-s-phone-market.html | Upstart Jostles for Place In Japan's Phone Market | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/antiques-depicting-the-sport-of-kings.html | ANTIQUES; Depicting The Sport Of Kings | False | By Wendy Moonan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/style/IHT-dining-at-lunchtime-in-rome-all-roads-lead-to-moros.html | DINING : At Lunchtime in Rome, All Roads Lead to Moro's | False | By Patricia Wells, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/china-stages-war-drills-off-taiwan-to-a-mixed-reaction.html | China Stages War Drills Off Taiwan, to a Mixed Reaction | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-manhattan-warning-on-teacher-talks.html | Metro Briefing | New York: Manhattan: Warning On Teacher Talks | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/plus-pro-football-the-jets-sign-rutgers-s-king.html | Plus: Pro Football; The Jets Sign Rutgers's King | False | By Judy Battista | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-it-takes-a-thief-to-outfox-another-one.html | FILM REVIEW; It Takes A Thief To Outfox Another One | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/what-goes-into-a-bill-a-little-bit-of-everything.html | What Goes Into a Bill? A Little Bit of Everything | False | By RICHARD PÉŕŠÂ¢REZ-PEÁŕŠÂ«A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/summer-owner-wants-vote-both-houses-suit-says-people-can-be-residents-more-than.html | Summer Owner Wants A Vote in Both Houses; Suit Says People Can Be Residents Of More Than One Place | False | By Blaine Harden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/immigration-agency-offers-expedited-visas-for-1000.html | Immigration Agency Offers Expedited Visas for $1,000 | False | By Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/missile-defenses-need-more-tests-key-senator-says.html | MISSILE DEFENSES NEED MORE TESTS, KEY SENATOR SAYS | False | By Thom Shanker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/IHT-letters-to-the-editor-90478317671.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-fischer-harriet-shapiro.html | Paid Notice: Deaths FISCHER, HARRIET SHAPIRO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/colon-withdraws-from-bronx-race-and-throws-his-support-to-espada.html | Colâ€šâ€ºâ€°n Withdraws From Bronx Race And Throws His Support to Espada | False | By Jonathan P. Hicks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/politics/mccain-cementing-relationship-with-democratic-opposition.html | McCain Cementing Relationship With Democratic Opposition | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-kagan-charlotte.html | Paid Notice: Deaths KAGEN, CHARLOTTE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/hanover-wants-giuliani-to-pay-aide-s-salary.html | Hanover Wants Giuliani to Pay Aide's Salary | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/pageoneplus/article-2001060193780831369-no-title.html | Article 2001060193780831369 -- No Title | False | JOSHUA B. SMITH | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/vallone-run-for-mayor-is-official.html | Vallone Run For Mayor Is Official | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-nuclear-power-worth-the-risk-592676.html | Nuclear Power: Worth the Risk? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/a-palestinian-champion-of-living-in-peace-is-dead.html | A Palestinian Champion Of Living in Peace Is Dead | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/IHT-japanese-soccer-loses-a-burning-star.html | Japanese Soccer Loses a Burning Star | False | By Sebastian Moffet, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-half-man-half-beast-but-the-guy-s-all-heart.html | FILM REVIEW; Half Man, Half Beast, But the Guy's All Heart | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-finkelshteyn-sveltlana-md.html | Paid Notice: Deaths FINKELSHTEYN, SVELTLANA, M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/c-corrections-594393.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-africa-chad-opposition-leaders-released.html | World Briefing | Africa: Chad: Opposition Leaders Released | False | By Norimitsu Onishi (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-bronx-new-charges-for-teacher.html | Metro Briefing | New York: Bronx: New Charges For Teacher | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/national-briefing-midwest-illinois-deadlock-in-midwife-s-trial.html | National Briefing | Midwest: Illinois: Deadlock In Midwife's Trial | False | By Pam Belluck (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-dick-eleanor-hendler.html | Paid Notice: Deaths DICK, ELEANOR HENDLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-aids-in-south-africa-583723.html | AIDS in South Africa | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefsony-prices-internet-unit.html | Tech Brief;SONY PRICES INTERNET UNIT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefcsfb-online-cuts-jobs.html | Tech Brief;CSFB ONLINE CUTS JOBS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/sports-of-the-times-philadelphia-seems-to-have-the-same-destiny-as-the-99-knicks.html | Sports of The Times; Philadelphia Seems to Have the Same Destiny as the '99 Knicks | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/foreign-affairs-a-tiger-by-the-tail.html | Foreign Affairs; A Tiger by the Tail | False | By Thomas L Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/tv-weekend-death-and-all-the-stuff-that-comes-before-and-after.html | TV WEEKEND; Death and All the Stuff That Comes Before and After | False | By Caryn James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/critic-s-choice-film-from-summer-romance-to-an-urgent-reminder.html | CRITIC'S CHOICE/Film; From Summer Romance to an Urgent Reminder | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-mending-fences-583669.html | Mending Fences | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/hockey-frustration-mounts-as-the-devils-sputter.html | HOCKEY; Frustration Mounts As the Devils Sputter | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/college/iljaz-sinanoski-bitola-macedonia-may-6-2001.html | Iljaz Sinanoski, Bitola, Macedonia, May 6, 2001 | False | Photograph by Wade Goddard Interview and Translation By Davor Huic | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/tennis-paris-still-has-clay-sampras-is-out-again.html | TENNIS; Paris Still Has Clay; Sampras Is Out Again | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/selling-japanese-on-economic-pain-economist-new-cabinet-must-persuade-colleagues.html | Selling Japanese on Economic Pain; Economist in New Cabinet Must Persuade Colleagues | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-asia-philippines-economy-shrinks.html | World Briefing \| Asia: Philippines: Economy Shrinks | False | By Wayne Arnold (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-jeffrey-vallance-the-virgin-the-poet-and-the-president.html | ART IN REVIEW; Jeffrey Vallance -- 'The Virgin, the Poet and the President' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-czech-republic-leak-at-nuclear-reactor.html | World Briefing \| Europe: Czech Republic: Leak At Nuclear Reactor | False | By Marlise Simons (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-steinberg-jessie.html | Paid Notice: Deaths STEINBERG, JESSIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-tefariki-demitri.html | Paid Notice: Deaths TEFARIKI, DEMITRI | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-winkler-blanka-bori-nee-berger.html | Paid Notice: Deaths WINKLER, BLANKA BORI (NEE BERGER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-gruen-edith-c.html | Paid Notice: Deaths GRUEN, EDITH C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-memorials-levenkron-rachel.html | Paid Notice: Memorials LEVENKRON, RACHEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/dining/cooking/salmon-gravlax.html | Salmon Gravlax | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-barnett-rabbi-isidore.html | Paid Notice: Deaths BARNETT, RABBI ISIDORE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/indonesian-fires-4-ministers-in-frantic-bid-to-stay-in-office.html | Indonesian Fires 4 Ministers in Frantic Bid to Stay in Office | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/new-test-calls-bombing-suspect-competent.html | New Test Calls Bombing Suspect Competent | False | By Kevin Sack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/books/books-of-the-times-a-mercenary-finds-redemption-through-a-covert-mission.html | BOOKS OF THE TIMES; A Mercenary Finds Redemption Through a Covert Mission | False | By Richard Bernstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/theater-guide.html | THEATER GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-europe-switzerland-sulzer-executive-named.html | World Briefing | Europe: Switzerland: Sulzer Executive Named | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-russia-pursuing-jehovah-s-witnesses.html | World Briefing | Europe: Russia: Pursuing Jehovah's Witnesses | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/news-summary-592838.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-on-the-bumpy-road-of-a-union-drive.html | FILM REVIEW; On the Bumpy Road of a Union Drive | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefeidos-posts-loss.html | Tech Brief:EIDOS POSTS LOSS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-asia-south-korea-reprieve-for-chaebols.html | World Briefing | Asia: South Korea: Reprieve For Chaebols | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/crisis-in-the-clinics.html | Crisis in the Clinics | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/reuters/technology/article-20010601912037420044-No-title.html | Article 20010601912037420044 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-blaustein-sara.html | Paid Notice: Deaths BLAUSTEIN, SARA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/arlene-francis-actress-and-tv-panelist-93.html | Arlene Francis, Actress and TV Panelist, 93 | False | By Daniel J. Wakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/dance-review-the-bright-colors-of-joy-painted-in-buoyant-motion.html | DANCE REVIEW; The Bright Colors of Joy, Painted in Buoyant Motion | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-faucett-jack-griffin.html | Paid Notice: Deaths FAUCETT, JACK GRIFFIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/new-video-releases-578916.html | New Video Releases | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/theater-review-the-prince-in-us-all.html | THEATER REVIEW; The Prince In Us All | False | By Ben Brantley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/a-failed-energy-plan-catches-up-to-new-york.html | A Failed Energy Plan Catches Up to New York | False | By NEELA BANERJEE and RICHARD PÃ©rEZ-PEÃ±A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/baseball-minor-league-notebook-first-no-hitter-in-the-atlantic.html | BASEBALL: MINOR LEAGUE NOTEBOOK; First No-Hitter In the Atlantic | False | By Jim Luttrell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/the-zero-sum-tax-cut.html | The Zero-Sum Tax Cut | False | By David Brooks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/technology-briefing-internet-digital-island-deal-clears-a-review.html | Technology Briefing | Internet: Digital Island Deal Clears A Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/IHT-but-young-american-shows-how-to-do-it-again-sampras-fails-to.html | But Young American Shows How to Do It : Again, Sampras Fails To Master Paris Clay | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/cybertimes/commerce/article-2001060191608588694-no-title.html | Article 2001060191608588694 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefmarketwatch-layoffs.html | Tech Brief;MARKETWATCH LAYOFFS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/c-corrections-594350.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/pop-and-jazz-guide-581526.html | POP AND JAZZ GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/women-out-of-your-cars.html | Women, Out of Your Cars | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefpolaroids-digital-debuts.html | Tech Brief;POLAROID'S DIGITAL DEBUTS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/c-corrections-594377.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/dining/cooking/salmon-tartare.html | Salmon Tartare | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/company-news-unilever-to-sell-some-bestfood-brands.html | COMPANY NEWS; UNILEVER TO SELL SOME BESTFOOD BRANDS | False | By Greg Winter (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-cerussi-michael-a.html | Paid Notice: Deaths CERUSSI, MICHAEL A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/financial-journalists-chosen-for-2001-gerald-loeb-honors.html | Financial Journalists Chosen For 2001 Gerald Loeb Honors | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-sigalit-landau.html | ART IN REVIEW; Sigalit Landau | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefvodafone-undercuts-cellnet.html | Tech Brief;VODAFONE UNDERCUTS CELLNET | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/weekend-excursion-on-the-hudson-a-beacon-for-ships-beckons-tourists.html | WEEKEND EXCURSION; On the Hudson, a Beacon for Ships Beckons Tourists | False | By Dinitia Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/IHT-exforeign-minister-gets-jail-sentence-for-link-to-elf-slush-fund-web-of.html | Ex-Foreign Minister Gets Jail Sentence for Link to Elf Slush Fund : Web of Corruption in French Case | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefcitrix-ceo-back-in-saddle.html | Tech Brief;CITRIX CEO BACK IN SADDLE | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/technology-briefing-internet-electronic-arts-fills-online-post.html | Technology Briefing | Internet: Electronic Arts Fills Online Post | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/15-school-health-clinics-scheduled-for-closing-get-a-reprieve.html | 15 School Health Clinics Scheduled for Closing Get a Reprieve | False | By Jennifer Steinhauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/politics-prevailed-over-warnings.html | Politics Prevailed Over Warnings | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-vija-celmins.html | ART IN REVIEW; Vija Celmins | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-accounts-592935.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-nuclear-power-worth-the-risk-592722.html | Nuclear Power: Worth the Risk? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/company-briefs-593826.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefbillions-from-sprint.html | Tech Brief:BILLIONS FROM SPRINT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/public-interests-the-longest-campaign.html | Public Interests; The Longest Campaign | False | By Gail Collins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/kandahar-journal-this-job-is-truly-scary-the-taliban-are-watching.html | Kandahar Journal; This Job Is Truly Scary: The Taliban Are Watching | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/a-sharp-spin-could-upset-davis-budget.html | A Sharp Spin Could Upset Davis Budget | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/nuclear-power-worth-the-risk.html | Nuclear Power: Worth the Risk? | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/style/IHT-ask-roger-collis-of-baggage-boarding-passes-and-a-double-dip.html | ASK ROGER COLLIS : Of Baggage, Boarding Passes and a Double Dip | False | By Roger Collis, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/texas-set-to-shift-in-wake-of-furor-on-death-penalty.html | TEXAS SET TO SHIFT IN WAKE OF FUROR ON DEATH PENALTY | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-calendar-today-redistricting-hearing.html | Metro Briefing | Calendar: Today : Redistricting Hearing | False | (Compiled by Anthony Ramirez) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/travel/tours-of-spain-and-mexico.html | Tours of Spain and Mexico | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-review-the-masters-link-arms-in-a-show-of-drawings.html | ART REVIEW; The Masters Link Arms In a Show of Drawings | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-derezeas-georgia.html | Paid Notice: Deaths DEREZEAS, GEORGIA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/dining/cooking/introduction.html | Introduction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/golf-eathorne-starts-first-and-ends-first.html | GOLF; Eathorne Starts First and Ends First | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/us-ends-a-death-penalty-case-in-terror-trial.html | U.S. Ends a Death Penalty Case in Terror Trial | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-queens-rockaways-ferry-delayed.html | Metro Briefing | New York: Queens: Rockaways Ferry Delayed | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-feldman-dr-theodore.html | Paid Notice: Deaths FELDMAN, DR. THEODORE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/technology/text/article-20010601903824011133-no-title.html | Article 20010601903824011133 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-immigrants-at-work-584860.html | Immigrants at Work | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-carts-yes-caddies-no-592552.html | Carts, Yes. Caddies, No. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/addenda-new-york-lottery-picks-4-finalists.html | Addenda: New York Lottery Picks 4 Finalists | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-schimmel-steffie.html | Paid Notice: Deaths SCHIMMEL, STEFFIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/webdenda-executive-changes-in-the-media-industry.html | Webdenda: Executive Changes in the Media Industry | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-mcdougill-mary-nee-burns.html | Paid Notice: Deaths MCDOUGALL, MARY (NEE BURNS) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-kiam-victor-k.html | Paid Notice: Deaths KIAM, VICTOR K. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-begin-an-inquiry-into-ulster-killings-583871.html | Begin an Inquiry Into Ulster Killings | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/home-video-he-was-walking-a-perilous-line.html | HOME VIDEO; He Was Walking a Perilous Line | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-a-coup-of-several-583600.html | A Coup of Several | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-australia-australia-bid-for-drug-maker.html | World Briefing | Australia: Australia: Bid For Drug Maker | False | By Becky Gaylord (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-wiegan-irving.html | Paid Notice: Deaths WIEGAN, IRVING | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/baseball-the-big-three-are-taking-the-yankees-a-long-way.html | BASEBALL; The Big Three Are Taking The Yankees a Long Way | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/corruption-charges-against-commander.html | Corruption Charges Against Commander | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/profiling-panel-urges-end-to-certain-car-searches.html | Profiling Panel Urges End to Certain Car Searches | False | By Iver Peterson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefchipmaker-pares-spending.html | Tech Brief:CHIPMAKER PARES SPENDING | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-carts-yes-caddies-no-592544.html | Carts, Yes. Caddies, No. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/public-lives-a-duel-of-wits-and-crustaceans-round-2.html | PUBLIC LIVES; A Duel of Wits and Crustaceans, Round 2 | False | By John Kifner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/c-corrections-594334.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/as-california-sweats-it-out-2-funds-profit.html | As California Sweats It Out, 2 Funds Profit | False | By Jonathan Fuerbringer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/bush-aggressively-courts-catholic-voters-for-2004.html | Bush Aggressively Courts Catholic Voters for 2004 | False | By Adam Clymer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/mr-bush-s-idea-of-leadership.html | Mr. Bush's Idea of Leadership | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-silvian-slomo.html | Paid Notice: Deaths SILVIAN, SLOMO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/tennis-serena-williams-is-smiling-again.html | TENNIS; Serena Williams Is Smiling Again | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/the-big-city-first-family-a-job-for-pros-not-politicians.html | The Big City; First Family: A Job for Pros, Not Politicians | False | By John Tierney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-wasserman-jessica.html | Paid Notice: Deaths WASSERMAN, JESSICA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/slumbering-in-the-egyptian-desert-a-titan-of-a-dinosaur.html | Slumbering in the Egyptian Desert, a Titan of a Dinosaur | False | By John Noble Wilford | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-guide.html | ART GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/mcveigh-lawyers-seeing-fraud-ask-judge-for-stay-of-execution.html | McVeigh Lawyers, Seeing Fraud, Ask Judge for Stay of Execution | False | By Jo Thomas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-business-briefing-olympics-plan-presented.html | Metro Business Briefing | Olympics Plan Presented | False | By Charles V. Bagli (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/style/IHT-letters-to-the-travel-editor-summer-festival-listings.html | LETTERS TO THE TRAVEL EDITOR : Summer Festival Listings | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/120-groups-join-to-push-10-billion-housing-plan.html | 120 Groups Join to Push $10 Billion Housing Plan | False | By Bruce Lambert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/IHT-with-eye-on-inflation-central-banker-says-exchange-rate-is-not-a-target.html | With Eye on Inflation, Central Banker Says Exchange Rate Is Not a 'Target' : Duisenberg Remark Sends Euro Plunging | False | By John Schmid, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/plus-track-and-field-stringfellow-wins-ncaa-long-jump.html | Plus: Track And Field; Stringfellow Wins N.C.A.A. Long Jump | False | By James Dunaway | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/tv-sports-walton-jones-friendly-feud-is-all-in-the-family.html | TV SPORTS; Walton-Jones Friendly Feud Is All in the Family | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/report-says-few-poor-children-receive-adequate-preschool-education-in-new-jersey.html | Report Says Few Poor Children Receive Adequate Preschool Education in New Jersey | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/on-pro-football-salary-cap-traps-some-of-the-old-lions.html | ON PRO FOOTBALL; Salary Cap Traps Some of the Old Lions | False | By Thomas George | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-stein-wilbert.html | Paid Notice: Deaths STEIN, WILBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-brieftellabs-charge-grows.html | Tech Brief:TELLABS CHARGE GROWS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-nuclear-power-worth-the-risk-592706.html | Nuclear Power: Worth the Risk? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/dining/cooking/raw-marinated-salmon.html | Raw Marinated Salmon | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefchina-mobile-to-bond-market.html | Tech Brief:CHINA MOBILE TO BOND MARKET | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-dorfman-roslyn-soloway.html | Paid Notice: Deaths DORFMAN, ROSLYN (SOLOWAY) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/pro-basketball-foreign-players-help-lift-miami-past-the-liberty.html | PRO BASKETBALL; Foreign Players Help Lift Miami Past the Liberty | False | By Charlie Nobles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/company-news-mercer-a-consulting-firm-will-lay-off-159-workers.html | COMPANY NEWS; MERCER, A CONSULTING FIRM, WILL LAY OFF 159 WORKERS | False | By Jonathan D. Glater (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/us-jobless-rate-slides-in-may-to-44-percent.html | U.S. Jobless Rate Slides in May to 4.4 Percent | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/problems-with-space-station-s-robotic-arm-delay-shuttle-visits.html | Problems With Space Station's Robotic Arm Delay Shuttle Visits | False | By Warren E. Leary | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-trenton-numbers-game-584789.html | Trenton Numbers Game | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/boldface-names-591130.html | BOLDFACE NAMES | False | By Joyce Wadler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/baseball-mussina-may-get-extra-rest.html | BASEBALL; Mussina May Get Extra Rest | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/hockey-devils-come-home-but-lose-their-edge.html | HOCKEY; Devils Come Home but Lose Their Edge | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-middle-east-egypt-refinery-stake-sold.html | World Briefing | Middle East: Egypt: Refinery Stake Sold | False | By William A. Orme Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/technology-aimster-heads-down-a-path-already-taken-by-napster.html | TECHNOLOGY; Aimster Heads Down a Path Already Taken by Napster | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/technology-briefing-telecommunications-europeans-to-sell-sprint-stakes.html | Technology Briefing | Telecommunications: Europeans To Sell Sprint Stakes | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-markets-stocks-bonds-shares-up-slightly-in-rebound-from-technology-sell-off.html | THE MARKETS: STOCKS & BONDS; Shares Up Slightly in Rebound From Technology Sell-Off | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/c-corrections-594385.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-soaring-medical-costs-583634.html | Soaring Medical Costs | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/firestone-asks-us-to-study-ford-explorer.html | Firestone Asks U.S. to Study Ford Explorer | False | By Keith Bradsher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/us-news-world-report-editor-to-step-down.html | U.S. News & World Report Editor to Step Down | False | By Felicity Barringer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-manfredi-anna-nee-pietragallo.html | Paid Notice: Deaths MANFREDI, ANNA, (NEE PIETRAGALLO) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-france-crackdown-on-sects.html | World Briefing | Europe: France: Crackdown On Sects | False | By Suzanne Daley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/big-us-fine-for-mexican-in-bank-case.html | Big U.S. Fine For Mexican In Bank Case | False | By Tim Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/style/IHT-city-guidemelbourne-alive-with-cultural-diversity.html | CITY GUIDE:Melbourne : Alive With Cultural Diversity | False | By Michael Richardson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-asia-australia-training-for-north-koreans.html | World Briefing | Asia: Australia: Training For North Koreans | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-nuclear-power-worth-the-risk-592749.html | Nuclear Power: Worth the Risk? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/college/five-determined-students-five-unusual-routes-to-a-college-degree-20010601900783333090.html | Five Determined Students, Five Unusual Routes to a College Degree | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-canarick-alaine.html | Paid Notice: Deaths CANARICK, ALAINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-manhattan-deadline-for-campaign-finance.html | Metro Briefing | New York: Manhattan: Deadline For Campaign Finance | False | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/spitzer-seeks-to-force-fund-raising-data-from-an-islamic-charity.html | Spitzer Seeks to Force Fund-Raising Data From an Islamic Charity | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-omnicom-group-buys-wolff-olins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Group Buys Wolff Olins | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-asia-south-korea-strike-threat.html | World Briefing | Asia: South Korea: Strike Threat | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/new-twist-in-bp-dispute-in-russia.html | New Twist in BP Dispute In Russia | False | By Sabrina Tavernise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/california-city-pins-hopes-on-a-big-natural-gas-field.html | California City Pins Hopes On a Big Natural Gas Field | False | By Barbara Whitaker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-france-job-hunters-increase.html | World Briefing | Europe: France: Job Hunters Increase | False | By John Tagliabue (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/c-corrections-594342.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-london-geraldine.html | Paid Notice: Deaths LONDON, GERALDINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/bush-to-replace-chairman-of-humanities-endowment.html | Bush to Replace Chairman of Humanities Endowment | False | By Elaine Sciolino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/college/a-biologists-choice-gives-priority-to-students.html | A Biologist's Choice Gives Priority to Students | False | By Karen W. Arenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/automobiles/of-lincolns-and-pierce-arrow.html | Of Lincolns and Pierce Arrow | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/helen-oakley-dance-jazz-critic-dies-at-88.html | Helen Oakley Dance, Jazz Critic, Dies at 88 | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/rowland-seeks-votes-for-veto-but-will-sign-emissions-bill.html | Rowland Seeks Votes for Veto But Will Sign Emissions Bill | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/baseball-mets-take-lead-but-it-s-going-going-gone.html | BASEBALL; Mets Take Lead, but It's Going, Going, Gone | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/national-briefing-midwest-minnesota-nurses-to-strike.html | National Briefing | Midwest: Minnesota: Nurses To Strike | False | By Pam Belluck (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-bush-twins-in-spotlight-584754.html | Bush Twins in Spotlight | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefyahoo-auctions-bounce-back.html | Tech Brief:YAHOO AUCTIONS BOUNCE BACK | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/un-chief-asks-businesses-to-support-fund-to-fight-aids.html | U.N. Chief Asks Businesses to Support Fund to Fight AIDS | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-unexpected-consequences-of-a-promise-hastily-made.html | FILM REVIEW; Unexpected Consequences Of A Promise Hastily Made | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-brieftrend-micro-finds-new-calling.html | Tech Brief:TREND MICRO FINDS NEW CALLING | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/politics-thickens-the-molasses-in-albany-s-budget-process.html | Politics Thickens the Molasses in Albany's Budget Process | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-memorials-chin-james-p.html | Paid Notice: Memorials CHIN, JAMES P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/pressure-in-jakarta-builds-so-far-in-orderly-fashion.html | Pressure in Jakarta Builds So Far in Orderly Fashion | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-brieffrance-awards-3g-licenses.html | Tech Brief:FRANCE AWARDS 3G LICENSES | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/pop-review-an-aesthetic-of-turmoil-with-sneers-and-screams.html | POP REVIEW; An Aesthetic of Turmoil With Sneers and Screams | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-may-stevens-rivers-and-other-bodies-of-water.html | ART IN REVIEW; May Stevens -- 'Rivers and Other Bodies of Water' | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At 2 Agencies | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-jersey-hasbrouck-heights-2-arrested-in-bomb-threats.html | Metro Briefing | New Jersey: Hasbrouck Heights: 2 Arrested In Bomb Threats | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-russia-the-dangers-of-chechnya.html | World Briefing | Europe: Russia: The Dangers Of Chechnya | False | By Patrick E. Tyler (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/william-j-curtis-executive-92.html | William J. Curtis -- Executive, 92 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-brieftelekom-details-cost.html | Tech Brief:TELEKOM DETAILS COST | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/us-jobless-rate-slides-in-may-to-44-percent-20010601923260080.html | U.S. Jobless Rate Slides in May to 4.4 Percent | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/national-briefing-midwest-michigan-university-is-defended.html | National Briefing \| Midwest: Michigan: University Is Defended | False | By Jodi Wilgoren (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-brooklyn-mob-case-unfolding.html | Metro Briefing \| New York: Brooklyn: Mob Case Unfolding | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-koen-kety.html | Paid Notice: Deaths KOEN, KETY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-business-briefing-new-station-executive.html | Metro Business Briefing \| New Station Executive | False | By Jayson Blair (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-anthony-goicolea-detention.html | ART IN REVIEW; Anthony Goicolea -- 'Detention' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/auto-sales-fell-12-in-may-less-than-analysts-expected.html | Auto Sales Fell 1.2% in May, Less Than Analysts Expected | False | By Keith Bradsher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/creating-a-market-for-vaccines.html | Creating a Market for Vaccines | False | By Michael Kremer and Rachel Glennerster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/cybertimes/education/article-20010601929806986605--no-title.html | Article 20010601929806986605 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/6-siblings-make-a-lonely-stand-minus-mother-father-and-power.html | 6 Siblings Make a Lonely Stand, Minus Mother, Father and Power | False | By Sam Howe Verhovek | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-skank.html | ART IN REVIEW; 'Skank' | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/puffys-protg-sentenced-to-10-years-in-club-shooting.html | Puffy's ProtÃ©gÃ©  Sentenced to 10 Years in Club Shooting | False | By Katherine E. Finkelstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-review-as-chelsea-expands-a-host-of-visions-rush-in.html | ART REVIEW; As Chelsea Expands, a Host of Visions Rush In | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-fallon-carol-ann-nee-dilberger.html | Paid Notice: Deaths FALLON, CAROL ANN (NEE: DILBERGER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/former-fbi-agent-offers-not-guilty-plea-in-spy-case.html | Former F.B.I. Agent Offers Not Guilty Plea in Spy Case | False | By James Risen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/hockey-off-form-at-start-roy-finds-himself.html | HOCKEY; Off Form At Start, Roy Finds Himself | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/business/worldbusiness/IHT-tech-briefalcatel-to-close-oregon-plant.html | Tech Brief:ALCATEL TO CLOSE OREGON PLANT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/five-powers-delay-vote-on-easing-iraq-trade.html | Five Powers Delay Vote on Easing Iraq Trade | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-eccentrics-who-number-even-the-eggs-and-pickles.html | FILM REVIEW; Eccentrics Who Number Even the Eggs and Pickles | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/quotation-of-the-day-587478.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/l-nuclear-power-worth-the-risk-592730.html | Nuclear Power: Worth the Risk? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/IHT-senator-jeffordss-defection-letters-to-the-editor.html | Senator Jeffords's Defection : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/toll-free-day-on-parkway-labor-day-is-a-possibility.html | Toll-Free Day On Parkway? Labor Day Is a Possibility | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/style/IHT-letters-to-the-travel-editor-lax-at-los-angeles.html | LETTERS TO THE TRAVEL EDITOR : Lax at Los Angeles | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-deaths-katz-rabbi-dr-leon.html | Paid Notice: Deaths KATZ, RABBI DR. LEON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/carts-yes-caddies-no.html | Carts, Yes. Caddies, No. | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/IHT-turks-and-armenians-need-truth.html | Turks and Armenians Need Truth | False | By Philip Marsden, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/appeals-court-denies-request-to-release-vieques-four.html | Appeals Court Denies Request To Release 'Vieques Four' | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/world/the-office-romance-that-has-all-mexico-talking.html | The Office Romance That Has All Mexico Talking | False | By Ginger Thompson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-01 | 2001-06-01 | https://www.nytimes.com/2001/06/01/us/swift-rise-seen-in-hiv-cases-for-gay-blacks.html | Swift Rise Seen In H.I.V. Cases For Gay Blacks | False | By Lawrence K. Altman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/tennis-roddick-gives-his-all-against-hewitt-but-cannot-play-on.html | TENNIS; Roddick Gives His All Against Hewitt, but Cannot Play On | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/union-feuds-are-hurting-chances-of-law-on-wages.html | Union Feuds Are Hurting Chances of Law on Wages | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-growthstock-picker-looks-at-tech-casualties-for-tomorrows.html | Growth-Stock Picker Looks at Tech Casualties for 'Tomorrow's Winners' | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-the-missile-shield-and-a-grim-specter-614882.html | The Missile Shield, And a Grim Specter | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/nyc-heroes-unarmed-and-unsung.html | NYC; Heroes, Unarmed And Unsung | False | By Clyde Haberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-briefcase-exotic-fund-grows-even-more-exotic.html | BRIEFCASE : Exotic Fund Grows Even More Exotic | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/c-corrections-615323.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/c-corrections-615331.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/IHT-1901balkan-rivalries-in-our-pages100-75-and-50-years-ago.html | 1901:Balkan Rivalries : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/religion-journal-a-rabbi-s-look-at-archaeology-touches-a-nerve.html | Religion Journal; A Rabbi's Look at Archaeology Touches a Nerve | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-in-japan-brokers-have-a-big-credibility-problem-good-advice-is.html | In Japan, Brokers Have a Big Credibility Problem : Good Advice Is Hard to Find | False | By Miki Tanikawa, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/combs-protege-is-sentenced-to-10-years-in-shooting.html | Combs Protã¢â‚¬å¸ Is Sentenced To 10 Years in Shooting | False | By Katherine E. Finkelstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/one-of-young-idaho-siblings-makes-his-way-to-custody.html | One of Young Idaho Siblings Makes His Way to Custody | False | By Sam Howe Verhovek | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-wilde-david-m.html | Paid Notice: Deaths WILDE, DAVID M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/plant-installed-to-avert-crunch-is-turned-on.html | Plant Installed To Avert Crunch Is Turned On | False | By RICHARD Pã¢â‚¬REZ-PEã¢â‚¬Å«A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/un-names-special-aids-envoy-for-africa.html | U.N. Names Special AIDS Envoy for Africa | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-asia-afghanistan-taliban-raid-red-cross-hospital.html | World Briefing | Asia: Afghanistan: Taliban Raid Red Cross Hospital | False | By Barry Bearak (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-south-governors-discuss-pollution-reduction.html | National Briefing | South: Governors Discuss Pollution Reduction | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/obituaries/barbara-estill-civic-leader-93-is-dead.html | Barbara Estill Civic Leader, 93, Is Dead | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-a-buyer-writes-in-to-defend-his-islands-charms-letter-to-the.html | A Buyer Writes In to Defend His Island's Charms: LETTER TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/policyholders-push-for-owners-rights-as-more-insurers-go-public.html | Policyholders Push for Owners' Rights as More Insurers Go Public | False | By Joseph B. Treaster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-money-report-box.html | Money Report Box | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/in-a-park-corner-a-brushoff-for-smokers.html | In a Park Corner, a Brushoff for Smokers | False | By Yilu Zhao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/ford-may-reshuffle-management-in-wake-of-tire-problems.html | Ford May Reshuffle Management in Wake of Tire Problems | False | By Keith Bradsher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-dailey-edward-b.html | Paid Notice: Deaths DAILEY, EDWARD B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/how-to-close-the-achievement-gap.html | How to Close the Achievement Gap | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-shaw-earl-cooper.html | Paid Notice: Deaths SHAW, EARL COOPER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-foerst-barbara-m.html | Paid Notice: Deaths FOERST, BARBARA M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/well-if-you-dont-want-the-600.html | Well, if You Don't Want the $600 . . . | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-well-if-you-don-t-want-the-600-614823.html | Well, if You Don't Want the $600 . . . | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-for-indians-casinos-are-no-golden-goose-614939.html | For Indians, Casinos Are No Golden Goose | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/pageoneplus/article-20010602932161885557-no-title.html | Article 20010602932161885557 -- No Title | False | RON HULDAI | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/IHT-vantage-point-for-sampras-no-fight-to-the-end.html | VANTAGE POINT: For Sampras, No Fight to the End | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/mccain-will-meet-democratic-chief-for-weekend-visit.html | McCAIN WILL MEET DEMOCRATIC CHIEF FOR WEEKEND VISIT | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-europe-ireland-one-for-the-road.html | World Business Briefing | Europe: Ireland: One For The Road | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-south-tennessee-lawmaker-refuses-to-recite-pledge.html | National Briefing | South: Tennessee: Lawmaker Refuses To Recite Pledge | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-europe-france-the-emperor-s-new-evidence.html | World Briefing | Europe: France: The Emperor's New Evidence | False | By Suzanne Daley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/a-funeral-in-jerusalem-arouses-palestinian-nationalism.html | A Funeral in Jerusalem Arouses Palestinian Nationalism | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/deal-is-sought-for-children-to-meet-giuliani-s-friend.html | Deal Is Sought for Children To Meet Giuliani's Friend | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/technology/sevenday/article-20010602926033352047-no-title.html | Article 20010602926033352047 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-wexler-ruth.html | Paid Notice: Deaths WEXLER, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-mendik-bernard.html | Paid Notice: Deaths MENDIK, BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-london-geraldine.html | Paid Notice: Deaths LONDON, GERALDINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/golf-webb-65-finishes-early-and-gets-to-sleep-late.html | GOLF; Webb (65) Finishes Early and Gets to Sleep Late | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/technology/text/article-20010602903978548900-no-title.html | Article 20010602903978548900 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/16-killed-by-suicide-bomber-outside-tel-aviv-nightclub.html | 16 KILLED BY SUICIDE BOMBER OUTSIDE TEL AVIV NIGHTCLUB | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/coming-on-sunday-a-majority-of-one.html | COMING ON SUNDAY; A MAJORITY OF ONE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/international-business-strike-by-flight-attendants-halts-business-at-aeromexico.html | INTERNATIONAL BUSINESS; Strike by Flight Attendants Halts Business at Aeroméxico | False | By Tim Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-africa-central-african-republic-fighting-continues.html | World Briefing | Africa: Central African Republic: Fighting Continues | False | By Norimitsu Onishi (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/style/IHT-the-mists-that-hover-over-indian-cultures.html | The Mists That Hover Over Indian Cultures | False | By Souren Melikian, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/colombian-guilty-in-new-york-heroin-ring.html | Colombian Guilty in New York Heroin Ring | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/another-stalled-budget.html | Another Stalled Budget | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/hockey-nhl-tv-rating-is-higher.html | HOCKEY; N.H.L. TV Rating Is Higher | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-briefcase-study-supports-home-advantage.html | BRIEFCASE : Study Supports Home Advantage | False | By Sharon Reier, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/national/women-profit-less-than-men-in-the-nonprofit-world-too.html | Women Profit Less Than Men in the Nonprofit World, Too | False | By Tamar Lewin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/baseball-the-mets-and-gonzalez-prove-that-they-can-still-come-back.html | BASEBALL; The Mets and Gonzalez Prove That They Can Still Come Back | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/cybertimes/education/article-20010602904164212885-no-title.html | Article 20010602904164212885 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/reuters/technology/article-20010602919339308714-no-title.html | Article 20010602919339308714 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/IHT-1926skirts-in-rome-in-our-pages100-75-and-50-years-ago.html | 1926;Skirts in Rome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/candidate-for-green-s-post.html | Candidate For Green's Post | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-well-if-you-don-t-want-the-600-614777.html | Well, if You Don't Want the $600 . . . | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/pageoneplus/todays-corrections.html | Today's Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/television-review-a-bad-guy-yeah-but-he-s-not-all-bad.html | TELEVISION REVIEW; A Bad Guy? Yeah, but He's Not All Bad | False | By Ron Wertheimer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/transactions-615315.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/c-corrections-615358.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/broker-pleads-guilty-to-securities-fraud.html | Broker Pleads Guilty To Securities Fraud | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-fighting-acid-rain-598445.html | Fighting Acid Rain | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/music-review-masur-shows-he-can-swing-if-he-has-to.html | MUSIC REVIEW; Masur Shows He Can Swing if He Has To | False | By Allan Kozinn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-elegant-belle.html | Paid Notice: Deaths ELEGANT, BELLE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-united-nations-budget-hamstrings-refugee-agency.html | World Briefing | United Nations: Budget Hamstrings Refugee Agency | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/bloomberg-ads-to-announce-mayoral-bid.html | Bloomberg Ads To Announce Mayoral Bid | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/at-baruch-levy-urges-heeding-to-altruism.html | At Baruch, Levy Urges Heeding to Altruism | False | By Abby Goodnough | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/political-turbulence-in-indonesia.html | Political Turbulence in Indonesia | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-katz-rabbi-dr-leon.html | Paid Notice: Deaths KATZ, RABBI DR. LEON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/for-indians-casinos-are-no-golden-goose.html | For Indians, Casinos Are No Golden Goose | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/pop-review-a-tenor-who-paints-his-face-and-sings-alto.html | POP REVIEW; A Tenor Who Paints His Face and Sings Alto | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/the-markets-stocks-rallies-in-dow-and-nasdaq-erase-some-losses-for-week.html | THE MARKETS; STOCKS; Rallies in Dow and Nasdaq Erase Some Losses for Week | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-tortora-leonard.html | Paid Notice: Deaths TORTORA, LEONARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-europe-ireland-unemployment-rises.html | World Business Briefing \| Europe: Ireland: Unemployment Rises | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/cybertimes/cyberlaw/article-2001060291886696479-no-title.html | Article 2001060291886696479 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-south-florida-clemency-requested-for-boy.html | National Briefing \| South: Florida: Clemency Requested For Boy | False | By Dana Canedy (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-feldman-dr-theodore.html | Paid Notice: Deaths FELDMAN, DR. THEODORE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/pro-basketball-allen-s-game-speaks-up-keeping-the-bucks-alive.html | PRO BASKETBALL; Allen's Game Speaks Up, Keeping the Bucks Alive | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/fine-print-penney-paragraph-tax-bill-kills-obscure-rule-that-aided-one-company.html | THE FINE PRINT: The Penney Paragraph; Tax Bill Kills Obscure Rule That Aided One Company | False | By David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/IHT-1951riders-privacy-in-our-pages100-75-and-50-years-ago.html | 1951:Riders' Privacy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-europe-european-union-utility-merger.html | World Business Briefing \| Europe: European Union: Utility Merger | False | By Paul Meller (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/the-missile-shield-and-a-grim-specter.html | The Missile Shield, and a Grim Specter | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/books/connections-why-american-pop-culture-spreads.html | CONNECTIONS; Why American Pop Culture Spreads | False | By Edward Rothstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/economy-remained-weak-in-may-as-employers-continued-job-cuts.html | Economy Remained Weak in May As Employers Continued Job Cuts | False | By David Leonhardt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/c-corrections-615366.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/democrats-new-map-of-indiana-divides-gop.html | Democrats' New Map of Indiana Divides G.O.P. | False | By Richard L. Berke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-well-if-you-don-t-want-the-600-614807.html | Well, if You Don't Want the $600 . . . | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-fischer-abel.html | Paid Notice: Deaths FISCHER, ABEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-a-poverty-yardstick-598348.html | A Poverty Yardstick | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/news-summary-614386.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/technology/cybertimes/article-2001060293188308894-no-title.html | Article 2001060293188308894 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/cheney-to-step-up-action-as-fund-raiser-for-gop.html | Cheney to Step Up Action As Fund-Raiser for G.O.P. | False | By Philip Shenon and Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/china-prepares-big-exercise-near-island-facing-taiwan.html | China Prepares Big Exercise Near Island Facing Taiwan | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/an-upriver-battle-for-votes-in-peru.html | An Upriver Battle for Votes in Peru | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/bucks-act-frustrated-but-refuse-to-acknowledge-it.html | Bucks Act Frustrated but Refuse to Acknowledge It | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-sticking-with-the-basics-to-preserve-wealth.html | Sticking With the Basics to Preserve Wealth | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/c-corrections-615340.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-midwest-minnesota-agreements-reached-with-nurses.html | National Briefing | Midwest: Minnesota: Agreements Reached With Nurses | False | By Pam Belluck (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/music-review-the-irish-poet-s-foray-into-janacek.html | MUSIC REVIEW; The Irish Poet's Foray Into Janacek | False | By Anthony Tommasini | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/star-wars-is-astrology-sociology.html | Star Wars: Is Astrology Sociology'? | False | By Emily Eakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/hockey-devils-seek-to-regain-their-hunger-and-appetite-for-winning.html | HOCKEY; Devils Seek to Regain Their Hunger and Appetite for Winning | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-prial-marguerite-r.html | Paid Notice: Deaths PRIAL, MARGUERITE R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-well-if-you-don-t-want-the-600-614793.html | Well, if You Don't Want the $600 . . . | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-the-chinese-paradoxa-few-highrisk-stocks-might-make-a.html | The Chinese Paradox:A Few High-Risk Stocks Might Make a Portfolio Safer | False | By Alexa Olesen, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-gibson-diana-vaughan-marvin.html | Paid Notice: Deaths GIBSON, DIANA VAUGHAN MARVIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-washington-rehnquist-s-daughter-nominated.html | National Briefing | Washington: Rehnquist's Daughter Nominated | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/the-hard-line-punishment-texans-don-t-support.html | The Hard-Line Punishment Texans Don't Support | False | By Rodney Ellis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/plus-rowing-california-eight-set-to-defend-title.html | PLUS: ROWING; California Eight Set to Defend Title | False | By Norman Hildes-Heim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-mcmurray-joseph-p.html | Paid Notice: Deaths MCMURRAY, JOSEPH P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/for-tories-stiff-upper-lip-as-election-hopes-plummet.html | For Tories, Stiff Upper Lip As Election Hopes Plummet | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/baseball-fifth-inning-dooms-lilly-and-yankees-in-a-shortened-game.html | BASEBALL; Fifth Inning Dooms Lilly and Yankees in a Shortened Game | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/restaurateur-haunted-by-reports-of-sick-customers.html | Restaurateur Haunted by Reports of Sick Customers | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/money-laundering-charges-for-art-dealers.html | Money Laundering Charges for Art Dealers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/top-editor-is-said-to-depart-us-news-world-report.html | Top Editor Is Said to Depart U.S. News & World Report | False | By Felicity Barringer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/IHT-on-center-court-henin-and-clijsters-sweep-to-3d-round-victories.html | On Center Court, Henin and Clijsters Sweep to 3d Round Victories : Belgian Contingent Makes Mark | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-feigin-william.html | Paid Notice: Deaths FEIGIN, WILLIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-europe-liechtenstein-mouse-roars-in-court.html | World Briefing | Europe: Liechtenstein: Mouse Roars In Court | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/leaving-small-businesses-behind.html | Leaving Small Businesses Behind | False | By Fred P. Hochberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/adding-up-the-costs-of-cyberdemocracy.html | Adding Up the Costs Of Cyberdemocracy | False | By Alexander Stille | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-faith-based-agencies-596604.html | Faith-Based Agencies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-united-nations-vote-on-iraq-plan-is-put-off.html | World Briefing | United Nations: Vote On Iraq Plan Is Put Off | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-herman-jeannette.html | Paid Notice: Deaths HERMAN, JEANNETTE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/vivendi-will-acquire-houghton-mifflin-for-1.7-billion.html | Vivendi Will Acquire Houghton Mifflin for $1.7 Billion | False | By Seth Schiesel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/plus-track-and-field-jackson-sets-steeplechase-record.html | PLUS: TRACK AND FIELD; Jackson Sets Steeplechase Record | False | By James Dunaway | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/business-digest-613088.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/inside-612200.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-bush-family-values-600121.html | Bush Family Values | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/editors-note-512923.html | Editors' Note | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/hockey-avalanche-s-defense-bumps-devils-aside.html | HOCKEY; Avalanche's Defense Bumps Devils Aside | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-southwest-texas-superintendent-search-continues.html | National Briefing | Southwest: Texas: Superintendent Search Continues | False | By Jim Yardley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-zamboni-cecelia-nee-medvetz.html | Paid Notice: Deaths ZAMBONI, CECELIA (NEE MEDVETZ) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-the-missile-shield-and-a-grim-specter-614890.html | The Missile Shield, And a Grim Specter | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/style/IHT-african-art-shatters-western-assumptions-out-of-anonymity.html | African Art Shatters Western Assumptions : Out of Anonymity | False | By Michael Gibson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/a-complex-and-friendly-protection-racket-unravels.html | A Complex, and Friendly, Protection Racket Unravels | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/public-lives-at-32-acquainted-with-politics-and-high-expectations.html | PUBLIC LIVES; At 32, Acquainted With Politics and High Expectations | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/baseball-aching-toe-lands-hernandez-on-disabled-list.html | BASEBALL; Aching Toe Lands Hernãˆndez on Disabled List | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/abroad-at-home-the-price-of-occupation.html | Abroad at Home; The Price of Occupation | False | By Anthony Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/city-campaign-finance-program-lures-big-number-of-candidates.html | City Campaign Finance Program Lures Big Number of Candidates | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/IHT-hewitt-advances-to-4th-round-kuerten-struggles-but-does-enough.html | Hewitt Advances to 4th Round; Kuerten Struggles but Does Enough : Injury Dashes Roddick's Hopes | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/bush-s-mideast-envoy-confronts-limits-of-shuttle-diplomacy.html | Bush's Mideast Envoy Confronts Limits of Shuttle Diplomacy | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/online-cohabitation-internet-minitel-videotex-system-france-proves-unusually.html | Online Cohabitation: Internet and Minitel; Videotex System In France Proves Unusually Resilient | False | By John Tagliabue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-grube-nancy-l.html | Paid Notice: Deaths GRUBE, NANCY L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-europe-switzerland-bank-by-laws.html | World Business Briefing \| Europe: Switzerland: Bank By-laws | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-global-trade-cotton-trade-violation.html | World Business Briefing \| Global Trade: Cotton Trade Violation | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-americas-chile-argentina-won-t-get-pinochet.html | World Briefing \| Americas: Chile: Argentina Won't Get Pinochet | False | By Clifford Krauss (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/seeking-to-bolster-his-power-indonesia-chief-shifts-cabinet.html | Seeking to Bolster His Power, Indonesia Chief Shifts Cabinet | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-rockies-colorado-marijuana-now-available.html | National Briefing \| Rockies: Colorado: Marijuana Now Available | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/auto-sales-off-a-mere-1.2-last-month.html | Auto Sales Off A Mere 1.2% Last Month | False | By Keith Bradsher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/company-briefs-614637.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-europe-belarus-former-soviet-republics-meet.html | World Briefing \| Europe: Belarus: Former Soviet Republics Meet | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/editors-note-607215.html | Editors' Note | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/cybertimes/commerce/article-2001060290493525854-no-title.html | Article 2001060290493525854 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/two-unlikely-allies-come-together-in-fight-against-muslims.html | Two Unlikely Allies Come Together in Fight Against Muslims | False | By Dean E. Murphy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-francis-arlene.html | Paid Notice: Deaths FRANCIS, ARLENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/travel/savings-for-new-cruise-customers.html | Savings for New Cruise Customers | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/un-chief-calls-on-us-companies-to-donate-to-aids-fund.html | U.N. Chief Calls on U.S. Companies to Donate to AIDS Fund | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/royal-family-of-nepal-is-shot-dead-in-palace.html | Royal Family of Nepal Is Shot Dead in Palace | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-asia-japan-hiroshima-compensation-for-korean.html | World Briefing \| Asia: Japan: Hiroshima Compensation For Korean | False | By Calvin Sims (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/old-traditions-meet-new-growth-coming-split-over-company-backed-school-plan.html | Old Traditions Meet New Growth; Coming Is Split Over a Company-Backed School Plan | False | By Leslie Eaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-for-indians-casinos-are-no-golden-goose-614947.html | For Indians, Casinos Are No Golden Goose | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/pro-football-giants-waive-troubled-parker.html | PRO FOOTBALL; Giants Waive Troubled Parker | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/your-money/IHT-working-as-the-clients-gatekeeper.html | Working as the Client's 'Gatekeeper' | False | By Holly Hubbard Preston, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/books/rare-fuss-for-a-poet-of-the-everyday.html | Rare Fuss for a Poet of the Everyday | False | By Jim Dwyer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/hank-ketcham-father-of-dennis-the-menace-dies-at-81.html | Hank Ketcham, Father of Dennis the Menace, Dies at 81 | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/workers-strike-distribution-hub-that-supplies-dunkin-donuts.html | Workers Strike Distribution Hub That Supplies Dunkin' Donuts | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-northwest-washington-teaching-assistants-strike.html | National Briefing \| Northwest: Washington: Teaching Assistants Strike | False | By Steven Greenhouse (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/the-contradictions-of-bush-s-china-policy.html | The Contradictions of Bush's China Policy | False | By John W. Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-dorfman-roslyn.html | Paid Notice: Deaths DORFMAN, ROSLYN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/maine-and-the-lobster-catch.html | Maine and the Lobster Catch | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-africa-uganda-new-attacks-by-rwandans.html | World Briefing \| Africa: Uganda: New Attacks By Rwandans | False | By Ian Fisher (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/IHT-by-transferring-his-powers-wahid-could-stay-and-save-face.html | By Transferring His Powers, Wahid Could Stay and Save Face | False | By Harold Crouch, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/mop-and-cash-mean-mystery-in-a-bucket.html | Mop and Cash Mean Mystery In a Bucket | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/li-kwoh-ting-91-of-taiwan-dies-led-effort-to-transform-economy.html | Li Kwoh-ting, 91, of Taiwan Dies; Led Effort to Transform Economy | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/sports-of-the-times-the-evolving-mystery-of-el-duque.html | Sports of The Times; The Evolving Mystery Of El Duque | False | By William C. Rhoden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-deaths-canarick-alaine.html | Paid Notice: Deaths CANARICK, ALAINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/quotation-of-the-day-610208.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-well-if-you-don-t-want-the-600-614815.html | Well, if You Don't Want the $600 . . . | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/commencements-college-honors-man-it-tried-to-discredit.html | Commencements; College Honors Man It Tried To Discredit | False | By Karen W. Arenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/politicians-bid-farewell-to-moakley-at-funeral.html | Politicians Bid Farewell to Moakley At Funeral | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/IHT-a-shakeup-could-make-europe-more-than-the-sum-of-its-parts.html | A Shakeup Could Make Europe More Than the Sum of Its Parts | False | By Yannos Papantoniou, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/four-relatives-and-a-funeral.html | Four Relatives and a Funeral | False | By Richard C. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-europe-russia-nuclear-weapons-pact-fulfilled.html | World Briefing \| Europe: Russia: Nuclear Weapons Pact Fulfilled | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/technology/circuits/article-2001060293995057778-no-title.html | Article 2001060293995057778 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/us-may-forgo-death-penalty-to-extradite-sniper-suspect.html | U.S. May Forgo Death Penalty to Extradite Sniper Suspect | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/international-business-bridgestone-split-from-ford-is-seen-as-most-un-japanese.html | INTERNATIONAL BUSINESS; Bridgestone Split From Ford Is Seen as Most Un-Japanese | False | By Miki Tanikawa | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/style/IHT-the-real-thingprobing-the-impact-of-authenticity.html | The Real ThingProbing the Impact of Authenticity | False | By David Galloway, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/tv-networks-say-they-ll-retain-an-embattled-polling-service.html | TV Networks Say They'll Retain An Embattled Polling Service | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/saying-courts-fail-the-poor-lawyers-group-sues-the-state.html | Saying Courts Fail the Poor, Lawyers' Group Sues the State | False | By Laura Mansnerus | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/military-s-discharges-of-gays-increased-17-percent-in-2000.html | Military's Discharges of Gays Increased 17 Percent in 2000 | False | By Christopher Marquis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-asia-south-korea-car-sales-rebound.html | World Business Briefing \| Asia: South Korea: Car Sales Rebound | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/judge-ordered-to-reconsider-prison-sentence-in-swindle-case.html | Judge Ordered To Reconsider Prison Sentence In Swindle Case | False | By Stephanie Flanders | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-airport-captives-who-wants-to-shop-583944.html | Airport Captives: Who Wants to Shop? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/arlene-francis-93-mainstay-of-what-s-my-line-on-tv.html | Arlene Francis, 93, Mainstay Of 'What's My Line?' on TV | False | By Daniel J. Wakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/world/south-africa-s-small-warrior-against-aids-dies-quietly.html | South Africa's Small Warrior Against AIDS Dies Quietly | False | By Donald G. McNeil Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-rockies-utah-seeking-a-flight-to-mexico.html | National Briefing | Rockies: Utah: Seeking A Flight To Mexico | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/bridge-an-overcaller-s-loose-lips-sink-the-defenders-ship.html | BRIDGE; An Overcaller's Loose Lips Sink the Defenders' Ship | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/l-well-if-you-don-t-want-the-600-614750.html | Well, if You Don't Want the $600 . . . | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/classified/paid-notice-memorials-aronowitz-george.html | Paid Notice: Memorials ARONOWITZ, GEORGE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-02 | 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/golf-azinger-has-what-singh-and-woods-are-chasing.html | GOLF; Azinger Has What Singh And Woods Are Chasing | False | By Bill Pennington | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-business-track-closes.html | BRIEFING: BUSINESS; TRACK CLOSES | False | By Robert Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-burros-janet.html | Paid Notice: Deaths BURROS, JANET | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/l-classic-tv-what-about-lucy-574520.html | 'CLASSIC TV; What About Lucy? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/chess-happy-birthday-viktor-oh-by-the-way-checkmate.html | CHESS; Happy Birthday, Viktor; Oh, by the Way, Checkmate | False | By Robert Byrne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-first-supper-540838.html | The First Supper | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/music-europeans-cut-in-with-a-new-jazz-sound-and-beat.html | MUSIC; Europeans Cut In With a New Jazz Sound And Beat | False | By Stuart Nicholson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-down-the-diesel-road-problem-or-solution-627496.html | Down the Diesel Road: Problem or Solution? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/personal-business-from-ocean-to-pond-with-more-room-to-swim.html | PERSONAL BUSINESS; From Ocean to Pond, With More Room to Swim | False | By Melinda Ligos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-a-new-tune-on-missile-shield.html | May 27-June 2; A New Tune on Missile Shield | False | By Thom Shanker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-gouri-orekondy-alexander-edlich.html | WEDDINGS; Gouri Orekondy, Alexander Edlich | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-i-work-trying-to-make-sure-there-s-room-at-the-inn.html | L.I. @ WORK; Trying to Make Sure There's Room at the Inn | False | By Warren Strugatch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/inside-627003.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-spent-nuclear-fuel-605280.html | Spent Nuclear Fuel | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-alexandra-godfrey-stephen-walko.html | WEDDINGS; Alexandra Godfrey, Stephen Walko | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/practical-traveler-christmas-rush-yes-it-s-time.html | PRACTICAL TRAVELER; Christmas Rush? Yes, It's Time | False | By Betsy Wade | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-football-notebook-retired-at-30-from-vikings-smith-seeks-different-goals.html | PRO FOOTBALL: NOTEBOOK; Retired at 30 From Vikings, Smith Seeks Different Goals | False | By Mike Freeman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/1-naturally-540730.html | Naturally | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-bridgeport-female-artists-go-back-to-the-garden.html | In Bridgeport, Female Artists Go Back to the Garden | False | By Bess Liebenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/the-age-of-dissonance-babes-in-adultland.html | THE AGE OF DISSONANCE; Babes in Adultland | False | By Bob Morris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/another-war-is-threatening-central-africa.html | Another War Is Threatening Central Africa | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-how-do-you-make-a-movie-sing-540820.html | How Do You Make A Movie Sing? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-kruse-benedict-w.html | Paid Notice: Deaths KRUSE, BENEDICT W. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-beth-carey-bryan-hanypsiak.html | WEDDINGS; Beth Carey, Bryan Hanypsiak | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/style-wild-cards.html | STYLE; Wild Cards | False | By Amy M. Spindler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/melrose-journal-5-dogs-3-people-and-one-immaculate-bedroom.html | Melrose Journal; 5 Dogs, 3 People and One Immaculate Bedroom | False | By Amy Waldman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-how-do-you-make-a-movie-sing-540803.html | How Do You Make A Movie Sing? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-the-professors-and-the-unions-627453.html | The Professors and the Unions | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-covered-calls-can-erase-some-risk.html | INVESTING; Covered Calls Can Erase Some Risk | False | By Joanne Legomsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/fyi-597147.html | F.Y.I. | False | By Daniel B. Schneider | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/sports-of-the-times-discovering-pain-of-team-mascots.html | Sports of The Times; Discovering Pain Of Team Mascots | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/paperback-best-sellers-june-3-2001.html | PAPERBACK BEST SELLERS: June 3, 2001 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-for-a-better-fbi-601772.html | For a Better F.B.I. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/protoceratops-lays-an-egg.html | Protoceratops Lays an Egg | False | By Barry Gewen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-diary-summer-jobs-a-generation-later.html | INVESTING: DIARY; Summer Jobs, a Generation Later | False | By Julie Dunn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-mamie-davidson-john-rouse-iv.html | WEDDINGS; Mamie Davidson, John Rouse IV | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-brief-bill-passed-assuring-students-safe-return.html | IN BRIEF; Bill Passed Assuring Students' Safe Return | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-funds-watch-keep-that-mail-coming.html | INVESTING: FUNDS WATCH; Keep That Mail Coming | False | By Jeff Sommer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/footnotes.html | Footnotes | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/the-boating-report-yale-sails-toward-varsity-status.html | THE BOATING REPORT; Yale Sails Toward Varsity Status | False | By Herb McCormick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-christina-mccarron-john-harvey.html | WEDDINGS; Christina McCarron, John Harvey | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-100-dinner-that-s-not-about-the-food.html | A $100 Dinner That's Not About the Food | False | By Marcelle S. Fischler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/harness-racing-bettor-s-delight-captures-new-jersey-classic.html | HARNESS RACING; Bettor's Delight Captures New Jersey Classic | False | By Steve Popper | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-stephanie-bellin-matthew-weinstein.html | WEDDINGS; Stephanie Bellin, Matthew Weinstein | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/what-the-designers-are-wearing.html | What the Designers Are Wearing | False | By Francine Parnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/bush-advisers-on-energy-report-ties-to-industry.html | Bush Advisers On Energy Report Ties To Industry | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-lamberg-ingolf-h.html | Paid Notice: Deaths LAMBERG, INGOLF H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/political-briefing-helping-women-win-in-south-carolina.html | Political Briefing; Helping Women Win In South Carolina | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/cybertimes/cyberlaw/article-20010603912508734475-no-title.html | Article 20010603912508734475 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-memorials-schuster-wallace.html | Paid Notice: Memorials SCHUSTER, WALLACE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/soccer-notebook-metrostars-look-to-build-on-two-pieces-of-good-news.html | SOCCER: NOTEBOOK; MetroStars Look to Build On Two Pieces of Good News | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-football-taking-a-big-breath-nfl-tackles-yoga.html | PRO FOOTBALL; Taking a Big Breath, N.F.L. Tackles Yoga | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-introduction-540684.html | Introduction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/old-foe-of-reno-revives-a-miami-fugitive-s-case.html | Old Foe of Reno Revives A Miami Fugitive's Case | False | By Dexter Filkins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/david-young-dies-at-71-painter-and-friend-to-jazz-artists.html | David Young Dies at 71; Painter and Friend to Jazz Artists | False | By Douglas Martin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/lives-back-where-he-started.html | LIVES; Back Where He Started | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-meadowmere-big-time-resentments-in-a-tiny-pocket-of-queens.html | NEIGHBORHOOD REPORT: MEADOWMERE; Big-Time Resentments In a Tiny Pocket of Queens | False | By Daniel Hendrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-basketball-sixers-awards-won-t-matter-if-they-fail-to-make-the-finals.html | PRO BASKETBALL; Sixers' Awards Won't Matter If They Fail to Make the Finals | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/another-round.html | Another Round | False | By Jimmy Breslin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-kidnapping-economy.html | The Kidnapping Economy | False | By Kirk Semple | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/barbara-estill-civic-leader-93.html | Barbara Estill; Civic Leader, 93 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/ideas-trends-pearls-from-the-135-million-film.html | Ideas & Trends; Pearls, From the $135 Million Film | False | By Janet Maslin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/city-people-a-living-primer-of-20th-century-causes.html | CITY PEOPLE; A Living Primer of 20th-Century Causes | False | By Adam Fifield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/evening-hours-of-epic-proportions.html | EVENING HOURS; Of Epic Proportions | False | By Bill Cunningham | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/lott-takes-parting-shot-on-eve-of-senate-power-shift.html | Lott Takes Parting Shot on Eve of Senate Power Shift | False | By Richard L. Berke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-trial-set-for-accused-spy.html | May 27-June 2; Trial Set for Accused Spy | False | By James Risen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-schuyler-marshall-brent-morris.html | WEDDINGS; Schuyler Marshall, Brent Morris | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-elephant-learns-to-skip-rope.html | The Elephant Learns to Skip Rope | False | By Elissa Gootman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/plus-track-and-field-berryhill-hangs-on-to-win-the-1500.html | PLUS: TRACK AND FIELD; Berryhill Hangs On To Win the 1,500 | False | By James Dunaway | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/business-letting-the-world-plug-into-your-pc-for-profit.html | BUSINESS; Letting the World Plug Into Your PC, for Profit | False | By David Lipschultz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-scenic-crossing-and-no-traffic-jams.html | A Scenic Crossing, And No Traffic Jams | False | By Christine Woodside | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-joan-mccormick-david-hosp.html | WEDDINGS; Joan McCormick, David Hosp | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/stepping-off-the-train-into-summer-s-arms.html | Stepping Off the Train Into Summer's Arms | False | By James Schembari | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/the-cost-imbalance-in-prescription-drugs-614599.html | The Cost Imbalance In Prescription Drugs | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/commercial-property-dylan-hotel-a-new-boutique-hotel-with-medieval-touches.html | Commercial Property/Dylan Hotel; A New Boutique Hotel With Medieval Touches | False | By John Holusha | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/new-jersey-co-seating-arrangements-sort-of.html | NEW JERSEY & CO.; Seating Arrangements, Sort Of | False | By Robert Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/hooked-on-fish.html | Hooked on Fish | False | By Catherine Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-albany-on-your-screen-600458.html | Albany on Your Screen | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-counting-small-coins-has-meant-small-profit.html | INVESTING; Counting Small Coins Has Meant Small Profit | False | By Robert D. Hershey Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-hannan-joseph.html | Paid Notice: Deaths HANNAN, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-art-and-profit-on-with-the-shows.html | For Art and Profit, On With the Shows | False | By Richard Weizel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-bending-elbows-st-james-theater-springtime-for-poseurs.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; At the St. James Theater, Springtime for Poseurs | False | By Charlie Leduff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-blaustein-sara.html | Paid Notice: Deaths BLAUSTEIN, SARA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/five-questions-for-jeffrey-saltzman-motivating-workers-in-uncertain-times.html | FIVE QUESTIONS for JEFFREY SALTZMAN; Motivating Workers in Uncertain Times | False | By Rick Gladstone | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/cooking.html | COOKING | False | By Thomas McNamee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-maria-demarco-charles-beardsley-iii.html | WEDDINGS; Maria DeMarco, Charles Beardsley | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/theater-review-watching-bitterness-transform-wallflower.html | THEATER REVIEW; Watching Bitterness Transform Wallflower | False | By Neil Genzlinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/the-professors-and-the-unions.html | The Professors and the Unions | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/zimbabwe-doctors-flee-as-aids-crisis-widens.html | Zimbabwe Doctors Flee As AIDS Crisis Widens | False | By Henri E. Cauvin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/wine-under-20-a-rising-star-of-sauvignons.html | WINE UNDER $20; A Rising Star Of Sauvignons | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/marketing-narnia-without-a-christian-lion.html | Marketing 'Narnia' Without a Christian Lion | False | By Doreen Carvajal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/l-rewriting-the-rules-627372.html | Rewriting the Rules | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-hub-architectural-plan-makes-people-not-traffic-priority.html | NEIGHBORHOOD REPORT: THE HUB; An Architectural Plan Makes People, Not Traffic, a Priority | False | By Andrew Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-memorials-felsen-esther.html | Paid Notice: Memorials FELSEN, ESTHER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/gardening-473405.html | GARDENING | False | By Verlyn Klinkenborg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/l-lost-bank-cards-556165.html | Lost Bank Cards | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-alexandra-walsh-brendan-o-brien.html | WEDDINGS; Alexandra Walsh, Brendan O'Brien | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/movies/film-a-portrait-of-shattered-brilliance-comes-together.html | FILM; A Portrait of Shattered Brilliance Comes Together | False | By Nina Darnton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/cuttings-hybrid-musk-roses-scent-above-all-else.html | CUTTINGS; Hybrid Musk Roses: Scent Above All Else | False | By Elisabeth Ginsburg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/almost-famous.html | Almost Famous | False | By Dana Kennedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/royal-splendor-in-the-deep-south.html | Royal Splendor in the Deep South | False | By Jennifer Moses | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-a-disputed-gift-at-the-smithsonian-601870.html | A Disputed Gift At the Smithsonian | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/quick-bite-hoboken-where-mozzarella-is-a-star-not-a-topping.html | QUICK BITE/Hoboken; Where Mozzarella Is a Star, Not a Topping | False | By Gretchen Kurtz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/golf-azinger-emerges-with-memorial-lead-amid-rain-and-hail.html | GOLF; Azinger Emerges With Memorial Lead Amid Rain and Hail | False | By Bill Pennington | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-wizard-of-odds.html | The Wizard of Odds | False | By William Grimes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/tuning-in-to-summer.html | Tuning In to Summer | False | By Debra Galant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/what-a-gift-christmas-all-summer-long.html | What a Gift: Christmas All Summer Long | False | By Jane Gordon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/in-the-region-long-island-mixed-use-project-planned-for-pilgrim-state-land.html | In the Region/Long Island; Mixed-Use Project Planned for Pilgrim State Land | False | By Carole Paquette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/transactions-627577.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-nation-what-is-golf-v-what-is-a-disability.html | The Nation; What Is Golf? v. What Is a Disability | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-back-on-speaking-terms.html | May 27-June 2; Back on Speaking Terms | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/tennis-safin-self-destructs-in-the-middle-of-a-comeback.html | TENNIS; Safin Self-Destructs in the Middle of a Comeback | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-gravesend-my-ghosts-not-so-scary-as-those-up-the-street.html | NEIGHBORHOOD REPORT: GRAVESEND; My Ghosts? Not So Scary As Those Up the Street | False | By Tara Bahrampour | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory.html | Travel Advisory | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-west-village-residents-lose-patience-after-year-roadwork.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Residents Lose Patience After a Year Of Roadwork | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/theater/a-character-actress-with-a-soft-center.html | A Character Actress With a Soft Center | False | By Robert Simonson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-stephanie-kleban-david-simon.html | WEDDINGS; Stephanie Kleban, David Simon | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-andrea-kann-john-gassner.html | WEDDINGS; Andrea Kann, John Gassner | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-julia-perlmutter-zachary-sarnton.html | WEDDINGS; Julia Perlmutter, Zachary Sarnton | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-a-new-old-giant.html | May 27-June 2; A New Old Giant | False | By John Noble Wilford | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/theater/theater-acting-king-hedley-ii-it-just-makes-you-soar.html | THEATER; Acting 'King Hedley II': 'It Just Makes You Soar' | False | By David Finkle | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/children-s-books-in-brief-475912.html | CHILDREN'S BOOKS IN BRIEF | False | By Jan Benzel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/british-dislike-of-the-euro-is-eroding-in-campaign.html | British Dislike Of the Euro Is Eroding In Campaign | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-shaw-earl-cooper.html | Paid Notice: Deaths SHAW, EARL COOPER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-wexler-ruth.html | Paid Notice: Deaths WEXLER, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-basketball-liberty-is-all-business-in-defeating-fever.html | PRO BASKETBALL; Liberty Is All Business in Defeating Fever | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-hayward-howard-boynton.html | Paid Notice: Deaths HAYWARD, HOWARD BOYNTON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/bookshelf-the-new-yorker.html | BOOKSHELF: THE NEW YORKER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-sarah-wittig-christopher-blundin.html | WEDDINGS; Sarah Wittig, Christopher Blundin | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/i-m-ok-and-then-some.html | I'm O.K., and Then Some | False | By Mark Edmundson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-memorials-nachimson-margaret-schleifer.html | Paid Notice: Memorials NACHIMSON, MARGARET SCHLEIFER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-elizabeth-cambria-eric-handler.html | WEDDINGS; Elizabeth Cambria, Eric Handler | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-putting-themselves-in-an-institution.html | Private Sector; Putting Themselves in an Institution | False | By David Leonhardt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/tennis-notebook-capriati-keeps-things-simple-amid-renewed-success.html | TENNIS: NOTEBOOK; Capriati Keeps Things Simple Amid Renewed Success | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/one-developer-s-power-solution-build-a-plant-at-the-office.html | One Developer's Power Solution: Build a Plant at the Office | False | By Charles V Bagli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/cuban-athlete-may-have-defected-at-games-for-the-blind.html | Cuban Athlete May Have Defected at Games for the Blind | False | By The New York Times Regional Newspapers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/miami-is-just-blown-away.html | Miami Is Just Blown Away | False | By Guy Trebay | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-linda-farley-justin-mcmahan.html | WEDDINGS; Linda Farley, Justin McMahan | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-brief-brookhaven-honored-for-public-openness.html | IN BRIEF; Brookhaven Honored For Public Openness | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/theater/the-tonys-pbs-and-cbs-574694.html | THE TONYS; PBS and CBS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/l-classic-tv-a-new-experience-574536.html | 'CLASSIC TV; A New Experience | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/petropolis-humans-learn-a-new-trick-sharing-dinner-with-fido.html | PETROPOLIS; Humans Learn a New Trick: Sharing Dinner With Fido | False | By Julie V. Iovine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-mendik-bernard.html | Paid Notice: Deaths MENDIK, BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/l-memoir-of-a-beatnik-476480.html | Memoir of a Beatnik | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/education-the-ivy-walls-are-climbing.html | EDUCATION; The Ivy Walls Are Climbing | False | By Anne Ruderman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/pulse-the-guiding-lights.html | PULSE; The Guiding Lights | False | By Patricia Ambrosini | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/economic-view-at-the-fed-2-opinions-of-the-same-storm.html | ECONOMIC VIEW; At the Fed, 2 Opinions Of the Same Storm | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/by-the-way-before-shared-rentals.html | BY THE WAY; Before Shared Rentals | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/what-s-with-the-19-foot-head-a-sculptor-is-counting-on-drivers-to-ask.html | What's With the 19-Foot Head? A Sculptor Is Counting on Drivers to Ask | False | By Winnie Hu | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-jai-maitra-john-griem-jr.html | WEDDINGS; Jai Maitra, John Griem Jr. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-letting-go-of-mcveigh-540757.html | Letting Go of McVeigh | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-business-roche-layoffs.html | BRIEFING: BUSINESS; ROCHE LAYOFFS | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/text-of-the-email-that-cost-peter-chung-his-job.html | Text of the Email That Cost Peter Chung His Job | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/summer-has-arrived.html | Summer Has Arrived | False | By Merri Rosenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-world-iranian-elections-where-the-victor-may-not-win.html | The World: Iranian Elections; Where the Victor May Not Win | False | By Elaine Sciolino With Nazila Fathi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-fahey-julia-a-nee-jackson.html | Paid Notice: Deaths FAHEY, JULIA A. (NEE JACKSON) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/technology/cybertimes-article-20010603920323636726-no-title.html | Article 20010603920323636726 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/summer-clothes-defining-yourself-with-favorites.html | Summer Clothes: Defining Yourself With Favorites | False | By Francine Parnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-guide-561070.html | THE GUIDE | False | By Eleanor Charles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-bromley-bernard.html | Paid Notice: Deaths BROMLEY, BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/protests-rise-in-china.html | Protests Rise in China | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-alexandra-yurchyshyn-rajesh-anantharaman.html | WEDDINGS; Alexandra Yurchyshyn, Rajesh Anantharaman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/freddie-trenkler-88-ice-skater-whose-specialty-was-comedy.html | Freddie Trenkler, 88, Ice Skater Whose Specialty Was Comedy | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-too-young-for-bars-too-old-for-school-scene-612871.html | Too Young for Bars, Too Old for School Scene | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/l-ruling-is-puzzling-627348.html | Ruling Is Puzzling | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-statehouse-boston.html | NEW ENGLAND: TRUE NORTHEAST; STATEHOUSE; Boston | False | By Carey Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/a-night-out-with-michael-rips-about-that-year-in-italy.html | A NIGHT OUT WITH -- Michael Rips; About That Year in Italy | False | By Elizabeth Hayt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/a-majority-of-one.html | A Majority of One | False | By Jeffrey Rosen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/headbanger-s-ball.html | Headbanger's Ball | False | By Eric Weisbard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/sunday-q-a.html | Sunday Q & A | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/it-started-with-eve.html | It Started With Eve | False | By Robert Gottlieb | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/martin-ruling-is-puzzling.html | Martin Ruling Is Puzzling | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/movies/c-corrections-540927.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/hockey-roy-leaves-his-net-and-lets-devils-back-into-the-series.html | HOCKEY; Roy Leaves His Net and Lets Devils Back Into the Series | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/art-architecture-showing-the-flag-literally-maybe-in-venice.html | ART/ARCHITECTURE; Showing the Flag (Literally, Maybe) in Venice | False | By Amei Wallach | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-letting-go-of-mcveigh-540765.html | Letting Go of McVeigh | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-vows-marjorie-harris-and-basil-smikle-jr.html | WEDDINGS: VOWS; Marjorie Harris and Basil Smikle Jr. | False | BY Mel Watkins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/automobiles/more-heavy-metal.html | More Heavy Metal | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-a-slice-of-rome-becomes-an-open-air-museum.html | TRAVEL ADVISORY; A Slice of Rome Becomes an Open-Air Museum | False | By Marina Harss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/c-corrections-540668.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/success-now-available-in-small-and-medium.html | Success Now Available in Small and Medium | False | By Christopher Clarey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/long-island-journal-at-la-salle-tears-at-reveille-s-last-call.html | LONG ISLAND JOURNAL; At La Salle, Tears at Reveille's Last Call | False | By Marcelle S. Fischler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-brooklyn-updates-take-the-g-train-official-revision.html | NEIGHBORHOOD REPORT: BROOKLYN -- UPDATES; Take the G Train? Official Revision | False | By Tara Bahrampour | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/pulse-seen-on-screen-as-if-gucci-could-get-any-hipper.html | PULSE: SEEN ON SCREEN; As if Gucci Could Get Any Hipper | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-anne-jamieson-kevin-waehner.html | WEDDINGS; Anne Jamieson, Kevin Waehner | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-blood-sweat-and-tears-ah-softball.html | JERSEY; Blood, Sweat And Tears. Ah, Softball. | False | By Neil Genzlinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-brooklyn-updates-stops-restored-smiles-return.html | NEIGHBORHOOD REPORT: BROOKLYN -- UPDATES; Stops Restored, Smiles Return | False | By Tara Bahrampour | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-must-be-a-matter-of-taste-diners-react-to-a-review-614254.html | Must Be a Matter of Taste: Diners React to a Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/true-northeast.html | True Northeast | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/challenge-planned-to-ashcroft-s-delay-of-gun-control-rule.html | Challenge Planned to Ashcroft's Delay of Gun Control Rule | False | By Fox Butterfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-elizabeth-lee-william-bean.html | WEDDINGS; Elizabeth Lee, William Bean | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/charlie-s-angels-trio-aims-for-pop-success.html | 'Charlie's Angels' Trio Aims for Pop Success | False | By Grace Frank | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-ferenbach-hannah-smedley-powers.html | Paid Notice: Deaths FERENBACH, HANNAH SMEDLEY POWERS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-must-be-a-matter-of-taste-diners-react-to-a-review-614220.html | Must Be a Matter of Taste: Diners React to a Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/l-adults-at-disney-556297.html | Adults at Disney | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-she-gets-the-last-laugh.html | Private Sector; She Gets the Last Laugh | False | By Leslie Wayne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/enjoying-summer-naturally.html | Enjoying Summer, Naturally | False | By Valerie Cruice | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/letters.html | Letters | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/you-re-getting-colder.html | You're Getting Colder | False | By Roland Huntford | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/the-tax-bill-up-close-some-facts-some-tips.html | The Tax Bill Up Close: Some Facts, Some Tips | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/ideas-trends-hi-society-for-new-york-s-social-swim-money-is-always-in-fashion.html | Ideas & Trends: Hi, Society; For New York's Social Swim, Money Is Always in Fashion | False | By William Norwich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/your-home-easing-the-moving-experience.html | YOUR HOME; Easing The Moving Experience | False | By Jay Romano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-06-03-01-on-language-er-um-ahem.html | The Way We Live Now: 06-03-01: On Language; Er, Um, (ahem!) | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/political-briefing-mcconnell-says-paper-is-out-to-get-him.html | Political Briefing; McConnell Says Paper Is Out to Get Him | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/dipping-into-fun-like-they-did-in-the-good-old-days.html | Dipping Into Fun Like They Did in the Good Old Days | False | By Maura Casey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-cohen-aleine-austin.html | Paid Notice: Deaths COHEN, ALEINE AUSTIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/when-artists-go-on-vacation-their-work-is-rarely-left-behind.html | When Artists Go on Vacation, Their Work Is Rarely Left Behind | False | By William Zimmer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/on-back-roads-it-s-stop-chat-and-oh-yeah-fill-er-up.html | On Back Roads, It's Stop, Chat and, Oh Yeah, Fill 'Er Up | False | By Sherri Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/for-mets-zeile-power-shortage-raises-concern.html | For Mets' Zeile, Power Shortage Raises Concern | False | By Charlie Nobles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-update-pool-or-gym-a-task-force-chooses-both.html | NEIGHBORHOOD REPORT: UPDATE; Pool or Gym? A Task Force Chooses Both | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/baseball-notebook-a-part-of-brooklyn-is-with-the-dodgers.html | BASEBALL: NOTEBOOK; A Part of Brooklyn Is With the Dodgers | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-diary-beating-the-bank-loans-among-friends.html | INVESTING: DIARY; Beating the Bank: Loans Among Friends | False | By Vivian Marino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-white-churches-new-canaan-conn.html | NEW ENGLAND; TRUE NORTHEAST; WHITE CHURCHES; New Canaan, Conn. | False | By Debbie Seaman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/the-world-gets-tough-on-fixing-prices.html | The World Gets Tough On Fixing Prices | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/strategies-tales-of-summer-in-the-stock-market-true-or-false.html | STRATEGIES; Tales of Summer in the Stock Market: True or False? | False | By Mark Hulbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-business-casino-sale-approved.html | BRIEFING: BUSINESS; CASINO SALE APPROVED | False | By Steve Strunsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-jill-zimmer-samuel-simon.html | WEDDINGS; Jill Zimmer, Samuel Simon | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-nurturing-a-colt-s-inner-superstar.html | May 27-June 2; Nurturing a Colt's Inner Superstar | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/the-help-of-strangers.html | The Help of Strangers | False | By Debra A. Klein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-allyson-zazulia-michael-diringer.html | WEDDINGS; Allyson Zazulia, Michael Diringer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/on-politics-too-moderate-for-the-gop-that-s-old-news-in-this-state.html | ON POLITICS; Too Moderate for the G.O.P.? That's Old News in This State | False | By Iver Peterson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/l-big-brother-helps-627364.html | Big Brother Helps | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-melissa-levin-matthew-greenhawt.html | WEDDINGS; Melissa Levin, Matthew Greenhawt | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/reporter-s-notebook-new-plea-in-mob-case-not-guilty-just-stupid.html | Reporter's Notebook; New Plea in Mob Case: Not Guilty, Just Stupid | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/better-homes-and-gardens.html | Better Homes and Gardens | False | By Deborah Mason | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-06-03-01-the-ethicist-ankles-away.html | The Way We Live Now: 06-03-01: The Ethicist; Ankles Away | False | By Randy Cohen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/on-baseball-minus-starter-yanks-may-seek-relief.html | ON BASEBALL; Minus Starter, Yanks May Seek Relief | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/movies/film-an-early-document-from-a-true-radical.html | FILM; An Early Document From a True Radical | False | By Bill Desowitz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/a-noteworthy-collection.html | A NOTEWORTHY COLLECTION | False | By Scott Veale | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-richmond-hill-once-republicans-guyanese-immigrants-are-now.html | NEIGHBORHOOD REPORT: RICHMOND HILL; Once Republicans, Guyanese Immigrants Are Now Turning to the Rival Party | False | By Jim O'Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-putin-s-arm-lengthers.html | May 27-June 2; Putin's Arm Lengthens | False | By Sabrina Tavernise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-sherlock-the-honorable-dulcie-ann-steinhardt.html | Paid Notice: Deaths SHERLOCK, THE HONORABLE DULCIE, ANN STEINHARDT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/funds-watch-stock-index-funds-are-regaining-favor.html | Funds Watch: Stock Index Funds Are Regaining Favor | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/hockey-early-injury-to-amott-cues-linemates-revival.html | HOCKEY; Early Injury to Amott Cues Linemates' Revival | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/l-classic-tv-on-the-defensive-574503.html | 'CLASSIC' TV; On the Defensive | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/seniority-here-come-the-globe-trotters.html | SENIORITY; Here Come the Globe-Trotters | False | By Fred Brock | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-husseini-feisal.html | Paid Notice: Deaths HUSSEINI, FEISAL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/liberties-revenge-served-hot.html | Liberties; Revenge, Served Hot | False | By Maureen Dowd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/c-corrections-554910.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/editors-note-565857.html | Editors' Note | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/theater-tony-awards-new-jersey-ties.html | THEATER; Tony Awards' New Jersey Ties | False | By Amanda Gardner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/tom-daschle-s-many-advisers.html | Tom Daschle's Many Advisers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/l-brooklyn-tourist-556173.html | Brooklyn Tourist | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-upper-west-side-for-new-trump-neighbors-proximity-breeds.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; For New Trump Neighbors, Proximity Breeds Discontent | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/it-s-summer-but-somewhere-christmas-spirit-fills-the-air.html | It's Summer, but Somewhere Christmas Spirit Fills the Air | False | By Susan Hodara | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/city-lore-as-bowling-alleys-close-the-survivors-get-glitzy.html | CITY LORE; As Bowling Alleys Close, the Survivors Get Glitzy | False | By John Wolfson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-melissa-hart-kevin-traskos.html | WEDDINGS; Melissa Hart, Kevin Traskos | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-060301-what-they-were-thinking.html | The Way We Live Now: 06-03-01; What They Were Thinking | False | By Hannah Wolfson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/on-racing-real-horseplayer-guiding-nyra.html | ON RACING; Real Horseplayer Guiding N.Y.R.A. | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/he-knew-what-he-liked.html | He Knew What He Liked | False | By Andrew Solomon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-mcmurray-joseph-p.html | Paid Notice: Deaths MCMURRAY, JOSEPH P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/political-briefing-rumors-and-concern-over-thompson-plans.html | Political Briefing: Rumors and Concern Over Thompson Plans | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-world-why-are-you-here-britain-s-race-problem.html | The World: Why Are You Here?; Britain's Race Problem | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-week-in-review-may-27-june-2.html | The Week in Review: May 27-June 2 | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/sun-is-setting-over-realm-of-the-shoeshine-king.html | Sun Is Setting Over Realm of the Shoeshine King | False | By John W. Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-stone-walls-little-compton-ri.html | NEW ENGLAND: TRUE NORTHEAST; STONE WALLS; Little Compton. R.I. | False | By Susan Allport | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/in-the-region-westchester-getting-new-offices-by-remodeling-old-buildings.html | In the Region/Westchester; Getting New Offices by Remodeling Old Buildings | False | By Elsa Brenner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-katherine-oberlies-michael-o-leary.html | WEDDINGS; Katherine Oberlies, Michael O'Leary | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/editorial-observer-the-erosion-of-political-reform-in-guatemala.html | Editorial Observer; The Erosion of Political Reform in Guatemala | False | By Tina Rosenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/children-s-books-in-brief-back-seat-warriors.html | CHILDREN'S BOOKS IN BRIEF; Back-Seat Warriors | False | By Scott Veale | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-lisa-greene-jonathan-polish.html | WEDDINGS; Lisa Greene, Jonathan Polish | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-letting-go-of-mcveigh-540773.html | Letting Go of McVeigh | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-klein-judy-graf.html | Paid Notice: Deaths KLEIN, JUDY GRAF | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-suicide-bomber-kills-16-in-tel-aviv-attack.html | May 27-June 2; Suicide Bomber Kills 16 In Tel Aviv Attack | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/c-corrections-626902.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/art-the-sea-cliff-factor-village-helps-independent-filmmaker-reach-dream.html | ART; The Sea Cliff Factor: Village Helps Independent Filmmaker Reach Dream | False | By Carolyn Feibel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-4-convicted-in-bombings-of-us-embassies-in-africa.html | May 27-June 2; 4 Convicted in Bombings Of U.S. Embassies in Africa | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-cynthia-sulzberger-steven-green.html | WEDDINGS; Cynthia Sulzberger, Steven Green | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/word-for-word-namelessdread-20-years-ago-first-clues-birth-plague.html | Word for Word/Nameless Dread; 20 Years Ago, the First Clues To the Birth of a Plague | False | By Jack Begg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-village-green-craftsbury-common-vt.html | NEW ENGLAND; TRUE NORTHEAST; VILLAGE GREEN; Craftsbury Common, Vt. | False | By Judith Yarnall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/the-close-reader-playing-by-the-rules.html | THE CLOSE READER; Playing by the Rules | False | By Judith Shulevitz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-kimberly-charlton-pablo-bedetti.html | WEDDINGS; Kimberly Charlton, Pablo Bedetti | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/1-not-dead-yet-540846.html | Not Dead Yet | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/music/where-music-s-mission-is-to-help-heal.html | MUSIC; Where Music's Mission Is to Help Heal | False | By James R. Oestreich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-anne-pidgeon-william-callender.html | WEDDINGS; Anne Pidgeon, William Callender | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-the-gipsy-kings-at-njpac.html | JERSEY FOOTLIGHTS; The Gipsy Kings at NJPAC | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/ghostbuster.html | Ghostbuster | False | By Charles Taylor | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-bloom-joanne-sobel.html | Paid Notice: Deaths BLOOM, JOANNE SOBEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/unsettled-plains.html | Unsettled Plains | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/l-corrections-626899.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/this-summer-game-is-in-cricket-whites.html | This Summer Game Is in Cricket Whites | False | By Virginia Groark | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/l-defending-herself-476463.html | Defending Herself | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/opinion-where-are-those-memory-tips.html | OPINION; Where Are Those Memory Tips? | False | By Jim Tuite | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-yanover-gail-r.html | Paid Notice: Deaths YANOVER, GAIL R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-tanya-moore-john-jessop.html | WEDDINGS; Tanya Moore, John Jessop | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/embracing-the-straitjacket.html | Embracing the Straitjacket | False | By Bruce Bawer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/imogene-coca-92-is-dead-a-partner-in-one-of-tv-s-most-successful-comedy-teams.html | Imogene Coca, 92, Is Dead; a Partner in One of TV's Most Successful Comedy Teams | False | By Robert D. McFadden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-tortora-leonard.html | Paid Notice: Deaths TORTORA, LEONARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/c-corrections-581690.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-all-american-east-coast-cruises.html | TRAVEL ADVISORY; All-American East Coast Cruises | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/movies/film-a-true-italian-now-caught-in-a-beautiful-trap.html | FILM; A True Italian Now, Caught in a 'Beautiful Trap' | False | By A. G. Basoli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-dumbed-down-on-wall-st-junk-finance-with-pictures.html | Private Sector; Dumbed Down on Wall St.: Junk Finance, With Pictures | False | By Patrick McGeehan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-saper-frances.html | Paid Notice: Deaths SAPER, FRANCES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-klopfer-wilhelmine-c.html | Paid Notice: Deaths KLOPFER, WILHELMINE C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-cemetery-bennington-vt.html | NEW ENGLAND; TRUE NORTHEAST; CEMETERY; Bennington, Vt. | False | By Joe Cutts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/reuters/technology/article-20010603925884181378-no-title.html | Article 20010603925884181378 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-feigin-william.html | Paid Notice: Deaths FEIGIN, WILLIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-katherine-pope-richard-robbins.html | WEDDINGS; Katherine Pope, Richard Robbins | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-ostrower-arnold.html | Paid Notice: Deaths OSTROWER, ARNOLD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-alison-mosher-stephen-birmingham.html | WEDDINGS; Alison Mosher, Stephen Birmingham | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/television-radio-bringing-in-public-radio-and-bringing-people-together.html | TELEVISION/RADIO; Bringing in Public Radio, and Bringing People Together | False | By Valerie Gladstone | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-crime-arrest-in-killings.html | BRIEFING: CRIME; ARREST IN KILLINGS | False | By Thomas J. Lueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/china-s-inner-circle-reveals-big-unrest-and-lists-causes.html | China's Inner Circle Reveals Big Unrest, and Lists Causes | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/on-the-map-firefighters-are-ready-to-rescue-a-space-shuttle-in-distress.html | ON THE MAP; Firefighters Are Ready to Rescue a Space Shuttle in Distress | False | By Margo Nash | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-monument-concord-mass.html | NEW ENGLAND: TRUE NORTHEAST; MONUMENT; Concord, Mass. | False | By Suzanne Berne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-how-do-you-make-a-movie-sing-540811.html | How Do You Make A Movie Sing? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-willing-to-work-hard-605662.html | Willing to Work Hard | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/living/christina-mccarron-and-john-harvey.html | Christina McCarron and John Harvey | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/new-jersey-co-childbirth-meets-luxury.html | NEW JERSEY & CO.; Childbirth Meets Luxury | False | By Kathleen Cannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-silberberg-israel.html | Paid Notice: Deaths SILBERBERG, ISRAEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/l-alan-hovhaness-a-groupie-recalled-574724.html | ALAN HOVHANESS; A Groupie Recalled | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/l-a-mile-in-their-shoes-614645.html | A Mile in Their Shoes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-memorials-corrigan-ethan.html | Paid Notice: Memorials CORRIGAN, ETHAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/l-hotels-on-the-web-556254.html | Hotels on the Web | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/temptation-islands.html | Temptation Islands | False | By David Willis McCullough | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/addiction-to-auctions-you-have-to-have-a-what.html | Addiction to Auctions: You Have to Have a What? | False | By Claudia Rowe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/movies/dance-nureyev-as-he-wanted-to-be-seen.html | DANCE; Nureyev as He Wanted to Be Seen | False | By Harris Green | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/raindrops-keep-falling-on-mein-head.html | Raindrops Keep Falling on Mein Head | False | By Ben Macintyre | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/q-a-531693.html | Q & A | False | By Pamela Noel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/on-the-street-board-meeting-today.html | ON THE STREET; Board Meeting Today | False | By Bill Cunningham | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/quotation-of-the-day-620769.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/l-classic-tv-a-sopranos-festival-574538.html | 'CLASSIC TV; A 'Sopranos' Festival | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/news-summary-625060.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-ford-grace.html | Paid Notice: Deaths FORD, GRACE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-indonesia-moves-to-impeach.html | May 27-June 2; Indonesia Moves to Impeach | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-future-custodians-601829.html | Future Custodians | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/theater/theater-getting-proof-to-work-is-a-delicate-equation.html | THEATER; Getting 'Proof' to Work Is a Delicate Equation | False | By Mervyn Rothstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-flushing-historical-group-sees-its-new-home-slipping-through.html | NEIGHBORHOOD REPORT: FLUSHING; Historical Group Sees Its New Home Slipping Through Its Fingers | False | By E. E. Lippincott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-buschhoff-lee-r.html | Paid Notice: Deaths BUSCHHOFF, LEE R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/spotlight-on-mccain.html | Spotlight on McCain | False | By Richard L. Berke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/bosom-buddies.html | Bosom Buddies | False | By Graham Robb | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/victims-accounts-of-a-night-of-horror.html | Victims' Accounts of a Night of Horror | False | By Joel Greenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/sports-of-the-times-the-many-scarred-faces-of-the-finals.html | Sports of The Times; The Many Scarred Faces Of the Finals | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/benefit-of-hamptons-without-the-benefits-612880.html | Benefit of Hamptons Without the Benefits | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-crime-rates-level-off.html | May 27-June 2; Crime Rates Level Off | False | By Fox Butterfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/1-naturally-540722.html | Naturally | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-must-be-a-matter-of-taste-diners-react-to-a-review-614262.html | Must Be a Matter of Taste: Diners React to a Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/tv/for-young-viewers-keeping-track-of-time.html | FOR YOUNG VIEWERS; Keeping Track of Time | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/l-brooklyn-tourist-556190.html | Brooklyn Tourist | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/keeping-burglars-from-stealing-summer.html | Keeping Burglars From Stealing Summer | False | By Edward R. Lipinski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/beloved-bowling-alley-ends-42-year-run.html | Beloved Bowling Alley Ends 42-Year Run | False | By David Koeppel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-berliner-dr-benjamin-c.html | Paid Notice: Deaths BERLINER, DR. BENJAMIN C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-dumbed-down-on-wall-st.html | Private Sector: Dumbed Down on Wall St. | False | Compiled by Rick Gladstone | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-cheery-cosseting-on-beacon-hill.html | TRAVEL ADVISORY; Cheery Cosseting On Beacon Hill | False | By Catharine Reynolds | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/hockey-devils-rally-and-keep-their-grip-on-the-cup.html | HOCKEY; Devils Rally and Keep Their Grip on the Cup | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-correspondent-s-report-indian-reservations-join-tourist-circuit.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Indian Reservations Join the Tourist Circuit | False | By Edwin McDowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/forecast-pleasant-with-much-music.html | Forecast: Pleasant With Much Music | False | By Robert Sherman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/arrest-me-please-but-jail-no-thanks-rediscovering-the-price-of-protest.html | Arrest Me, Please (But Jail? No Thanks); Rediscovering the Price of Protest | False | By Daniel J. Wakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-a-sweeter-lucinda-williams.html | JERSEY FOOTLIGHTS; A Sweeter Lucinda Williams | False | By Robbie Woliver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-must-be-a-matter-of-taste-diners-react-to-a-review-614246.html | Must Be a Matter of Taste: Diners React to a Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-joy-mayo-joel-robinson.html | WEDDINGS; Joy Mayo, Joel Robinson | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-margot-dewitt-daniel-good.html | WEDDINGS; Margot DeWitt, Daniel Good | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/1-naturally-540706.html | Naturally | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-brief-spota-chosen-to-run-for-district-attorney.html | IN BRIEF; Spota Chosen to Run For District Attorney | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/women-profit-less-than-men-in-the-nonprofit-world-too.html | Women Profit Less Than Men In the Nonprofit World, Too | False | By Tamar Lewin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-person-from-the-knee-of-her-bubbe.html | IN PERSON; From the Knee of Her Bubbe | False | By Debra Galant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-golf-junkies-the-perfect-fix-driving-ranges.html | For Golf Junkies, The Perfect Fic Driving Ranges | False | By Corey Kilgannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/political-briefing-no-jobless-pay-for-fired-legislator.html | Political Briefing; No Jobless Pay For 'Fired' Legislator | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/style-entertaining-give-em-a-hand.html | STYLE & ENTERTAINING; Give 'Em A Hand | False | By Avena Gallagher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-camden-is-ready-to-rock.html | JERSEY FOOTLIGHTS; Camden Is Ready to Rock | False | By Robbie Woliver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/dining-out-a-chef-moves-pots-pans-and-his-name.html | DINING OUT; A Chef Moves Pots, Pans and His Name | False | By Joanne Starkey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/robert-l-benney-97-prolific-combat-artist.html | Robert L. Benney, 97, Prolific Combat Artist | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-siegel-ruth-joan-wiesel-gord.html | Paid Notice: Deaths SIEGEL, RUTH JOAN WIESEL GORD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-guide-558044.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-iron-and-velvet-at-the-exchange.html | Private Sector; Iron and Velvet at the Exchange | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/residential-sales.html | Residential Sales | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/living/anne-pidgeon-and-william-callender.html | Anne Pidgeon and William Callender | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/long-island-vines-getting-a-fix-on-wines.html | LONG ISLAND VINES; Getting a Fix on Wines | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-east-west-village-flurry-accusations-clouds-restaurant.html | NEIGHBORHOOD REPORT: EAST AND WEST VILLAGE; A Flurry of Accusations Clouds Restaurant License Disputes | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-shhh-gardens-in-hoboken.html | JERSEY FOOTLIGHTS; Shhh! Gardens in Hoboken | False | By Maureen C. Muenster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/postings-forums-with-mayoral-hopefuls-candidates-on-land-use.html | POSTINGS; Forums With Mayoral Hopefuls; Candidates On Land Use | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-nation-who-are-you-when-perception-is-reality.html | The Nation: Who Are You?; When Perception Is Reality | False | By Gregory Rodriguez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/down-the-diesel-road-problem-or-solution.html | Down the Diesel Road: Problem or Solution? | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/working-around-fumes-and-fury-on-the-lie.html | Working Around Fumes and Fury on the L.I.E. | False | By Nancy Tilghman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/l-penn-station-and-landmarks-563803.html | Penn Station And Landmarks | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-mcveigh-seeks-delay.html | May 27-June 2; McVeigh Seeks Delay | False | By Jo Thomas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-where-quaintness-isn-t-skin-deep.html | NEW ENGLAND; Where Quaintness Isn't Skin Deep | False | By W. D. Wetherell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/l-lost-bank-cards-556149.html | Lost Bank Cards | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/canada-declines-extradition-request-in-missile-parts-case.html | Canada Declines Extradition Request in Missile Parts Case | False | By Anthony Depalma | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-06-03-01-and-they-told-two-friends.html | The Way We Live Now: 06-03-01; And They Told Two Friends . . . | False | By Rob Walker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-blau-martin.html | Paid Notice: Deaths BLAU, MARTIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-nation-true-colors-the-confusion-over-who-we-are.html | The Nation: True Colors; The Confusion Over Who We Are | False | By Steven A. Holmes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-must-be-a-matter-of-taste-diners-react-to-a-review-614203.html | Must Be a Matter of Taste: Diners React to a Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-control-but-losing-a-grip.html | In Control, but Losing a Grip | False | By Barbara Fitzgerald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/is-it-a-grand-idea-or-just-a-pipe-dream.html | Is It a Grand Idea or Just a Pipe Dream? | False | By Corey Kilgannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/artists-community-flourishes-in-peekskill.html | Artists' Community Flourishes in Peekskill | False | By D. Dominick Lombardi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-the-professors-and-the-unions-627470.html | The Professors and the Unions | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-sunnyside-second-chance-for-landmark-that-lost-its-luster.html | NEIGHBORHOOD REPORT: SUNNYSIDE; A Second Chance for a Landmark That Lost Its Luster, Bulb by Bulb | False | By E. E. Lippincott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/sour-about-their-choices-peruvians-are-to-vote-today.html | Sour About Their Choices, Peruvians Are to Vote Today | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/around-the-campfire-good-times-and-a-good-deed-as-well.html | Around the Campfire, Good Times and a Good Deed as Well | False | By Lynne Ames | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/new-roles-for-nonprofit-housing-groups.html | New Roles for Nonprofit Housing Groups | False | By Alan S. Oser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/a-precocious-miler-inspires-hope-for-a-running-revival.html | A Precocious Miler Inspires Hope for a Running Revival | False | By Jere Longman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/l-the-cost-imbalance-in-prescription-drugs-614610.html | The Cost Imbalance In Prescription Drugs | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-artists-a-vacation-just-means-a-new-landscape.html | For Artists, a Vacation Just Means a New Landscape | False | By William Zimmer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/technology/sevenday/article-2001060391038629999-no-title.html | Article 2001060391038629999 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/market-insight-in-mexico-stocks-rise-as-growth-slows.html | MARKET INSIGHT; In Mexico, Stocks Rise As Growth Slows | False | By Kenneth N. Gilpin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/best-sellers-june-3-2001.html | BEST SELLERS: June 3, 2001 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/politics/political-briefing-mcconnell-says-paper-is-out-to-get-him.html | Political Briefing: McConnell Says Paper Is Out to Get Him | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-naturally-540749.html | Naturally | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/tv/for-young-viewers-jett-s-double-jeopardy.html | FOR YOUNG VIEWERS; Jett's Double Jeopardy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/l-classic-tv-the-dvd-boost-574562.html | 'CLASSIC TV; The DVD Boost | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/tv/cover-story-a-few-free-peeks-at-those-dancing-feet.html | COVER STORY; A Few Free Peeks at Those Dancing Feet | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-upper-west-side-no-right-turns-at-the-truffles-please.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; No Right Turns at the Truffles, Please | False | By Joyce Cohen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/bound-for-glory.html | Bound for Glory | False | By Ann Finkbeiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/forecast-increasingly-pleasant-with-a-good-chance-of-music.html | Forecast: Increasingly Pleasant With a Good Chance of Music | False | By Robert Sherman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/good-eating-the-more-the-merrier.html | GOOD EATING; The More The Merrier | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-johnson-elaine-oberwager.html | Paid Notice: Deaths JOHNSON, ELAINE OBERWAGER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/live-television-aloft.html | Live Television, Aloft | False | By David Leonhardt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-flexible-airline-tickets-via-the-internet.html | TRAVEL ADVISORY; Flexible Airline Tickets Via the Internet | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/quick-the-index.html | Quick! The Index! | False | By Robert Worth | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-venokur-natalie-anapolsky.html | Paid Notice: Deaths VENOKUR, NATALIE ANAPOLSKY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/business-these-cheerleaders-say-it-s-better-here.html | BUSINESS; These Cheerleaders Say, 'It's Better Here' | False | By Aileen Cho | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-down-the-diesel-road-problem-or-solution-627488.html | Down the Diesel Road: Problem or Solution? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-esserman-pauline.html | Paid Notice: Deaths ESSERMAN, PAULINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/plus-soccer-germany-rallies-to-tie-finland.html | PLUS; SOCCER; Germany Rallies to Tie Finland | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-harbor-camden-me.html | NEW ENGLAND; TRUE NORTHEAST; HARBOR; Camden, Me. | False | By Wayne Curtis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/where-heaven-touches-down.html | Where Heaven Touches Down | False | By Marina Warner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-a-hard-rain-s-always-falling.html | May 27-June 2; A Hard Rain's Always Falling | False | By William J. Broad | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/whats-doing-in-newport.html | What's Doing in Newport | False | By James J. Gillis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-rachel-savage-louis-nowikas.html | WEDDINGS; Rachel Savage, Louis Nowikas | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/food-shut-up-and-munch.html | FOOD; Shut Up And Munch | False | By Arthur Schwartz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/outdoors-as-you-cast-watch-out-for-low-flying-planes.html | OUTDOORS; As You Cast, Watch Out for Low-Flying Planes | False | By Stephen C. Sautner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-east-side-after-48-years-designer-seating.html | NEIGHBORHOOD REPORT: EAST SIDE; After 48 Years, Designer Seating | False | By Andrew Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-new-york-up-close-turkish-delight-inspires-sitcom-manhattan.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Turkish Delight Inspires a Sitcom in Manhattan | False | By Asla Aydintasbas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-new-york-up-pathmark-workers-rally-against-unkindest.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Pathmark Workers Rally Against the Unkindest Cut | False | By Jim O'Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/footnotes-560294.html | FOOTNOTES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/travel.html | TRAVEL | False | By Michael Upchurch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/cybertimes/commerce/article-2001060391237207074-no-title.html | Article 2001060391237207074 – No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/may-27-june-2-investigative-fever-in-france.html | May 27-June 2; Investigative Fever in France | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/ideas-trends-rascal-or-racist-censoring-a-rabbit.html | Ideas & Trends; Rascal or Racist? Censoring a Rabbit | False | By John Leland | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/personal-business-diary-loans-among-friends.html | Personal Business Diary: Loans Among Friends | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/choice-tables-from-foie-gras-to-kimchi-eclectic-menus-in-seoul.html | CHOICE TABLES; From Foie Gras to Kimchi, Eclectic Menus in Seoul | False | By Nina Simonds | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/baseball-concerns-for-pitching-cloud-a-day-of-hitting.html | BASEBALL; Concerns For Pitching Cloud a Day Of Hitting | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/off-the-train-into-summer-s-arms.html | Off the Train, Into Summer's Arms | False | By James Schembari | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-on-the-road-cell-phones-and-accidents.html | BRIEFING: ON THE ROAD; CELL PHONES AND ACCIDENTS | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/our-towns-rescuing-tom-thumb-s-house-as-bridgeport-s-children-struggle.html | Our Towns; Rescuing Tom Thumb's House as Bridgeport's Children Struggle | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/theater/theater-real-producers-are-nothing-like-bialystock-right.html | THEATER; Real Producers Are Nothing Like Bialystock. Right? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-laura-congleton-david-randall.html | WEDDINGS; Laura Congleton, David Randall | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/i-must-be-a-matter-of-taste-diners-react-to-a-review-614149.html | Must Be a Matter of Taste: Diners React to a Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-laura-appleman-david-friedman.html | WEDDINGS; Laura Appleman, David Friedman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-mcgovern-john-h-md.html | Paid Notice: Deaths MCGOVERN, JOHN H., MD. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/technology/text/article-20010603939205370020 — No Title.html | Article 20010603939205370020 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-basketball-bucks-want-game-7-to-look-like-game-6.html | PRO BASKETBALL; Bucks Want Game 7 To Look Like Game 6 | False | By Tom Spousta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/pulse-analog-and-digital-happy-together.html | PULSE; Analog and Digital, Happy Together | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/royal-bloodbath-suspect-is-nepal-s-king-for-now.html | Royal Bloodbath Suspect Is Nepal's King, for Now | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/my-first-job-salim-a-l-bhatia-an-early-lesson-in-productivity.html | MY FIRST JOB; SALIM A. L. BHATIA; An Early Lesson In Productivity | False | By Salim A.l. Bhatia | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/cybertimes/education/article-20010603928158003241 — No Title.html | Article 20010603928158003241 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/out-there-chinatown-reborn-as-a-bohemian-outpost.html | OUT THERE; Chinatown Reborn As a Bohemian Outpost | False | By Frances Anderton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-world-capital-leaps-forward-in-china.html | The World; Capital Leaps Forward in China | False | By Craig S. Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/sailors-take-warning.html | Sailors Take Warning! | False | By Elizabeth Hightower | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-nation-justice-as-a-morality-play-that-ends-with-shame.html | The Nation; Justice as a Morality Play That Ends With Shame | False | By Dean E. Murphy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-must-be-a-matter-of-taste-diners-react-to-a-review-614157.html | Must Be a Matter of Taste: Diners React to a Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/soapbox-saving-betty.html | SOAPBOX; Saving Betty | False | By Mary Evans | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/postings-groundbreaking-set-for-fall-for-wave-hill-4-million-visitor-center.html | POSTINGS; Groundbreaking Set for the Fall; For Wave Hill, A $4 Million Visitor Center | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-no-gloss-on-these-numbers.html | Private Sector; No Gloss on These Numbers | False | By Joseph B. Treaster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/montreal-to-denver-on-inline-skates.html | Montreal to Denver On In-Line Skates | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-bellinson-esther.html | Paid Notice: Deaths BELLINSON, ESTHER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/benefits-600881.html | BENEFITS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-margery-fischbein-mitchell-fried.html | WEDDINGS; Margery Fischbein, Mitchell Fried | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/tax-cuts-and-political-shift-threaten-bush-s-plans-for-military.html | Tax Cuts and Political Shift Threaten Bush's Plans for Military | False | By James Dao and Thom Shanker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/if-you-re-thinking-living-southport-conn-community-that-guards-local-traditions.html | If You're Thinking of Living In/Southport, Conn.; Community That Guards Local Traditions | False | By Lisa Prevost | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/children-s-books-in-brief-479520.html | CHILDREN'S BOOKS IN BRIEF | False | By Linnea Lannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/arafat-calls-for-cease-fire-deploring-tel-aviv-attack.html | Arafat Calls for Cease-Fire, Deploring Tel Aviv Attack | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/automobiles/behind-wheel-2002-lexus-sc-430-c-est-la-vie-lexus-visits-riviera-drops-its-top.html | BEHIND THE WHEEL/2002 Lexus SC 430; C'est la Vie: Lexus Visits the Riviera and Drops Its Top | False | By Dan Neil | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/habitats-40-east-ninth-street-a-title-insurer-discovers-a-love-for-furniture.html | Habitats/40 East Ninth Street; A Title Insurer Discovers A Love for Furniture | False | By Trish Hall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/views-to-make-your-mouth-water.html | Views to Make Your Mouth Water | False | By M. H. Reed | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/radioactivity-slows-glen-cove-creek-plans.html | Radioactivity Slows Glen Cove Creek Plans | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-letting-go-of-mcveigh-540781.html | Letting Go of McVeigh | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-public-making-them-look-at-least-twice.html | In Public, Making Them Look at Least Twice | False | By Valerie Cruice | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/pulse-charities-think-pink.html | PULSE; Charities Think Pink | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/finding-offshoots-for-profit.html | Finding Offshoots For Profit | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/sexual-attacks-in-city-schools-are-up-sharply.html | Sexual Attacks In City Schools Are Up Sharply | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/in-the-region-new-jersey-as-the-economy-falters-the-hotel-market-cools.html | In the Region/New Jersey; As the Economy Falters, the Hotel Market Cools | False | By Rachelle Garbarine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-06-03-01-questions-for-george-carlin-oh-happy-day.html | The Way We Live Now: 06-03-01; Questions for George Carlin; Oh, Happy Day | False | By Stephen Sherrill | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-feeley-john-j.html | Paid Notice: Deaths FEELEY, JOHN J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/l-indian-museum-556327.html | Indian Museum | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/backtalk-getting-behind-the-wheel-feeding-a-soon-insatiable-desire.html | BackTalk; Getting Behind the Wheel, Feeding a Soon-Insatiable Desire | False | By Robert Lipsyte | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/tv/for-young-viewers-summer-sleep-away-camp-for-couch-fries.html | FOR YOUNG VIEWERS; Summer Sleep-Away Camp for Couch Fries | False | By Kathryn Shattuck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/theater/l-the-tonys-taking-chances-574619.html | THE TONYS; Taking Chances | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-meaghan-reilly-christopher-schaefer.html | WEDDINGS; Meaghan Reilly, Christopher Schaefer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-kim-sitomar-daniel-kahn.html | WEDDINGS; Kim Sitomer, Daniel Kahn | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-schuel-frances.html | Paid Notice: Deaths SCHUEL, FRANCES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/l-penalty-for-health-627356.html | Penalty for Health | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-sandra-loeb-corey-salsberg.html | WEDDINGS; Sandra Loeb, Corey Salsberg | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-little-fresh-air-to-whet-the-appetite.html | A Little Fresh Air to Whet the Appetite | False | By Patricia Brooks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/technology/circuits/article-2001060391558252730---no-title.html | Article 2001060391558252730 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-backyard-with-sand-a-net-and-a-ball-just-add-sun.html | A Backyard With Sand, a Net and a Ball (Just Add Sun) | False | By Adam Bowles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-wearers-of-new-shoe-styles-imagine-a-benign-city-583456.html | Wearers of New Shoe Styles Imagine a Benign City | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-gruen-edith-c.html | Paid Notice: Deaths GRUEN, EDITH C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-cho-jin.html | Paid Notice: Deaths CHO, JIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-the-professors-and-the-unions-627445.html | The Professors and the Unions | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/q-a-asking-investor-to-sell-a-co-op-unit.html | Q & A; Asking Investor to Sell a Co-op Unit | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/living/beth-carey-and-bryan-hanypsiak.html | Beth Carey and Bryan Hanypsiak | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-debbie-reynolds-still-kicking.html | JERSEY FOOTLIGHTS; Debbie Reynolds, Still Kicking | False | By Craig Wolff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/children-s-books-in-brief-475904.html | CHILDREN'S BOOKS IN BRIEF | False | By Adam Liptak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/crisp-sweet-floral-wines-help-top-off-the-season.html | Crisp, Sweet, Floral Wines Help Top Off the Season | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-fresh-air-fund-snapshots-of-summer-past-soothe-fears-of-camp.html | The Fresh Air Fund; Snapshots of Summer Past Soothe Fears of Camp | False | By Kathleen Carroll | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-must-be-a-matter-of-taste-diners-react-to-a-review-614165.html | Must Be a Matter of Taste: Diners React to a Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-applbaum-dr-morris.html | Paid Notice: Deaths APPLBAUM, DR. MORRIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/for-the-love-of-potatoes.html | For the Love of Potatoes | False | By Burkhard Bilger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/market-watch-takeover-targets-shine-even-during-dark-days.html | MARKET WATCH; Takeover Targets Shine, Even During Dark Days | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/science/sky-watch-remarkable-precision.html | Sky Watch: Remarkable Precision | False | By Joe Rao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-060301-all-in-the-family-what-they-were.html | The Way We Live Now: 06-03-01: All In The Family; What They Were Thinking | False | By Hannah Wolfson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/love-money-the-deaths-that-divide-us.html | LOVE & MONEY; The Deaths That Divide Us | False | By Ellyn Spragins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/music-on-five-new-discs-the-flavor-is-french.html | MUSIC; On Five New Discs, The Flavor Is French | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-foerst-barbara-m.html | Paid Notice: Deaths FOERST, BARBARA M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/letters.html | Letters | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/business-diary-customers-will-retaliate-for-slights-study-says.html | BUSINESS DIARY; Customers Will Retaliate For Slights, Study Says | False | By Aaron Donovan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/art-architecture-from-nest-to-nest-creating-on-the-fly.html | ART/ARCHITECTURE; From Nest to Nest, Creating on the Fly | False | By Ann Wilson Lloyd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/coping-blacks-whites-and-blues.html | COPING; Blacks, Whites and Blues | False | By Felicia R. Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/music-a-french-original-in-jazz-s-wider-world.html | MUSIC; A French Original In Jazz's Wider World | False | By Francis Davis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-carlen-leon-c.html | Paid Notice: Deaths CARLEN, LEON C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/making-10000-miles-of-stained-glass-gleam.html | Making 10,000 Miles of Stained Glass Gleam | False | By Anne Ruderman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/birenda-55-ruler-of-nepal-s-hindu-kingdom.html | Birenda, 55, Ruler of Nepal's Hindu Kingdom | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/books-for-summer-reading.html | BOOKS FOR SUMMER READING | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/liberal-party-gives-hevesi-its-backing.html | Liberal Party Gives Hevesi Its Backing | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/dance-assembling-to-put-in-motion-a-gathering-of-spirits.html | DANCE; Assembling To Put In Motion A Gathering Of Spirits | False | By Martha Ullman West | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/l-memoir-of-a-beatnik-476471.html | Memoir of a Beatnik | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/l-letting-go-of-mcveigh-540790.html | Letting Go of McVeigh | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/l-must-be-a-matter-of-taste-diners-react-to-a-review-614270.html | Must Be a Matter of Taste: Diners React to a Review | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-wiggins-annie.html | Paid Notice: Deaths WIGGINS, ANNIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/view-fashion-the-show-that-never-goes-on.html | VIEW; Fashion, The Show That Never Goes On | False | By Ilene Rosenzweig | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-elegant-belle.html | Paid Notice: Deaths ELEGANT, BELLE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/l-the-professors-and-the-unions-627461.html | The Professors and the Unions | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/reckonings-watt-price-ideology.html | Reckonings; Watt Price Ideology? | False | By Paul Krugman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-jazz-and-the-next-generation.html | For Jazz, and the Next Generation | False | By Thomas Staudter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/the-innocence-of-pearl-harbor.html | The Innocence of 'Pearl Harbor' | False | By John W. Dower | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/golf-rested-webb-makes-few-mistakes-to-take-command.html | GOLF; Rested Webb Makes Few Mistakes to Take Command | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/floral-gems-in-pretty-little-packages.html | Floral Gems in Pretty Little Packages | False | By Elisabeth Ginsburg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/white-house-and-unions-look-for-common-ground.html | White House and Unions Look for Common Ground | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/1-naturally-540692.html | Naturally | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/baseball-marlins-make-mets-look-like-winners.html | BASEBALL; Marlins Make Mets Look Like Winners | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/bill-of-fare-sweet-and-spicy.html | Bill of fare: sweet and spicy | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/television-radio-a-los-angeles-station-tries-to-be-a-player-for-pbs.html | TELEVISION/RADIO; A Los Angeles Station Tries to Be a Player for PBS | False | By Alan James Frutkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/l-lost-bank-cards-556157.html | Lost Bank Cards | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/databank-may-28-june-1-desperately-seeking-a-silver-lining.html | DATABANK: MAY 28-JUNE 1; Desperately Seeking a Silver Lining | False | By Dylan Loeb McClain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/streetscapes-readers-questions-village-site-eugene-o-neill-s-iceman-saloon.html | Streetscapes/Readers' Questions; The Village Site of Eugene O'Neill's 'Iceman' Saloon | False | By Christopher Gray | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/plus-track-and-field-boys-and-girls-wins-again.html | PLUS: TRACK AND FIELD; BOYS AND GIRLS WINS AGAIN | False | By William J. Miller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/classified/paid-notice-deaths-farriss-catherine-faulconer.html | Paid Notice: Deaths FARRISS, CATHERINE FAULCONER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/art-architecture-the-jackboot-has-lifted-now-the-crowds-crush.html | ART/ARCHITECTURE; The Jackboot Has Lifted. Now the Crowds Crush. | False | By Rita Reif | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/life-and-death-questions-in-embassy-bombings-case.html | Life-and-Death Questions In Embassy Bombings Case | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/on-the-contrary-why-chain-stores-aren-t-the-big-bad-wolf.html | ON THE CONTRARY; Why Chain Stores Aren't the Big Bad Wolf | False | By Daniel Akst | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-with-robert-h-lyon-icap-select-equity-portfolio.html | INVESTING WITH: Robert H. Lyon; ICAP Select Equity Portfolio | False | By Carole Gould | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-covered-bridge-ashuelot-nh.html | NEW ENGLAND: TRUE NORTHEAST; COVERED BRIDGE; Ashuelot, N.H. | False | By Marialisa Calta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/1-governors-island-dream-604631.html | Governors Island Dream | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-nation-econ-101-it-s-right-and-it-s-wrong.html | The Nation; Econ 101: It's Right and It's Wrong | False | By Michael M. Weinstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/it-s-summer-naturally.html | It's Summer, Naturally | False | By Kate Stone Lombardi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-sunset-park-not-5-head-radicchio-but-fresh-zucchini-for-poor.html | NEIGHBORHOOD REPORT: SUNSET PARK; Not $5-a-Head Radicchio, but Fresh Zucchini for the Poor | False | By Hope Reeves | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-sandra-angulo-hans-chen.html | WEDDINGS; Sandra Angulo, Hans Chen | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/the-nation-flash-2-teenagers-get-attention.html | The Nation; Flash! 2 Teenagers Get Attention! | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/restaurants-hold-the-airs.html | RESTAURANTS; Hold the Airs | False | By David Corcoran | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/world/swiss-to-vote-on-whether-to-arm-their-troops.html | Swiss to Vote on Whether to Arm Their Troops | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/books/essay-tocqueville-s-private-diary.html | ESSAY; Tocqueville's Private Diary | False | By Bruce Mccall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-continental-is-winning-a-carry-on-battle.html | TRAVEL ADVISORY; Continental Is Winning A Carry-On Battle | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-delinquent-summer-of-my-youth.html | The Delinquent Summer of My Youth | False | By Marek Fuchs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/us/in-aids-war-new-weapons-and-new-victims.html | In AIDS War, New Weapons and New Victims | False | By Sheryl Gay Stolberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/martin-case-raises-issues-on-its-impact.html | Martin Case Raises Issues On Its Impact | False | By Marcia Chambers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/style/first-elvis-s-guitar-now-on-the-road.html | First, Elvis's Guitar; Now 'On the Road' | False | By Kathryn Shattuck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/dance-a-place-and-time-to-find-new-ways-to-move.html | DANCE; A Place And Time To Find New Ways To Move | False | By Allen Hughes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-la-carte-afghan-food-that-won-t-hurt-the-purse.html | A LA CARTE; Afghan Food That Won't Hurt the Purse | False | By Richard Jay Scholem | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-southeast-brooklyn-drops-of-diversity-in-a-quiet-area.html | NEIGHBORHOOD REPORT: SOUTHEAST BROOKLYN; Drops of Diversity in a Quiet Area | False | By Andrew Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-dad-and-daughters-a-three-ring-circus.html | For Dad and Daughters, A Three-Ring Circus | False | By Marek Fuchs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/1-naturally-540714.html | Naturally | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/crew-cal-wins-3rd-title-in-a-row.html | CREW; Cal Wins 3rd Title In a Row | False | By Norman Hildes-Heim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/journey-s-end.html | Journey's End | False | By Tina Rosenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-03 | 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/a-stop-for-rice-sweets-and-tea.html | A stop for rice sweets and tea | False | By Nina Simonds | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/quotation-of-the-day-631310.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/after-blood-guts-seeking-landmark-glory-many-residents-aim-save-meatpackers.html | After Blood and Guts, Seeking Landmark Glory; Many Residents Aim to Save Meatpackers Along With Neighborhood's Gritty Charm | False | By Shaila K. Dewan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/soccer-for-metrostars-tie-bears-striking-resemblance-to-a-loss.html | SOCCER; For MetroStars, Tie Bears Striking Resemblance to a Loss | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/confusion-on-affirmative-action.html | Confusion on Affirmative Action | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/IHT-1951canadas-culture-in-our-pages100-75-and-50-years-ago.html | 1951:Canada's Culture : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | Editor's Choice / Best Web bets from a personal point of view : Weighing the Value of Sites for Investors | False | By Mitchell Martin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/expert-says-windows-xp-aids-vandals.html | Expert Says Windows XP Aids Vandals | False | By John Markoff and John Schwartz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/new-electoral-math-changing-the-script-in-los-angeles-duel.html | New Electoral Math Changing the Script In Los Angeles Duel | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/missile-shield-realities.html | Missile Shield Realities | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/news-summary-638153.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/officials-to-seek-new-ways-to-curb-school-sex-attacks.html | Officials to Seek New Ways To Curb School Sex Attacks | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/pro-basketball-mutombo-still-has-a-prediction.html | PRO BASKETBALL; Mutombo Still Has A Prediction | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/unrelated-killings-leave-4-dead-within-3-1-2-hours-in-the-city.html | Unrelated Killings Leave 4 Dead Within 3 1/2 Hours in the City | False | By Sarah Kershaw | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/technology/cybertimes/article-2001060492744433225 -- No-title.html | Article 2001060492744433225 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/pro-football-cottrell-s-approach-has-calming-effect.html | PRO FOOTBALL; Cottrell's Approach Has Calming Effect | False | By Judy Battista | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/mediatalk-remembering-pearl-harbor-has-its-risks.html | MediaTalk; Remembering Pearl Harbor Has Its Risks | False | By Felicity Barringer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/national/profile-james-kenneth-hahn.html | Profile: James Kenneth Hahn | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/economic-calendar-91272705251.html | Economic Calendar | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/pro-basketball-iverson-makes-sure-sixers-roar-into-finals.html | PRO BASKETBALL; Iverson Makes Sure Sixers Roar Into Finals | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-feigin-william-m.html | Paid Notice: Deaths FEIGIN, WILLIAM M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-hurd-edward-augustus-jr.html | Paid Notice: Deaths HURD, EDWARD AUGUSTUS JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/national/profile-antonio-villaraigosa.html | Profile: Antonio Villaraigosa | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/public-lives-a-lawyer-who-fights-for-life-over-the-death-penalty.html | PUBLIC LIVES; A Lawyer Who Fights for Life Over the Death Penalty | False | By Elizabeth Becker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/cybertimes/education/article-2001060491295934886-no-title.html | Article 2001060491295934886 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-klein-judy-graf.html | Paid Notice: Deaths KLEIN, JUDY GRAF | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-when-doctors-make-mistakes-636690.html | When Doctors Make Mistakes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/IHT-top-seed-displays-big-heart-against-diminutive-american-qualifier.html | Top Seed Displays Big Heart Against Diminutive American Qualifier : Terrier Russell Harries Kuerten | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/teachers-leader-yielding-on-mayor-s-school-role.html | Teachers' Leader Yielding on Mayor's School Role | False | By Joyce Purnick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-a-safer-senate-602426.html | A Safer Senate | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/the-media-business-advertising-addenda-ciba-vision-builds-its-ties-to-publicis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ciba Vision Builds Its Ties to Publicis | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/technology/text/article-2001060492886110726-no-title.html | Article 2001060492886110726 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/c-corrections-638420.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-study.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Study Vindicates Analysts, Showing They Beat the Market â€šÃ„Ã¹ Except in 2000 | False | By James K. Glassman, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-keeping-schools-clean-637017.html | Keeping Schools Clean | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/youths-rally-for-re-election-of-iran-s-reformist-president.html | Youths Rally for Re-election of Iran's Reformist President | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/technology-introduction-is-set-for-broadband-data-voice-system.html | TECHNOLOGY; Introduction Is Set for Broadband Data-Voice System | False | By Susan Stellin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/new-economy-despite-microsoft-s-best-efforts-kill-it-free-software-movement.html | New Economy; Despite Microsoft's best efforts to kill it, the free-software movement shows no sign of quietly rolling over and dying. | False | By Laurie J. Flynn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-praise-the-taliban-606790.html | Praise the Taliban? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/IHT-finance-chiefs-departure-gives-mahathir-a-freer-hand-on-policy.html | Finance Chief's Departure Gives Mahathir a Freer Hand on Policy | False | By Thomas Fuller, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/IHT-the-specter-of-tiananmen-frightens-a-discredited-leadership.html | The Specter of Tiananmen Frightens a Discredited Leadership | False | By Jonathan Mirsky, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/mr-pataki-broadens-health-insurance.html | Mr. Pataki Broadens Health Insurance | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-benefits-for-the-poor-633674.html | Benefits for the Poor | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/movies/anthony-quinn-dies-at-86-played-earthy-tough-guys.html | Anthony Quinn Dies at 86; Played Earthy Tough Guys | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/e-commerce-report-online-billing-idea-that-looked-like-winner-has-held-its-own.html | E-Commerce Report; Online billing, an idea that looked like a winner, has held its own but has not caught on in a big way. | False | By Bob Tedeschi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/son-of-the-poor-is-elected-in-peru-over-ex-president.html | SON OF THE POOR IS ELECTED IN PERU OVER EX-PRESIDENT | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-katz-rabbi-dr-leon.html | Paid Notice: Deaths KATZ, RABBI DR. LEON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/c-corrections-638447.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/most-wanted-drilling-down-movie-ads-coming-soon-to-an-ad-near-you.html | MOST WANTED: DRILLING DOWN/MOVIE ADS; Coming Soon To an Ad Near You | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/tennis-russell-gets-respect-but-kuerten-triumphs.html | TENNIS; Russell Gets Respect, But Kuerten Triumphs | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/c-corrections-638455.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/taking-a-big-breath-nfl-tackles-yoga.html | Taking a Big Breath, N.F.L. Tackles Yoga | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/the-democratic-party-s-southern-problem.html | The Democratic Party's Southern Problem | False | By Zell Miller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-when-doctors-make-mistakes-636720.html | When Doctors Make Mistakes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/patents-software-that-sends-e-mails-one-address-heart-suit-that-could-shape.html | Patents; Software that sends e-mails to one address is at the heart of a suit that could shape an industry. | False | By Sabra Chartrand | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/hockey-arnott-travels-with-devils-but-may-not-play-game-5.html | HOCKEY; Arnott Travels With Devils But May Not Play Game 5 | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-selig-charles.html | Paid Notice: Deaths SELIG, CHARLES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-peters-arthur-king.html | Paid Notice: Deaths PETERS, ARTHUR KING | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/market-research-moves-from-the-mall-to-the-net.html | Market Research Moves From the Mall to the Net | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/compressed-data-a-monetary-game-that-is-swiss-made.html | Compressed Data; A Monetary Game That Is Swiss Made | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/incongruity-in-wyoming-costly-energy-amid-bounty.html | Incongruity In Wyoming Costly Energy Amid Bounty | False | By Michael Janofsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-ferenbach-hannah-smedley-powers.html | Paid Notice: Deaths FERENBACH, HANNAH SMEDLEY POWERS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-they-also-served-a-memorial-vision-607541.html | They Also Served: A Memorial Vision | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/the-fusion-makes-a-major-turnaround.html | The Fusion Makes a Major Turnaround | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/baseball-no-runs-and-little-hope-as-mets-falter-in-ninth.html | BASEBALL; No Runs and Little Hope As Mets Falter in Ninth | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/microsoft-and-aol-discuss-links.html | Microsoft And AOL Discuss Links | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/credit-offerings-during-the-week.html | Credit Offerings During The Week | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/dance-review-an-american-flourish-to-stuttgart-s-signature.html | DANCE REVIEW; An American Flourish to Stuttgart's Signature | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/inside-638510.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-meyerson-morris-mac-dds.html | Paid Notice: Deaths MEYERSON, MORRIS "MAC", D.D.S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-ostrower-arnold.html | Paid Notice: Deaths OSTROWER, ARNOLD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/writers-on-writing-return-trip-to-proust-s-world-stirs-personal-remembrance.html | WRITERS ON WRITING; Return Trip to Proust's World Stirs Personal Remembrance | False | By Leslie Epstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/IHT-1926coveted-visas-in-our-pages100-75-and-50-years-ago.html | 1926:Coveted Visas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/the-mirage-of-a-growing-fuel-supply.html | The Mirage of a Growing Fuel Supply | False | By Evar D. Nering | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/national/court-spares-life-of-retarded-killer.html | Court Spares Life of Retarded Killer | False | By David Stout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/transactions-638595.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/in-america-a-black-aids-epidemic.html | In America; A Black AIDS Epidemic | False | By Bob Herbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/greenspan-expects-inflation-to-stay-in-check.html | Greenspan Expects Inflation to Stay in Check | False | By Dow Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-shoreham-afterthought-607959.html | Shoreham Afterthought | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-sobel-jesse.html | Paid Notice: Deaths SOBEL, JESSE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-memo-to-republicans-600571.html | Memo to Republicans | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/new-focus-on-an-old-nuclear-problem.html | New Focus on an Old Nuclear Problem | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/books/books-of-the-times-big-thinkers-in-a-nation-transformed-by-civil-war.html | BOOKS OF THE TIMES; Big Thinkers in a Nation Transformed by Civil War | False | By Janet Maslin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/franks-aided-by-back-to-back-candidacy.html | Franks Aided by Back-to-Back Candidacy | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/the-media-business-advertising-addenda-antitobacco-group-hires-the-work-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Antitobacco Group Hires the Work Agency | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-a-translator-s-earnings-600962.html | A Translator's Earnings | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/media-business-advertising-addenda-d-arcy-masius-benton-hires-creative-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D'Arcy Masius Benton Hires a Creative Chief | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/as-federal-execution-nears-groups-call-for-moratorium.html | As Federal Execution Nears, Groups Call for Moratorium | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/economic-calendar.html | Economic Calendar | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/c-corrections-638439.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/sports-of-the-times-a-favorite-that-became-an-underdog.html | Sports of The Times; A Favorite That Became An Underdog | False | By William C. Rhoden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/golf-webb-runs-away-with-a-second-consecutive-us-open.html | GOLF; Webb Runs Away With a Second Consecutive U.S. Open | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/realestate/bridget-joness-apartment-envy.html | Bridget Jonesâ€šÃ„,Äˆ's Apartment Envy | False | LAURA SHIN | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/compressed-data-vault-message-boards-now-need-registration.html | Compressed Data; Vault Message Boards Now Need Registration | False | By Jonathan D. Glater | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/immigrants-bury-their-friends-but-the-hopes-live-on.html | Immigrants Bury Their Friends, but the Hopes Live On | False | By Joel Greenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-lobbenberg-gertrude.html | Paid Notice: Deaths LOBBENBERG, GERTRUDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-cohen-aleine-austin.html | Paid Notice: Deaths COHEN, ALEINE AUSTIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/senate-s-democrats-aim-to-walk-softly-but-carry-big-gavel.html | Senate's Democrats Aim to Walk Softly But Carry Big Gavel | False | By Lizette Alvarez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-berliner-dr-benjamin-c.html | Paid Notice: Deaths BERLINER, DR. BENJAMIN C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-when-doctors-make-mistakes-636711.html | When Doctors Make Mistakes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/baseball-tortoise-beats-hare-as-nagy-without-speed-outdoes-pettitte.html | BASEBALL; Tortoise Beats Hare as Nagy, Without Speed, Outdoes Pettitte | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/thai-boy-used-by-smugglers-is-subject-of-custody-battle.html | Thai Boy Used by Smugglers Is Subject of Custody Battle | False | By Barbara Whitaker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/reuters/technology/article-2001060491011819072-no-title.html | Article 2001060491011819072 – No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-the-killings-in-ulster-606847.html | The Killings in Ulster | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/IHT-blairs-artful-dodge-keeps-the-euro-out-of-british-campaign.html | Blair's Artful Dodge Keeps the Euro Out of British Campaign | False | By John Vinocur, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/shift-may-be-at-hand-at-fashion-magazines.html | Shift May Be at Hand at Fashion Magazines | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-costs-of-immigration-606774.html | Costs of Immigration | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/l-investment-in-camden-601004.html | Investment in Camden | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/theater/theater-review-the-old-times-square-home-for-the-hopeless.html | THEATER REVIEW; The Old Times Square, Home for the Hopeless | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/plus-soccer-argentina-rolls-in-cup-qualifying.html | PLUS: SOCCER; Argentina Rolls In Cup Qualifying | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/mrs-sharpton-urges-soup-but-note-sustains-son-instead.html | Mrs. Sharpton Urges Soup, But Note Sustains Son Instead | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/cybertimes/commerce/article-2001060493785997409-no-title.html | Article 2001060493785997409 – No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/tennis-notebook-tossed-egg-provides-a-moment-of-levity.html | TENNIS: NOTEBOOK; Tossed Egg Provides A Moment of Levity | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/standing-with-israel-and-remembering-the-fallen.html | Standing With Israel, and Remembering the Fallen | False | By Richard Lezin Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/golf-woods-wins-by-record-margin-for-3rd-straight-memorial-title.html | GOLF; Woods Wins by Record Margin For 3rd Straight Memorial Title | False | By Bill Pennington | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-greenspan-fran.html | Paid Notice: Deaths GREENSPAN, FRAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/horse-racing-belmont-looms-as-the-rubber-match-for-a-pot-of-gold.html | HORSE RACING; Belmont Looms as the Rubber Match for a Pot of Gold | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/reprocessing-used-fuel.html | Reprocessing Used Fuel | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-leopold-ruth.html | Paid Notice: Deaths LEOPOLD, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/media-now-meet-jack-welch-the-scribe.html | MEDIA; Now Meet Jack Welch The Scribe | False | By David D. Kirkpatrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/dividend-meetings-628107.html | Dividend Meetings | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-mushabac-victor-rahamim.html | Paid Notice: Deaths MUSHABAC, VICTOR RAHAMIM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/40000-turn-out-in-hong-kong-to-mark-tiananmen-killings.html | 40,000 Turn Out in Hong Kong To Mark Tiananmen Killings | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/baseball-appier-s-reversal-heartens-the-mets.html | BASEBALL; Appier's Reversal Heartens the Mets | False | By Charlie Nobles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/news/finance-chiefs-departure-gives-mahathir-a-freer-hand-on-policy.html | Finance Chief's Departure Gives Mahathir a Freer Hand on Policy | False | By Thomas Fuller, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-dowd-kathleen-w.html | Paid Notice: Deaths DOWD, KATHLEEN W. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/IHT-in-france-a-chance-for-politics-to-break-with-a-dirty-past.html | In France, a Chance for Politics to Break With a Dirty Past | False | By David Ignatius, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/politics/white-house-hopes-to-put-more-medicare-patients-in-managed-care.html | White House Hopes to Put More Medicare Patients in Managed Care | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/metro-briefing-calendar-today-crime-reports-at-schools.html | Metro Briefing | Calendar: Today: Crime Reports At Schools | False | (Compiled by Anthony Ramirez) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/IHT-it-was-hingiss-drive-and-not-the-egg-that-made-testud-slip.html | It Was Hingis's Drive (and Not the Egg) That Made Testud Slip | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/shift-in-mayoral-race.html | Shift in Mayoral Race | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/an-icon-s-birthday-has-indonesia-looking-to-past.html | An Icon's Birthday Has Indonesia Looking to Past | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-wexler-ruth.html | Paid Notice: Deaths WEXLER, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/bush-spokesman-catalogs-pranks-attributed-to-clinton-aides.html | Bush Spokesman Catalogs Pranks Attributed to Clinton Aides | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/theater/producers-shatters-tony-award-record-with-12-prizes-proof-takes-best-play-2.html | 'Producers' Shatters Tony Award Record With 12 Prizes; 'Proof' Takes Best Play And 2 Other Awards | False | By Robin Pogrebin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/wells-klein-74-worked-to-help-refugees.html | Wells Klein, 74; Worked to Help Refugees | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/travel/family-savings-in-new-mexico.html | Family Savings in New Mexico | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/obituaries/birendra-55-nepals-king-during-transition-to-democracy-is-dead.html | Birendra, 55, Nepal's King During Transition to Democracy, Is Dead | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/television-review-incursion-of-a-superstore-galvanizes-a-quiet-town.html | TELEVISION REVIEW; Incursion of a Superstore Galvanizes a Quiet Town | False | By Julie Salamon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/plus-track-and-field-smolenski-wins-with-record-toss.html | PLUS: TRACK AND FIELD; Smolenski Wins with Record Toss | False | By William J. Miller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/hockey-undaunted-roy-refuses-to-dwell-on-his-blunder.html | HOCKEY; Undaunted Roy Refuses to Dwell on His Blunder | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/IHT-1901vain-duelists-in-our-pages100-75-and-50-years-ago.html | 1901:Vain Duelists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/mediatalk-a-time-inc-institution-will-close-its-doors.html | MediaTalk; A Time Inc. Institution Will Close Its Doors | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/plus-track-and-field-favorites-disappoint-in-the-pole-vault.html | PLUS: TRACK AND FIELD; Favorites Disappoint In the Pole Vault | False | By James Dunaway | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/on-hockey-the-stanley-cup-show-it-s-survivor-on-ice.html | ON HOCKEY; The Stanley Cup Show: It's 'Survivor' on Ice | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/us-to-keep-its-profile-low-for-now-in-israel-violence.html | U.S. to Keep Its Profile Low For Now in Israel Violence | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/as-nepal-mourns-royals-mystery-and-confusion-linger.html | As Nepal Mourns Royals, Mystery and Confusion Linger | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/white-house-takes-a-softer-line-toward-opec-in-hopes-of-getting-more-oil-imports.html | White House Takes a Softer Line Toward OPEC in Hopes of Getting More Oil Imports | False | By Neela Banerjee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/in-ulster-s-political-script-mostly-monologues-still.html | In Ulster's Political Script, Mostly Monologues Still | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/technology-incubator-to-focus-on-india-s-needs.html | Technology Incubator to Focus on India's Needs | False | By Saritha Rai | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-rosenwasser-anna.html | Paid Notice: Deaths ROSENWASSER, ANNA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-abrevaya-deanna.html | Paid Notice: Deaths ABREVAYA, DEANNA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-miller-elaine-goodman.html | Paid Notice: Deaths MILLER, ELAINE (GOODMAN) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-drate-sally-eskenazi.html | Paid Notice: Deaths DRATE, SALLY ESKENAZI | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/rumsfeld-limiting-military-contacts-with-the-chinese.html | RUMSFELD LIMITING MILITARY CONTACTS WITH THE CHINESE | False | By Michael R. Gordon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/the-2001-nba-finals.html | The 2001 N.B.A. Finals | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/arafat-orders-troops-to-bar-any-violence.html | Arafat Orders Troops to Bar Any Violence | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/police-fatally-shoot-man.html | Police Fatally Shoot Man | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-cherney-max.html | Paid Notice: Deaths CHERNEY, MAX | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/metro-briefing-new-york-manhattan-mayor-s-boot-made-for-walking.html | Metro Briefing | New York: Manhattan: Mayor's Boot, Made For Walking | False | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-redmonds.html | The End User / A Voice for the Consumer: Redmond's Latest | False | By Lee Dembart, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/media-business-advertising-talks-selling-tv-time-slog-agencies-hem-haw-over.html | THE MEDIA BUSINESS: ADVERTISING; Talks on selling TV time slog on, as agencies hem and haw over prices amid a slowdown. | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/essay-arafat-s-arsenal-of-missiles.html | Essay; Arafat's Arsenal of Missiles | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/metropolitan-diary-630470.html | Metropolitan Diary | False | By Enid Nemy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/a-new-york-vastly-altered-by-aids.html | A New York Vastly Altered by AIDS | False | By Jennifer Steinhauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/gene-woodling-dies-at-78-won-5-titles-with-yankees.html | Gene Woodling Dies at 78; Won 5 Titles With Yankees | False | By Richard Goldstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/survivor-suit-test-of-faith-for-contestant-and-viewers.html | 'Survivor' Suit: Test of Faith For Contestant, And Viewers | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/tennyson-schad-70-lawyer-founded-photography-gallery.html | Tennyson Schad, 70, Lawyer; Founded Photography Gallery | False | By Margarett Loke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/attendants-accept-9.5-raise-and-end-strike-at-aeromexico.html | Attendants Accept 9.5% Raise And End Strike at AeroméÂ's âˆ©xico | False | By Tim Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/pop-review-once-hale-and-hearty-he-s-got-the-eerie-blues.html | POP REVIEW; Once Hale and Hearty, He's Got the Eerie Blues | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/cybertimes/cyberlaw/article-20010604191912199526-no-title.html | Article 20010604191912199526 -- No title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/technology/sevenday/article-20010604917760399345-no-title.html | Article 20010604917760399345 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/bridge-dramatic-reversal-adds-excitement-to-regional-semifinals.html | BRIDGE; Dramatic Reversal Adds Excitement to Regional Semifinals | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/conglomerates-in-horse-racing-compete-to-buy-otb-parlors.html | Conglomerates In Horse Racing Compete to Buy OTB Parlors | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/dance-review-already-fluent-in-the-choreographic-vocabulary.html | DANCE REVIEW; Already Fluent in the Choreographic Vocabulary | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/baseball-yankees-notebook-not-all-news-is-bad-for-pitching-rotation.html | BASEBALL: YANKEES NOTEBOOK; Not All News Is Bad For Pitching Rotation | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/equity-offerings-planned-this-week.html | Equity Offerings Planned This Week | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/clicks-for-sale-paid-placement-is-catching-on-in-web-searches.html | Clicks for Sale; Paid Placement Is Catching On in Web Searches | False | By Saul Hansell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/some-guidance-from-microsoft.html | Some Guidance From Microsoft | False | By John Schwartz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/business-digest-629421.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/plus-auto-racing-gordon-has-his-way-at-dover-downs.html | PLUS: AUTO RACING; Gordon Has His Way At Dover Downs | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-memorials-luray-martin.html | Paid Notice: Memorials LURAY, MARTIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/rowing-harvard-sweeps-series-from-yale.html | ROWING; Harvard Sweeps Series From Yale | False | By Norman Hildes-Heim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/technology/circuits/article-20010604936999299609-no-title.html | Article 20010604936999299609 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/world/new-policy-won-t-slight-europe-rumsfeld-says.html | New Policy Won't Slight Europe, Rumsfeld Says | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/soccer-despite-being-outshot-the-power-upends-the-breakers.html | SOCCER; Despite Being Outshot, the Power Upends the Breakers | False | By Andrew R. Tripaldi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/classified/paid-notice-deaths-gibson-diana.html | Paid Notice: Deaths GIBSON, DIANA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/us/calls-for-slavery-restitution-getting-louder.html | Calls for Slavery Restitution Getting Louder | False | By Tamar Lewin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-04 | 2001-06-04 | https://www.nytimes.com/2001/06/04/theater/theater-review-land-where-dressers-and-bows-are-cross.html | THEATER REVIEW; Land Where Dressers And Bows Are Cross | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-brief:chipmaker-cuts-forecast.html | Tech Brief:CHIPMAKER CUTS FORECAST | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/a-cut-above-the-rest-with-an-era-way-below.html | A Cut Above the Rest, With an E.R.A. Way Below | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/blair-s-laborites-not-lovable-but-electable.html | Blair's Laborites: Not Lovable, but Electable | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/judge-hearing-custody-fight-would-keep-thai-boy-in-us.html | Judge Hearing Custody Fight Would Keep Thai Boy in U.S. | False | By Barbara Whitaker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/mideast-cease-fire-strained-on-2nd-day.html | Mideast Cease-Fire Strained on 2nd Day | False | By William A. Orme Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-blewis-clara-nee-wasser.html | Paid Notice: Deaths BLEWIS, CLARA (NEE WASSER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/IHT-predictions-of-easy-victory-mask-voter-apathy-and-a-malaise-fabric-of.html | Predictions of Easy Victory Mask Voter Apathy and a Malaise : Fabric of Blair Legend Has Frayed | False | By John Vinocur, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/public-interests-bloomberg-beams-in.html | Public Interests; Bloomberg Beams In | False | By Gail Collins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/reuters/technology/article-2001060591504528164-no-title.html | Article 2001060591504528164 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-scheiner-sol.html | Paid Notice: Deaths SCHEINER, SOL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-tucker-raymond-t.html | Paid Notice: Deaths TUCKER, RAYMOND T. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/princeton-honors-ex-judge-once-turned-away-for-race.html | Princeton Honors Ex-Judge Once Turned Away for Race | False | By Karen W. Arenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-todd-w-duane-md.html | Paid Notice: Deaths TODD, W. DUANE, MD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-when-jurors-serve-day-and-night-651168.html | When Jurors Serve Day and Night | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/revisiting-tiananmen-envoy-saw-us-error-in-cozying-up.html | Revisiting Tiananmen: Envoy Saw U.S. Error in 'Cozying Up' | False | By James Risen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-on-research-frontier-basic-questions.html | AIDS AT 20; On Research Frontier, Basic Questions | False | By Gina Kolata | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/two-die-and-dozens-are-hurt-as-car-and-bus-collide.html | Two Die and Dozens Are Hurt as Car and Bus Collide | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/hockey-graves-is-up-for-masterton.html | HOCKEY; Graves Is Up For Masterton | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/baseball-numbers-game-leaves-mets-numb.html | BASEBALL; Numbers Game Leaves Mets Numb | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/theater/theater-review-storytelling-as-a-subplot-in-a-classic-ghost-story.html | THEATER REVIEW; Storytelling As a Subplot In a Classic Ghost Story | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/c-corrections-652156.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/style/front-row.html | Front Row | False | By Ginia Bellafante | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/music-review-the-sound-of-amateurs-communing-with-nature.html | MUSIC REVIEW; The Sound of Amateurs Communing With Nature | False | By Paul Griffiths | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/the-ad-campaign-riposte-from-franks-in-governor-s-race.html | THE AD CAMPAIGN; Riposte From Franks in Governor's Race | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-gambling-on-internet-wins-a-vote.html | TECHNOLOGY; Gambling On Internet Wins a Vote | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-jersey-south-orange-honorary-degree-criticized.html | Metro Briefing | New Jersey: South Orange: Honorary Degree Criticized | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/cia-chief-going-to-mideast-for-security-talks.html | C.I.A. Chief Going to Mideast for Security Talks | False | By David Stout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/IHT-un-agency-for-refugees-cutting-staff.html | UN Agency For Refugees Cutting Staff | False | By Elizabeth Olson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/books/memoir-of-an-offbeat-clan-strikes-a-chord.html | Memoir of an Offbeat Clan Strikes a Chord | False | By Mel Gussow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/c-corrections-652113.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-volunteers-submit-to-science.html | AIDS AT 20; Volunteers Submit to Science | False | By Denise Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-business-briefing-bid-to-stop-groton.html | Metro Business Briefing | Bid To Stop Groton | False | By Tara Bahrampour (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-marx-robert-waller.html | Paid Notice: Deaths MARX, ROBERT WALLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/college/the-oconnor-court-americas-most-powerful-jurist.html | The O'Connor Court: America's Most Powerful Jurist | False | By Jeffrey Rosen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/state-s-top-court-orders-a-portrait-of-wachtler.html | State's Top Court Orders a Portrait of Wachtler | False | By RICHARD PéŕšÁẹREZ-PÉŕšÁ¼A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/pataki-is-said-to-weigh-emergency-budget.html | Pataki Is Said to Weigh Emergency Budget | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/suffolk-is-likely-to-let-homeowners-bar-mosquito-spraying.html | Suffolk Is Likely to Let Homeowners Bar Mosquito Spraying | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/the-future-of-an-epidemic.html | The Future of an Epidemic | False | By Michael S. Gottlieb | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/respected-assistant-coaches-await-chance-at-top-job.html | Respected Assistant Coaches Await Chance at Top Job | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/ex-cuban-spy-deported-by-mexico-asks-fox-to-help-free-him.html | Ex-Cuban Spy Deported by Mexico Asks Fox to Help Free Him | False | By Tim Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/c-corrections-652164.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-one-man-s-principle-one-home-one-vote-651028.html | One Man's Principle: One Home One Vote | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/us-opposes-further-delay-of-execution.html | U.S. Opposes Further Delay of Execution | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-thinking-ahead-commentary-bush-tax-cut-reflects-a.html | Thinking Ahead / Commentary : Bush Tax Cut Reflects a Global Trend | False | By Reginald Dale, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-memorials-goodman-howard.html | Paid Notice: Memorials GOODMAN, HOWARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-africa-donation-to-fight-meningitis.html | World Briefing | Africa: Donation To Fight Meningitis | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/bush-seeks-restrictions-on-imports-of-cheap-steel.html | Bush Seeks Restrictions on Imports of Cheap Steel | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/travel/see-france-by-barge.html | See France by Barge | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-hird-florence.html | Paid Notice: Deaths HIRD, FLORENCE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-shulman-kim.html | Paid Notice: Deaths SHULMAN, KIM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-israelis-palestinians-and-tripwires-650960.html | Israelis, Palestinians and Tripwires | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/style/IHT-fash-file-reworking-the-archivesa-new-twist-on-vintage.html | Fash File : Reworking the Archives:A New Twist on Vintage | True | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/abe-silverstein-92-engineer-who-named-apollo-program.html | Abe Silverstein, 92, Engineer Who Named Apollo Program | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/news-summary-649694.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/inside-651630.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-york-manhattan-crackdown-on-illegal-tobacco-sales.html | Metro Briefing | New York: Manhattan: Crackdown on Illegal Tobacco Sales | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-asia-thailand-currency-policy.html | World Business Briefing | Asia: Thailand: Currency Policy | False | By Wayne Arnold (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-asia-afghanistan-the-price-of-misery.html | World Briefing | Asia: Afghanistan: The Price Of Misery | False | By Barry Bearak (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-memorials-bongiovanni-raymond-ray.html | Paid Notice: Memorials BONGIOVANNI, RAYMOND RAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/rumsfeld-says-air-patrols-over-iraq-are-in-ever-greater-peril.html | Rumsfeld Says Air Patrols Over Iraq Are in Ever Greater Peril | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-europe-yugoslavia-milosevic-ally-on-trial.html | World Briefing \| Europe: Yugoslavia: Milosevic Ally On Trial | False | By Carlotta Gall (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-quat-helen-victoria-shapiro.html | Paid Notice: Deaths QUAT, HELEN VICTORIA SHAPIRO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefaols-joint-china-venture.html | Tech Brief:AOL'S JOINT CHINA VENTURE: | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-o-neill-john.html | Paid Notice: Deaths O'NEILL, JOHN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/chorus-hallelujahs-tears-for-teacher-finland-bronx-back-again.html | A Chorus of Hallelujahs And Tears for a Teacher; From Finland to the Bronx and Back Again | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/in-australia-even-foster-s-is-turning-to-wine.html | In Australia, Even Foster's Is Turning to Wine | False | By Becky Gaylord | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/teacher-pact-still-far-off.html | Teacher Pact Still Far Off | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-mottola-jo.html | Paid Notice: Deaths MOTTOLA, JO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/technology/sevenday/article-2001060592944863198-no-title.html | Article 2001060592944863198 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/opec-leaves-oil-production-unchanged-despite-iraqi-cut.html | OPEC Leaves Oil Production Unchanged Despite Iraqi Cut | False | By Neela Banerjee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/style/IHT-fash-file-castelbajac-tests-the-power-of-old.html | Fash File : Castelbajac Tests The Power of Old | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/youths-charged-after-sexual-details-go-online.html | Youths Charged After Sexual Details Go Online | False | By Winnie Hu | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefllh-names-dictaphone-chief.html | Tech Brief:EL&H NAMES DICTAPHONE CHIEF | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/style/IHT-fash-file-thrill-of-the-search-joy-of-the-unique.html | Fash File : Thrill of the Search, Joy of the Unique | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/media-business-advertising-executive-opts-for-entrepreneurial-opportunity.html | THE MEDIA BUSINESS: ADVERTISING; An Executive Opts For an 'entrepreneurial opportunity' | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-social-security-options-643025.html | Social Security Options | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/national-briefing-west-california-politics-is-in-the-genes.html | National Briefing \| West: California: Politics Is In The Genes | False | By Todd S. Purdum (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/mr-toledo-s-peru-posible.html | Mr. Toledo's Peru Posible | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-rechter-richard-michael.html | Paid Notice: Deaths RECHTER, RICHARD MICHAEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/in-accord-turkey-tentatively-agrees-european-union-force-may-use-nato-bases.html | In Accord, Turkey Tentatively Agrees European Union Force May Use NATO Bases | False | By Michael R. Gordon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefsilverline-sees-gold.html | Tech Brief;SILVERLINE SEES GOLD | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-sciences-a-magazine-is-shut-down.html | The Sciences, A Magazine, Is Shut Down | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-napster-is-said-to-be-near-accord-on-music-sales.html | TECHNOLOGY; Napster Is Said to Be Near Accord on Music Sales | False | By David D. Kirkpatrick and Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/fragile-cease-fire-in-the-mideast.html | Fragile Cease-Fire in the Mideast | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/cybertimes/cyberlaw/article-2001060590433469965-no-title.html | Article 2001060590433469965 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/c-corrections-652199.html | Corrections | False | | | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/c-corrections-643068.html | Corrections | False | | | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-ahnert-robert-m.html | Paid Notice: Deaths AHNERT, ROBERT M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefa-chip-breakthrough.html | Tech Brief;A CHIP BREAKTHROUGH | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/basketball-foul-trouble-ends-home-streak-for-liberty.html | BASKETBALL; Foul Trouble Ends Home Streak for Liberty | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-asia-south-korea-daewoo-profit.html | World Business Briefing | Asia: South Korea: Daewoo Profit | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-york-manhattan-robbery-at-chelsea-piers.html | Metro Briefing | New York: Manhattan: Robbery At Chelsea Piers | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-briefing-hardware-simplex-and-toshiba-make-chip-innovation.html | Technology Briefing | Hardware: Simplex And Toshiba Make Chip Innovation | False | By Andrew Zipern (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/tv-sports-stanley-cup-finals-and-snowballs-in-june.html | TV SPORTS; Stanley Cup Finals And Snowballs in June | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/deal-s-failure-puts-a-chill-in-the-plans-of-lucent.html | Deal's Failure Puts a Chill In the Plans Of Lucent | False | By Simon Romero and Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/stocks-end-higher-on-positive-earnings-outlooks.html | Stocks End Higher on Positive Earnings Outlooks | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/pro-basketball-a-bond-forged-in-the-crucible.html | PRO BASKETBALL; A Bond Forged in the Crucible | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-good-reasons-to-worry-about-nepal.html | Good Reasons to Worry About Nepal | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-leeds-richard-l.html | Paid Notice: Deaths LEEDS, RICHARD L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/from-giuliani-words-of-praise-for-election-bid-by-bloomberg.html | From Giuliani, Words of Praise For Election Bid By Bloomberg | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-one-disease-lived-six-different-ways.html | AIDS AT 20; One Disease, Lived Six Different Ways | False | By Linda Villarosa | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-quinn-anthony.html | Paid Notice: Deaths QUINN, ANTHONY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/politics/control-of-senate-by-gop-now-passes-to-the-democrats.html | Control of Senate by G.O.P. Now Passes to the Democrats | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-ayre-helen-nee-rice.html | Paid Notice: Deaths AYRE, HELEN (NEE RICE) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/one-mans-principle-one-home-one-vote.html | One Man's Principle: One Home One Vote | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/IHT-american-secures-berth-in-quarterfinals-agassi-cuts-a-dash-as-he.html | American Secures Berth in Quarterfinals : Agassi Cuts a Dash As He Wins 5-Setter | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-europe-macedonia-joining-forces-with-yugoslavia.html | World Briefing | Europe: Macedonia: Joining Forces With Yugoslavia | False | By Carlotta Gall (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/still-setting-tone-southeast-charleston-s-all-purpose-arts-festival-25-ever.html | Still Setting the Tone In the Southeast; Charleston's All-Purpose Arts Festival At 25, Ever Eclectic but Newly Secure | False | By Stephen Kinzer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/transactions-652741.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/books/books-of-the-times-seduction-and-reduction-on-a-british-campus.html | BOOKS OF THE TIMES; Seduction and Reduction On a British Campus | False | By Michiko Kakutani | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/music-review-a-little-chamber-opera-written-for-full-orchestra.html | MUSIC REVIEW; A Little Chamber Opera Written for Full Orchestra | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-missiles-and-security-letters-to-the-editor.html | Missiles and Security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-media-business-advertising-addenda-deutsch-making-management-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Making Management Changes | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-israelis-palestinians-and-tripwires-650935.html | Israelis, Palestinians and Tripwires | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-york-albany-assembly-begins-live-broadcasts.html | Metro Briefing | New York: Albany; Assembly Begins Live Broadcasts | False | By RICHARD PÃ©̀r̃éz-PÃ©̀ñ̃à (Compiled by Anthony Ramirez) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/cybertimes/commerce/article-2001060593773033802-no-title.html | Article 2001060593773033802 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-world-food-problems-in-biggest-cities.html | World Briefing | World: Food Problems In Biggest Cities | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-more-politics-than-policy-shifts-at-thai-central.html | More Politics Than Policy Shifts at Thai Central Bank | False | By Philip Bowring, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/officer-testifies-on-chase-in-which-he-shot-teenager.html | Officer Testifies on Chase In Which He Shot Teenager | False | By Amy Waldman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-brief-musiccom-assets-sale.html | Tech Brief:MUSIC.COM ASSETS SALE | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/governor-s-race-takes-shape-in-virginia.html | Governor's Race Takes Shape in Virginia | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-europe-france-german-shells-send-town-packing.html | World Briefing | Europe: France: German Shells Send Town Packing | False | By Suzanne Daley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-letters-to-the-editor-91633964347.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-media-business-advertising-addenda-midas-begins-an-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midas Begins An Account Review | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-lowitt-julian.html | Paid Notice: Deaths LOWITT, JULIAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-europe-britain-slower-growth-in-air-travel.html | World Business Briefing | Europe: Britain: Slower Growth In Air Travel | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-when-jurors-serve-day-and-night-651176.html | When Jurors Serve Day and Night | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-europe-turkey-jobless-rate-jumps.html | World Briefing | Europe: Turkey: Jobless Rate Jumps | False | By Doug Frantz (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/dance-review-variations-on-a-faun-and-states-of-unrest.html | DANCE REVIEW; Variations On a Faun And States Of Unrest | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/a-halfway-proposal-on-schools.html | A Halfway Proposal on Schools | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/foreign-affairs-turkey-s-moment-of-truth.html | Foreign Affairs; Turkey's Moment Of Truth | False | By Thomas L Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/man-in-the-news-peru-s-new-leader-an-indian-rebel-with-a-cause.html | Man in the News; Peru's New Leader, an 'Indian Rebel With a Cause' | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/television-review-moral-code-guides-a-bible-belt-barbie.html | TELEVISION REVIEW; Moral Code Guides a Bible-Belt Barbie | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/the-need-for-cooperation-with-europe.html | The Need for Cooperation With Europe | False | By Madeleine K. Albright | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/national-briefing-rockies-utah-restrictions-on-church-owned-property-appealed.html | National Briefing | Rockies: Utah: Restrictions On Church-Owned Property Appealed | False | By Mindy Sink (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/riots-break-out-as-nepal-gets-3rd-king-in-4-days.html | Riots Break Out as Nepal Gets 3rd King in 4 Days | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/technology/cybertimes/article-2001060592070860347-no-title.html | Article 2001060592070860347 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/as-senate-shifts-republicans-weigh-options.html | As Senate Shifts, Republicans Weigh Options | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/north-korea-displeased-said-to-review-missile-pacts.html | North Korea, Displeased, Said to Review Missile Pacts | False | By Elisabeth Rosenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-bernstein-raine-sarah.html | Paid Notice: Deaths BERNSTEIN, RAINE SARAH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-bondy-ruth.html | Paid Notice: Deaths BONDY, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/music-review-frogs-chirp-birds-sing-in-a-paean-to-creation.html | MUSIC REVIEW; Frogs Chirp, Birds Sing In a Paean To Creation | False | By Paul Griffiths | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/pro-football-armstead-s-absence-annoys-the-giants.html | PRO FOOTBALL; Armstead's Absence Annoys the Giants | False | By Gerald Eskenazi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/productivity-in-steepest-fall-since-1993.html | Productivity in Steepest Fall Since 1993 | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/cybertimes/education/article-2001060590957049767-no-title.html | Article 2001060590957049767 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/hockey-demolition-men.html | HOCKEY; Demolition Men | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/ex-executive-sues-helmsley-charging-antigay-bias.html | Ex-Executive Sues Helmsley, Charging Antigay Bias | False | By Charles V Bagli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/texas-death-bill-is-in-hotter-spotlight.html | Texas Death Bill Is in Hotter Spotlight | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-asia-india-high-technology-optimism.html | World Business Briefing \| Asia: India: High-Technology Optimism | False | By Saritha Rai (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/national-briefing-west-california-conservation-pays-off.html | National Briefing \| West: California: Conservation Pays Off | False | By Todd S. Purdum (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-wexler-ruth.html | Paid Notice: Deaths WEXLER, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/baseball-yankees-notebook-hernandez-surgery-watch-team-tries-rest-cure-for-toe.html | BASEBALL; YANKEES NOTEBOOK; Hernã'sÂ°ndez on Surgery Watch as Team Tries Rest Cure for Toe | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-brief:a-boost-in-server-production.html | Tech Brief:A BOOST IN SERVER PRODUCTION | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/market-place-questions-about-a-software-company-s-dealings-in-india.html | Market Place; Questions about a software company's dealings in India. | False | By Alex Berenson and Saritha Rai | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-1951yalta-defended-in-our-pages100-75-and-50-years-ago.html | 1951:Yalta Defended : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/politics/reporters-notebook-transfer-of-power.html | Reporter's Notebook: Transfer of Power | False | By David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/nearby-star-appears-to-have-asteroid-belt-society-is-told.html | Nearby Star Appears to Have Asteroid Belt, Society Is Told | False | By John Noble Wilford | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-blodgett-carlisle-s.html | Paid Notice: Deaths BLODGETT, CARLISLE S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-long-tony.html | Paid Notice: Deaths LONG, TONY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-one-man-s-principle-one-home-one-vote-651010.html | One Man's Principle: One Home One Vote | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-brief:entrust-sheds-jobs.html | Tech Brief:ENTRUST SHEDS JOBS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/technology/technology-briefing-hardware-data-storage-vendors-back-common-standards.html | Technology Briefing \| Hardware: Data-Storage Vendors Back Common Standards | False | By Barnaby J. Feder (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/when-jurors-serve-day-and-night.html | When Jurors Serve Day and Night | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/nepal-imposes-new-curfew-as-protesters-take-to-streets.html | Nepal Imposes New Curfew as Protesters Take to Streets | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-europe-britain-bid-rejected.html | World Business Briefing \| Europe: Britain: Bid Rejected | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-ostrow-rose-rosie.html | Paid Notice: Deaths OSTROW, ROSE (ROSIE) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-hattem-solomon.html | Paid Notice: Deaths HATTEM, SOLOMON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/mcveigh-execution-sought.html | McVeigh Execution Sought | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-africa-somalia-region-affirms-independence.html | World Briefing \| Africa: Somalia: Region Affirms Independence | False | By Ian Fisher (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-a-nominee-s-views-642622.html | A Nominee's Views | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/webenda-executive-changes-at-media-firms.html | Webenda: Executive Changes at Media Firms | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/bloomberg-announces-run-for-mayor-in-tv-ads.html | Bloomberg Announces Run for Mayor in TV Ads | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-vrionis-mary-loretta-kelly.html | Paid Notice: Deaths VRIONIS, MARY LORETTA KELLY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/myanmar-tests-resolve-of-ilo-on-enforcing-standards.html | Myanmar Tests Resolve of I.L.O. on Enforcing Standards | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/connecticut-lawmakers-heading-for-showdown-over-budget.html | Connecticut Lawmakers Heading for Showdown Over Budget | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-firm-will-pay-pitney-bowes-400-million-to-end.html | Firm Will Pay Pitney Bowes $400 Million to End Claim : Tech Brief:H-P Settles Suits | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/on-baseball-the-magic-of-martinez-in-three-easy-letters.html | ON BASEBALL; The Magic of Martãˆsã‰nez In Three Easy Letters | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefsina-pares-staff.html | Tech Brief:SINA PARES STAFF | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefairlines-web-site-flies.html | Tech Brief:AIRLINES' WEB SITE FLIES | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/style/IHT-laurence-graff-and-his-pockets-full-of-diamonds-the-buccaneer-of.html | Laurence Graff and His Pockets Full of Diamonds : The Buccaneer of Brilliants | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefnortel-to-reissue-options.html | Tech Brief:NORTEL TO REISSUE OPTIONS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/tunnel-vision-the-tricks-involved-in-being-a-leader-of-the-pack.html | Tunnel Vision; The Tricks Involved in Being a Leader of the Pack | False | By Randy Kennedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-rosner-marvin-m.html | Paid Notice: Deaths ROSNER, MARVIN M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-handley-walter.html | Paid Notice: Deaths HANDLEY, WALTER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-calendar-today-suffolk-lawmakers-meet.html | Metro Briefing | Calendar: Today: Suffolk Lawmakers Meet | False | (Compiled by Anthony Ramirez) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-jersey-trenton-budget-methods-questioned.html | Metro Briefing | New Jersey : Trenton: Budget Methods Questioned | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/surplus-of-finger-pointing-in-california-energy-crisis.html | Surplus of Finger-Pointing In California Energy Crisis | False | By Richard A. Oppel Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-gladstone-joseph.html | Paid Notice: Deaths GLADSTONE, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-scientists-shifting-strategies-in-quest-for-an-aids-vaccine.html | AIDS AT 20; Scientists Shifting Strategies In Quest for an AIDS Vaccine | False | By Denise Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/tokyo-journal-a-politician-s-face-launches-1000-cash-registers.html | Tokyo Journal; A Politician's Face Launches 1,000 Cash Registers | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefdatastorage-pact.html | Tech Brief:DATA-STORAGE PACT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-briefing-people-sales-executive-hired-by-apogee.html | Technology Briefing | People: Sales Executive Hired By Apogee | False | By Simon Romero (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/public-lives-reaching-beyond-symptoms-to-causes-of-addiction.html | PUBLIC LIVES; Reaching Beyond Symptoms to Causes of Addiction | False | By Lynda Richardson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/joey-maxim-dies-at-79-outlasted-sugar-ray-robinson.html | Joey Maxim Dies at 79; Outlasted Sugar Ray Robinson | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-when-jurors-serve-day-and-night-651184.html | When Jurors Serve Day and Night | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-gorge-valerie-anne.html | Paid Notice: Deaths GORGE, VALERIE ANNE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/style/IHT-a-novel-of-sex-violence-and-tiananmen-square.html | A Novel of Sex, Violence and Tiananmen Square | False | By Thomas Crampton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-asia-bangladesh-7-held-in-church-bombing.html | World Briefing | Asia: Bangladesh: 7 Held In Church Bombing | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-personal-health-when-death-sentences-are-reprieved.html | AIDS AT 20: PERSONAL HEALTH; When Death Sentences Are Reprieved | False | By Jane E. Brody | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-advocates-for-patients-barged-in-and-the-federal-government-changed.html | AIDS AT 20; Advocates for Patients Barged In, and the Federal Government Changed | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefmicrosoft-is-warned-on-xp.html | Tech Brief:MICROSOFT IS WARNED ON XP | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/james-m-fleetwood-jr-executive-54.html | James M. Fleetwood Jr.; Executive, 54 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/defense-in-terror-trial-cites-us-sanctions-against-iraq.html | Defense in Terror Trial Cites U.S. Sanctions Against Iraq | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/in-the-bronx-fear-for-a-priest-last-seen-at-church-thursday.html | In the Bronx, Fear for a Priest Last Seen at Church Thursday | False | By Kevin Flynn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/3-fake-drugs-are-found-in-pharmacies.html | 3 Fake Drugs Are Found in Pharmacies | False | By Melody Petersen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-petziner-norman.html | Paid Notice: Deaths PETZINER, NORMAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/medicare-shift-toward-hmo-s-is-planned.html | Medicare Shift Toward H.M.O.'s Is Planned | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/boldface-names-647136.html | BOLDFACE NAMES | False | By Joyce Wadler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/technology/circuits/article-20010605933056194650-no-title.html | Article 200106059330561946500 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/divided-civil-rights-panel-criticizes-florida-election.html | Divided Civil Rights Panel Criticizes Florida Election | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/IHT-hingis-has-no-egg-on-her-face-as-she-makes-short-shrift-of-testud.html | Hingis Has No Egg on Her Face as She Makes Short Shrift of Testud | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/manslaughter-charges-against-lay-midwife-lead-to-mistrial.html | Manslaughter Charges Against Lay Midwife Lead to Mistrial | False | By Pam Belluck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/quotation-of-the-day-646636.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-airlines-need-to-warn-fliers-on-radiation.html | Airlines Need to Warn Fliers on Radiation | False | By Robert J. Barish, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-israelis-palestinians-and-tripwires-650978.html | Israelis, Palestinians and Tripwires | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-hambrick-rev-clyde.html | Paid Notice: Deaths HAMBRICK, REV. CLYDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/tennis-no-stopping-a-fit-strong-and-relentless-agassi.html | TENNIS; No Stopping a Fit, Strong and Relentless Agassi | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefsiemens-sees-little-in-lucent.html | Tech Brief:SIEMENS SEES LITTLE IN LUCENT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/baseball-yanks-solve-martinez-but-need-sojo-for-finishing-touch.html | BASEBALL; Yanks Solve Martã'síÑ‰nez, but Need Sojo for Finishing Touch | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-the-jews-of-the-wide-world-didnt-elect-sharon.html | The Jews of the Wide World Didn't Elect Sharon | False | By Robert A. Levine, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-essay-aids-doctor-looks-back-on-a-long-slow-climb.html | AIDS AT 20: ESSAY; AIDS Doctor Looks Back On a Long, Slow Climb | False | By Abigail Zuger, M.d. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/president-bush-and-the-everglades.html | President Bush and the Everglades | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/a-jury-orders-tobacco-companies-to-pay-millions-to-blue-cross.html | A Jury Orders Tobacco Companies to Pay Millions to Blue Cross | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefual-web-unit-expands.html | Tech Brief:UAL WEB UNIT EXPANDS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/in-this-bare-it-all-age-bikinis-are-back.html | In This Bare-It-All Age, Bikinis Are Back | False | By Ginia Bellafante | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/pop-review-bye-bye-bye-to-n-sync-s-baby-bop-bubble-gum.html | POP REVIEW; Bye Bye Bye To 'N Sync's Baby Bop Bubble Gum | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-mcgrath-marjorie-helen.html | Paid Notice: Deaths MCGRATH, MARJORIE HELEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/college/iljaz-sinanoski-bitola-macedonia-may-6-2001.html | Iljaz Sinanoski, Bitola, Macedonia, May 6, 2001 | False | Photograph by Wade Goddard Interview and Translation By Davor Huic | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/pro-basketball-as-sixers-fly-high-mountain-is-looming.html | PRO BASKETBALL; As Sixers Fly High, Mountain Is Looming | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-1901wireless-success-in-our-pages100-75-and-50-years-ago.html | 1901:Wireless Success : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/dance-review-through-halls-to-the-stage-at-a-graduation-concert.html | DANCE REVIEW; Through Halls to the Stage at a Graduation Concert | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-voices-from-the-front-lines-of-medicine.html | AIDS AT 20; Voices From the Front Lines of Medicine | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-kaplan-pearl.html | Paid Notice: Deaths KAPLAN, PEARL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/q-a-aids-in-africa.html | Q & A; AIDS in Africa | False | By C. Claiborne Ray | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/asbestos-costs-may-drive-usg-to-bankruptcy.html | Asbestos Costs May Drive USG To Bankruptcy | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/mccain-antics-weary-arizonans-in-gop.html | McCain Antics Weary Arizonans in G.O.P. | False | By Raymond Hernandez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-israelis-palestinians-and-tripwires-650943.html | Israelis, Palestinians and Tripwires | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-connecticut-hartford-children-receiving-psychiatric-drugs.html | Metro Briefing | Connecticut: Hartford: Children Receiving Psychiatric Drugs | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/c-corrections-652172.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/national/bush-imposes-restrictions-on-imports-of-cheap-steel.html | Bush Imposes Restrictions on Imports of Cheap Steel | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/support-and-caution-for-a-school-crime-report-law.html | Support, and Caution, for a School Crime-Report Law | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/on-hockey-vintage-brodeur-shows-up-in-time-for-devils.html | ON HOCKEY; Vintage Brodeur Shows Up in Time for Devils | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/style/IHT-fash-file-glasses-make-a-spectacle-of-retro-chic.html | Fash File : Glasses Make A Spectacle Of Retro Chic | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/aids-at-20.html | AIDS AT 20 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/horse-racing-notebook-chavez-enjoys-week-in-the-new-york-sun.html | HORSE RACING: NOTEBOOK; Chavez Enjoys Week In The New York Sun | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/sports-of-the-times-history-adds-an-incentive-for-the-76ers.html | Sports of The Times; History Adds An Incentive For the 76ers | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/rule-limits-overcharging-of-roommates.html | Rule Limits Overcharging Of Roommates | False | By Bruce Lambert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-sobel-jesse-doc.html | Paid Notice: Deaths SOBEL, JESSE (DOC) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-hurwitz-israel.html | Paid Notice: Deaths HURWITZ, ISRAEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/business-digest-649031.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/bush-carries-environment-friendly-tone-to-everglades.html | Bush Carries Environment-Friendly Tone to Everglades | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/national-briefing-new-england-massachusetts-students-reprimanded-for-protest.html | National Briefing | New England: Massachusetts: Students Reprimanded For Protest | False | By Julie Flaherty (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-a-previously-healthy-33-year-old-man-the-five-original-case-studies.html | AIDS AT 20; 'A Previously Healthy 33-Year-Old Man': The Five Original Case Studies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-americas-mexico-curbing-greenhouse-gases.html | World Briefing | Americas: Mexico: Curbing Greenhouse Gases | False | By Tim Weiner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-asia-india-a-dozen-dead-in-kashmir.html | World Briefing | Asia: India: A Dozen Dead In Kashmir | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/dreamworks-names-chief-of-production.html | DreamWorks Names Chief Of Production | False | By Rick Lyman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-media-business-advertising-addenda-cordiant-agency-in-german-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Agency In German Deal | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/national-briefing-midwest-minnesota-nurses-are-on-strike.html | National Briefing | Midwest: Minnesota: Nurses Are On Strike | False | By Pam Belluck (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-1926locarno-support-in-our-pages100-75-and-50-years-ago.html | 1926:Locarno Support : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-united-airlines-buys-online-marketer.html | TECHNOLOGY; United Airlines Buys Online Marketer | False | By Saul Hansell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/arts-abroad-starting-with-the-secular-ending-up-with-the-divine.html | ARTS ABROAD; Starting With the Secular, Ending Up With the Divine | False | By Alan Riding | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/c-corrections-652202.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/putting-tax-rebate-use-many-are-expected-save-money-pay-their-debts.html | Putting a Tax Rebate to Use; Many Are Expected To Save the Money Or Pay Their Debts | False | By David Leonhardt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/us/justices-reverse-death-sentence-of-retarded-man.html | JUSTICES REVERSE DEATH SENTENCE OF RETARDED MAN | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-briefing-software-computer-sciences-gets-240-million-contract.html | Technology Briefing | Software: Computer Sciences Gets $240 Million Contract | False | By Dow Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/building-boom-and-less-demand-make-hotel-rooms-easier-to-get.html | Building Boom and Less Demand Make Hotel Rooms Easier to Get | False | By Terry Pristin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-human-rights-records-643009.html | Human Rights Records | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/theater/ratings-for-tony-show-remain-flat.html | Ratings for Tony Show Remain Flat | False | By Robin Pogrebin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-memorials-cuffe-edward-w.html | Paid Notice: Memorials CUFFE, EDWARD W. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/worldbusiness/IHT-tech-briefcanon-plans-china-plant.html | Tech Brief;CANON PLANS CHINA PLANT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-mccabe-robert-dale-esquire.html | Paid Notice: Deaths MCCABE, ROBERT DALE ESQUIRE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/killings-at-tiananmen-remembered-in-hong-kong.html | Killings at Tiananmen Remembered in Hong Kong | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-mcgovern-john-h-md.html | Paid Notice: Deaths MCGOVERN, JOHN H., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-weber-martha.html | Paid Notice: Deaths WEBER, MARTHA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-chervin-joseph.html | Paid Notice: Deaths CHERVIN, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/company-briefs-651958.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/c-corrections-652130.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-not-funny-at-all-643017.html | Not Funny at All | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-consumer-power-letters-to-the-editor.html | Consumer Power : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/israelis-palestinians-and-tripwires.html | Israelis, Palestinians and Tripwires | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-schachter-harry.html | Paid Notice: Deaths SCHACHTER, HARRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/soccer-notebook-the-fusion-makes-a-major-turnaround.html | SOCCER: NOTEBOOK; The Fusion Makes A Major Turnaround | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/c-corrections-652148.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/classified/paid-notice-deaths-reiss-sadie.html | Paid Notice: Deaths REISS, SADIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/l-israelis-palestinians-and-tripwires-650927.html | Israelis, Palestinians and Tripwires | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/technology/text/article-20010605090575889055-no-title.html | Article 20010605090575889055 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/IHT-national-politics-blocks-european-adoption-of-air-traffic-upgrades.html | National Politics Blocks European Adoption of Air Traffic Upgrades | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-briefing-hardware-hewlett-packard-to-pay-pitney-bowes-400-million.html | Technology Briefing | Hardware: Hewlett-Packard To Pay Pitney Bowes $400 Million | False | By Laurie J. Flynn (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/world/monarchy-is-still-at-the-heart-of-many-nations-in-asia.html | Monarchy Is Still at the Heart of Many Nations in Asia | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/pro-football-parker-has-a-melanoma.html | PRO FOOTBALL; Parker Has a Melanoma | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/IHT-too-much-technology-letters-to-the-editor.html | Too Much Technology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/IHT-kuerten-pulls-back-from-abyss.html | Kuerten Pulls Back From Abyss | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-australia-australia-mine-shift.html | World Business Briefing \| Australia: Australia: Mine Shift | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-business-briefing-take-me-out-to-the-restaurant.html | Metro Business Briefing \| Take Me Out To The Restaurant | False | By Jim O'Grady (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-05 | 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-york-manhattan-new-transit-approach-is-urged.html | Metro Briefing \| New York: Manhattan: New Transit Approach Is Urged | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/opec-maintains-output-levels-with-another-look-in-july.html | OPEC Maintains Output Levels, With Another Look in July | False | By Neela Banerjee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/plus-basketball-nba-fines-bucks-karl-and-allen.html | PLUS: BASKETBALL; N.B.A. Fines Bucks, Karl and Allen | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefchina-dotcom-linkup.html | Tech Brief:CHINA DOT-COM LINK-UP? | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/commencement-at-princeton-duty-is-tied-to-privilege.html | Commencement; At Princeton, Duty Is Tied To Privilege | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-fehrer-catherine.html | Paid Notice: Deaths FEHRER, CATHERINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/national/hahn-wins-la-mayors-race-vows-to-unite-the-city.html | Hahn Wins L.A. Mayor's Race, Vows to Unite the City | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/management-behind-bars-and-on-the-clock-despite-low-pay-felons-show-up-motivated.html | Management: Behind Bars And on the Clock; Despite Low Pay, Felons Show Up Motivated | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-a-fitting-place-for-hitler-655090.html | A Fitting Place for Hitler | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/tv-notes-hbo-scores-on-sunday-908763994407.html | TV Notes: HBO Scores on Sunday | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/the-ad-campaign-two-spots-two-missions.html | THE AD CAMPAIGN; Two Spots, Two Missions | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/politics/as-senate-shifts-bush-is-expressing-optimism-on-issues.html | As Senate Shifts, Bush Is Expressing Optimism on Issues | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/balance-power-excerpts-bush-interview-changing-landscape-senate.html | BALANCE OF POWER; Excerpts From a Bush Interview on the Changing Landscape in the Senate | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefchina-telecoms-deal.html | Tech Brief:CHINA TELECOMS DEAL | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/living/food-stuff-with-the-writers-and-artists-in-old-paris.html | Food Stuff: With the Writers and Artists in Old Paris | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/los-angeles-vote.html | Los Angeles Vote | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-for-20-years-the-scourge-of-aids-667579.html | For 20 Years, the Scourge of AIDS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefxilinx-sees-hope.html | Tech Brief:XILINX SEES HOPE | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/25-and-under-where-cornelia-street-s-restaurant-row-began.html | $25 AND UNDER; Where Cornelia Street's Restaurant Row Began | False | By Eric Asimov | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/commercial-real-estate-phillips-s-move-to-midtown-is-not-just-about-space.html | Commercial Real Estate; Phillips's Move to Midtown Is Not Just About Space | False | By Edwin McDowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/cia-chief-going-to-israel-in-effort-to-maintain-calm.html | C.I.A. Chief Going to Israel In Effort to Maintain Calm | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-kosovo-some-guns-handed-in.html | World Briefing | Europe: Kosovo: Some Guns Handed In | False | By Carlotta Gall (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/nyc-springtime-for-avarice-at-theaters.html | NYC; Springtime For Avarice At Theaters | False | By Clyde Haberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/hockey-up-on-the-precipice-bourque-plays-what-if.html | HOCKEY; Up on the Precipice, Bourque Plays What-If | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/a-new-flight-plan.html | A New Flight Plan | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/IHT-give-finance-good-tools-and-get-out-of-the-way.html | Give Finance Good Tools and Get Out of the Way | False | By Gerard Caprio and Patrick Honohan, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-mccabe-robert-d.html | Paid Notice: Deaths MCCABE, ROBERT D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/IHT-shadow-of-violence-over-a-night-of-intriguing-matches.html | Shadow of Violence Over a Night of Intriguing Matches | False | By Rob Hughes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/santiago-de-cuba-journal-in-book-starved-cuba-little-feasts-for-the-hungry.html | Santiago de Cuba Journal; In Book-Starved Cuba, Little Feasts for the Hungry | False | By David Gonzalez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/television-ads-by-schundler-and-franks-to-begin-today.html | Television Ads By Schundler And Franks To Begin Today | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/IHT-correction-92119058097.html | Correction | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/boldface-names-666734.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-what-a-teacher-sowed-a-test-can-t-reap-657077.html | What a Teacher Sowed, a Test Can't Reap | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/macedonia-may-declare-state-of-war.html | Macedonia May Declare State of War | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/cybertimes/education/article-200106069161181794-no-title.html | Article 200106069161181794 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-clymas-joseph.html | Paid Notice: Deaths CLYMAS, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-briefing-new-york-manhattan-juror-allowed-to-post-bail.html | Metro Briefing | New York: Manhattan: Juror Allowed To Post Bail | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefamd-takes-aim-at-intel.html | Tech Brief;AMD TAKES AIM AT INTEL | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-americas-mexico-report-on-cardinal-s-slaying.html | World Briefing | Americas: Mexico: Report On Cardinal's Slaying | False | By Tim Weiner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/tennis-grand-slam-events-study-increasing-seedings-to-32-players.html | TENNIS; Grand Slam Events Study Increasing Seedings to 32 Players | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/college/the-oconnor-court-americas-most-powerful-jurist.html | The O'Connor Court: America's Most Powerful Jurist | False | By Jeffrey Rosen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-pride-of-the-napa-valley-is-coming-to-columbus-circle.html | The Pride of the Napa Valley Is Coming to Columbus Circle | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/the-boss-my-release-is-music-and-yoga.html | The Boss: My Release Is Music and Yoga | False | By Knight Kiplinger Editor In Chief and Publisher,the Kiplinger Letter and Kiplinger'S Personal Finance Magazine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/medicaid-curb-for-immigrants-is-ruled-illegal.html | Medicaid Curb For Immigrants Is Ruled Illegal | False | By Somini Sengupta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/IHT-throngs-of-arabs-are-coming-to-relief-of-malaysia-hotels.html | Throngs of Arabs Are Coming to Relief of Malaysia Hotels | False | By Thomas Fuller, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/c-corrections-668664.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/IHT-hague-manages-to-keep-a-stiff-upper-lip-the-designated-loser-slogs-on-in.html | Hague Manages to Keep a Stiff Upper Lip : The Designated Loser Slogs On in U.K. Race | False | By John Vinocur, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-memorials-friedlander-kurt-a.html | Paid Notice: Memorials FRIEDLANDER, KURT A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/scholar-with-wide-view-of-judaism-will-lead-reform-seminary.html | Scholar With Wide View of Judaism Will Lead Reform Seminary | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/talks-break-down-on-teacher-contract.html | Talks Break Down On Teacher Contract | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-football-the-jets-stadium-plans-in-limbo.html | PRO FOOTBALL; The Jets' Stadium Plans In Limbo | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/technology/text/article-2001060692587592836-no-title.html | Article 2001060692587592836 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/our-towns-a-mystery-at-the-end-of-a-rainbow.html | Our Towns; A Mystery At the End Of a Rainbow | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/technology/education-from-working-in-mines-to-learning-online.html | Education: From Working in Mines, to Learning Online | False | By Rebecca S. Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/lobsters-at-five-paces-knives-and-egos-bared.html | Lobsters at Five Paces, Knives and Egos Bared | False | By Rick Marin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/media-business-advertising-wooing-collegians-campus-with-what-else-television.html | THE MEDIA BUSINESS: ADVERTISING; Wooing collegians on campus with, what else, television. | False | By Bernard Stamler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/sunday-editor-quits-suddenly-at-daily-news-in-new-york.html | Sunday Editor Quits Suddenly at Daily News in New York | False | By Felicity Barringer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/navy-officer-missing-in-philippines-after-ambush-by-guerrillas.html | Navy Officer Missing in Philippines After Ambush by Guerrillas | False | By Thom Shanker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/dance-review-charm-and-daredevil-moves-in-a-plea-for-health-coverage.html | DANCE REVIEW; Charm and Daredevil Moves In a Plea for Health Coverage | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-eisenberg-marvin-joseph.html | Paid Notice: Deaths EISENBERG, MARVIN JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-europe-britain-profit-at-universal.html | World Business Briefing \| Europe: Britain: Profit At Universal | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/transactions-669075.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/rain-may-have-washed-away-the-pollen-but-it-can-t-cure-the-sufferer.html | Rain May Have Washed Away the Pollen but It Can't Cure the Sufferer | False | By Maria Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/new-york-life-to-buy-union-pension-fund-manager.html | New York Life to Buy Union Pension Fund Manager | False | By Joseph B. Treaster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/harold-ridley-eye-doctor-94-early-developer-of-lens-implants.html | Harold Ridley, Eye Doctor, 94, Early Developer of Lens Implants | False | By Anahad O'Connor | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/latter-day-port-of-call-new-york.html | Latter-Day Port of Call: New York | False | By Eric Asimov | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/jury-weighs-death-penalty-for-bomber.html | Jury Weighs Death Penalty For Bomber | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-stanger-wesley-a-jr.html | Paid Notice: Deaths STANGER, WESLEY A. JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-seider-edward.html | Paid Notice: Deaths SEIDER, EDWARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-football-hilliard-will-probably-need-surgery.html | PRO FOOTBALL; Hilliard Will Probably Need Surgery | False | By Gerald Eskenazi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/c-corrections-668621.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/travel/summer-in-phoenix.html | Summer in Phoenix | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/news/hague-manages-to-keep-a-stiff-upper-lip-the-designated-loser-slogs-on.html | Hague Manages to Keep a Stiff Upper Lip : The Designated Loser Slogs On in U.K. Race | False | By John Vinocur, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-france-red-faced-premier.html | World Briefing | Europe: France: Red-Faced Premier | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/inside-667030.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-briefing-new-jersey-trenton-racial-profiling-ruling.html | Metro Briefing | New Jersey: Trenton: Racial-Profiling Ruling | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-americas-canada-new-charge-in-air-india-bombing.html | World Briefing | Americas: Canada: New Charge In Air India Bombing | False | By Anthony Depalma (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/balance-power-president-senate-shifts-bush-expressing-optimism-issues.html | BALANCE OF POWER: THE PRESIDENT; AS SENATE SHIFTS, BUSH IS EXPRESSING OPTIMISM ON ISSUES | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-basketball-it-s-a-long-shot-for-the-sixers-but-they-ll-try-to-sink-it.html | PRO BASKETBALL; It's a Long Shot for the Sixers, but They'll Try to Sink It | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-briefing-new-york-syracuse-ruling-on-mohawks-claim.html | Metro Briefing | New York: Syracuse: Ruling On Mohawks' Claim | False | By David W. Chen (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-thalheimer-gretel-hofmann.html | Paid Notice: Deaths THALHEIMER, GRETEL HOFMANN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-hunger-here-and-there-657760.html | Hunger, Here and There | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-todd-w-duane-md.html | Paid Notice: Deaths TODD, W. DUANE, MD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/national-briefing-mid-atlantic-pennsylvania-scranton-rejects-run-for-governor.html | National Briefing | Mid-Atlantic: Pennsylvania: Scranton Rejects Run For Governor | False | By B. Drummond Ayres Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-business-briefing-there-she-is-smiling-seriously.html | Metro Business Briefing | There She Is, Smiling Seriously | False | By Tara Bahrampour (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-prial-marguerite-r.html | Paid Notice: Deaths PRIAL, MARGUERITE R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/national/excerpts-from-a-bush-interview-on-the-changing-landscape-in-the.html | Excerpts From a Bush Interview on the Changing Landscape in the Senate | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/utilities-hire-ex-chairman-of-gop-to-fight-suits.html | Utilities Hire Ex-Chairman Of G.O.P. To Fight Suits | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-verey-rosemary-obe.html | Paid Notice: Deaths VEREY, ROSEMARY, O.B.E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/cadbury-is-said-to-be-close-to-a-592-million-deal-for-orangina.html | Cadbury Is Said to Be Close to a $592 Million Deal for Orangina | False | By Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/winery-chief-executive-resigns.html | Winery Chief Executive Resigns | False | By Alan Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/pop-review-still-walking-a-fine-line-between-stupid-and-clever.html | POP REVIEW; Still Walking a 'Fine Line Between Stupid and Clever' | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/cybertimes/cyberlaw/article-20010606091230644320--no-title.html | Article 20010606091230644320 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-for-20-years-the-scourge-of-aids-667625.html | For 20 Years, the Scourge of AIDS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-princeton-s-racial-debt-653918.html | Princeton's Racial Debt | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/national/judge-refuses-to-delay-mcveigh-execution.html | Judge Refuses to Delay McVeigh Execution | False | By Terence Neilan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-football-rice-signs-with-raiders-to-keep-living-a-dream.html | PRO FOOTBALL; Rice Signs With Raiders To Keep Living a Dream | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/tv-notes-hbo-scores-on-sunday.html | TV NOTES; HBO Scores On Sunday | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/government-investigators-clear-teamsters-president-in-michigan.html | Government Investigators Clear Teamsters President in Michigan | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/baseball-mets-get-notre-dame-righty.html | BASEBALL; Mets Get Notre Dame Righty | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-armada-s-gone-leaving-a-savory-memory.html | The Armada's Gone, Leaving a Savory Memory | False | By Craig S. Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/baseball-twins-think-money-before-they-pick.html | BASEBALL; Twins Think Money Before They Pick | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-basketball-now-a-leader-iverson-turns-image-around.html | PRO BASKETBALL; Now a Leader, Iverson Turns Image Around | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/news/throngs-of-arabs-are-coming-to-relief-of-malaysia-hotels.html | Throngs of Arabs Are Coming to Relief of Malaysia Hotels | False | By Thomas Fuller, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/dutch-giant-buys-control-of-mexican-insurer.html | Dutch Giant Buys Control of Mexican Insurer | False | By Graham Gori | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-europe-britain-retailers-to-be-shed.html | World Business Briefing | Europe: Britain: Retailers To Be Shed | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-for-20-years-the-scourge-of-aids-667587.html | For 20 Years, the Scourge of AIDS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-germany-lets-carriers-split-cost-of-3g-phone.html | Germany Lets Carriers Split Cost of 3G Phone Networks : Tech Brief:A Shared Burden | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/technology/circuits/article-20010606090375674020--no-title.html | Article 20010606090375674020 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/officer-guilty-in-99-shooting-of-a-teenager.html | Officer Guilty In '99 Shooting Of a Teenager | False | By Amy Waldman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-hoagland-alexander-c.html | Paid Notice: Deaths HOAGLAND, ALEXANDER C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/politics/excerpts-from-a-bush-interview-on-the-changing-landscape-in-the.html | Excerpts From a Bush Interview on the Changing Landscape in the Senate | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-minimalist-gist-of-italy-in-a-dish.html | THE MINIMALIST; Gist of Italy in a Dish | False | By Mark Bittman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-hare-robert-peter.html | Paid Notice: Deaths HARE, ROBERT (PETER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-americas-argentina-ex-president-due-in-court.html | World Briefing | Americas: Argentina: Ex-President Due In Court | False | By Clifford Krauss (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/candidates-make-bids-official-in-open-race-for-comptroller.html | Candidates Make Bids Official In Open Race for Comptroller | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/plus-baseball-sharon-robinson-discusses-her-father.html | PLUS: BASEBALL; Sharon Robinson Discusses Her Father | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/no-charges-against-officers-in-a-shooting-death.html | No Charges Against Officers In a Shooting Death | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/mother-superior-s-role-in-rwanda-horror-is-weighed.html | Mother Superior's Role in Rwanda Horror Is Weighed | False | By Marlise Simons | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/c-corrections-668605.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-briefing-new-york-manhattan-case-of-mccall-s-daughter.html | Metro Briefing | New York: Manhattan: Case Of McCall's Daughter | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/jobs/look-busy-feign-interest-and-be-paid.html | Look Busy, Feign Interest and Be Paid | False | By Julie Flaherty | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/news-summary-666777.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/ohio-acts-to-prevent-meningitis-spread.html | Ohio Acts to Prevent Meningitis Spread | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/rumsfeld-pays-visit-to-troops-in-balkans.html | Rumsfeld Pays Visit To Troops in Balkans | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/john-hartford-composer-of-country-hits-dies-at-63.html | John Hartford, Composer Of Country Hits, Dies at 63 | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/golf-roundup-mcgovern-qualifies-for-the-us-open.html | GOLF: ROUNDUP; McGovern Qualifies For the U.S. Open | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-boyce-gerard.html | Paid Notice: Deaths BOYCE, GERARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/baseball-mussina-roughed-up-in-the-easier-game.html | BASEBALL; Mussina Roughed Up In the 'Easier' Game | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/movies/film-review-as-a-comrade-he-could-have-been-a-contender.html | FILM REVIEW; As a Comrade, He Could Have Been A Contender | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/rebels-in-colombia-free-4-in-the-start-of-a-prisoner-exchange.html | Rebels in Colombia Free 4 in the Start of a Prisoner Exchange | False | By Juan Forero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-marx-robert-waller.html | Paid Notice: Deaths MARX, ROBERT WALLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-europe-switzerland-airline-restructuring.html | World Business Briefing | Europe: Switzerland: Airline Restructuring | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/race-issues-surface-in-school-s-bid-for-church-league.html | Race Issues Surface in School's Bid for Church League | False | By Pam Belluck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/buyer-beware-for-those-considering-wells.html | Buyer Beware for Those Considering Wells | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-brief-toshiba-shifts-to-thailand.html | Tech Brief:TOSHIBA SHIFTS TO THAILAND | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/national-briefing-washington-postal-service-reports-loss.html | National Briefing | Washington: Postal Service Reports Loss | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-shapiro-meyer.html | Paid Notice: Deaths SHAPIRO, MEYER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/music-review-a-libretto-via-ginsberg-captures-a-city-s-spirit.html | MUSIC REVIEW; A Libretto via Ginsberg Captures a City's Spirit | False | By Allan Kozinn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-memorials-lipman-roberta.html | Paid Notice: Memorials LIPMAN, ROBERTA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-brief-china-dotcoms-talk.html | Tech Brief:CHINA DOT-COMS TALK | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-briefing-new-york-mineola-tattoo-bill-advances.html | Metro Briefing | New York: Mineola: Tattoo Bill Advances | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/technology-amazoncom-is-planning-to-sell-pc-s-for-first-time.html | TECHNOLOGY; Amazon.com Is Planning to Sell PC's for First Time | False | By Saul Hansell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/movies/arts-abroad-a-western-with-real-spaghetti-in-amsterdam-it-got-third-prize.html | ARTS ABROAD; A Western With Real Spaghetti? In Amsterdam, It Got Third Prize | False | By Sarah Boxer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/continuous/sunday-editor-quits-suddenly-at-daily-news-in-new-york.html | Sunday Editor Quits Suddenly At Daily News in New York | False | By Felicity Barringer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/mr-bloomberg-announces.html | Mr. Bloomberg Announces | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-asia-south-korea-protest-broken-up.html | World Business Briefing | Asia: South Korea: Protest Broken Up | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/IHT-1901as-good-as-law-in-our-pages100-75-and-50-years-ago.html | 1901:As Good as Law : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-memorials-myer-jerome.html | Paid Notice: Memorials MYER, JEROME | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-briefing-new-york-bronx-missing-pastor-found.html | Metro Briefing | New York: Bronx: Missing Pastor Found | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/technology-briefing-internet-consumer-recording-venture-announced.html | Technology Briefing | Internet: Consumer-Recording Venture Announced | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/first-graduates-at-a-haven-for-girls.html | First Graduates at a Haven for Girls | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/public-lives-the-future-s-paying-off-nicely-for-a-trend-spotter.html | PUBLIC LIVES; The Future's Paying Off Nicely for a Trend-Spotter | False | By Robin Finn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Kate Zernike, Karen W. Arenson and Michael Pollak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/theater/theater-review-when-dreams-start-to-fade-there-s-always-forgery.html | THEATER REVIEW; When Dreams Start to Fade There's Always Forgery | False | By Ben Brantley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/cybertimes/commerce/article-20010606093949408936-no-title.html | Article 20010606093949408936 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/company-briefs-667897.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/IHT-bush-sending-cia-chief-to-press-security-cooperation.html | Bush Sending CIA Chief to Press Security Cooperation | False | By Brian Knowlton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/for-20-years-the-scourge-of-aids.html | For 20 Years, the Scourge of AIDS | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/survey-offers-a-look-deep-into-cosmos.html | Survey Offers a Look Deep Into Cosmos | False | By John Noble Wilford | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-feuer-marcia.html | Paid Notice: Deaths FEUER, MARCIA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-adding-zip-to-summer-s-table.html | FOOD STUFF; Adding Zip To Summer's Table | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/IHT-british-voters-and-europe-letters-to-the-editor.html | British Voters and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/IHT-11-years-on-she-reaches-semis-with-hingis-clijsters-and-henin.html | 11 Years On, She Reaches Semis With Hingis, Clijsters and Henin : Capriati Revisits Childhood Glory | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/plus-tv-sports-yankees-top-devils-in-new-york-market.html | PLUS: TV SPORTS; Yankees Top Devils In New York Market | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/IHT-agassi-dances-into-quarterfinals.html | Agassi Dances Into Quarterfinals | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/liquidation-of-onetel-of-australia-is-outlined.html | Liquidation of One.Tel of Australia Is Outlined | False | By Becky Gaylord | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/style/IHT-staatsoper-production-captivates-with-comedy-and-depth-humoring.html | Staatsoper Production Captivates With Comedy and Depth : Humoring Mozart's 'Cosi' | False | By George Loomis, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/productivity-declines-1.2-its-largest-drop-since-1993.html | Productivity Declines 1.2%; Its Largest Drop Since 1993 | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/continuous/hahn-wins-la-mayors-race-vows-to-unite-the-city.html | Hahn Wins L.A. Mayor's Race, Vows to Unite the City | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-wexler-ruth.html | Paid Notice: Deaths WEXLER, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-sobel-jesse-doc.html | Paid Notice: Deaths SOBEL, JESSE (DOC) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-the-new-york-budget-657506.html | The New York Budget | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/cabaret-review-proving-that-there-s-no-business-like-ethel-merman.html | CABARET REVIEW; Proving That There's No Business Like Ethel Merman | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/the-ad-campaign-schundler-s-opening-shot.html | THE AD CAMPAIGN; Schundler's Opening Shot | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/florida-governor-calls-commission-report-on-election-biased.html | Florida Governor Calls Commission Report on Election Biased | False | By Dana Canedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/transportation-chief-predicts-rejection-of-airline-merger.html | Transportation Chief Predicts Rejection of Airline Merger | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/east-village-journal-can-t-stand-dry-heat-don-t-try-this-bath.html | East Village Journal; Can't Stand Dry Heat? Don't Try This Bath | False | By Joyce Wadler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-sandler-ernic.html | Paid Notice: Deaths SANDLER, ERNIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/national/hahn-wins-los-angeles-mayors-race-2001060692947225040.html | Hahn Wins Los Angeles Mayor's Race | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-byo-can-be-stylish.html | FOOD STUFF; B.Y.O. Can Be Stylish | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-learn-from-ellis-island-657425.html | Learn From Ellis Island | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/trees-vs-produce-clashing-greens-in-union-square.html | Trees vs. Produce: Clashing Greens In Union Square | False | By Regina Schrambling | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/michael-sonnabend-101-downtown-art-impresario.html | Michael Sonnabend, 101, Downtown Art Impresario | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/bush-moves-against-steel-imports-trade-tensions-are-likely-to-rise.html | Bush Moves Against Steel Imports; Trade Tensions Are Likely to Rise | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-for-20-years-the-scourge-of-aids-667544.html | For 20 Years, the Scourge of AIDS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/technology/sevenday/article-20010606913016982265-no-title.html | Article 20010606913016982265 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/by-the-book-a-melting-pot-of-italian-cooking.html | BY THE BOOK; A Melting Pot Of Italian Cooking | False | By Amanda Hesser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/IHT-behind-voter-apathy-a-silent-revolution.html | Behind Voter Apathy, A Silent Revolution | False | By Philip Allott, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-schwartz-annette.html | Paid Notice: Deaths SCHWARTZ, ANNETTE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/critic-s-notebook-tuning-in-the-brain-waves-of-the-wild-side-of-jazz.html | CRITIC'S NOTEBOOK; Tuning In the Brain Waves Of the Wild Side of Jazz | False | By Ann Powers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/theater/theater-review-what-politicians-those-gods-were.html | THEATER REVIEW; What Politicians Those Gods Were | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-sitting-down-with-the-writers-and-artists-in-old-paris.html | FOOD STUFF; Sitting Down With the Writers And Artists in Old Paris | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/quotation-of-the-day-666718.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/style/IHT-give-the-pet-shop-boys-a-break.html | Give the Pet Shop Boys a Break | False | By Sheridan Morley, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/books/books-of-the-times-how-grasses-use-people-to-fight-trees.html | BOOKS OF THE TIMES; How Grasses Use People to Fight Trees | False | By Richard Bernstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/national-briefing-south-alabama-judges-refuse-to-pay-tax.html | National Briefing | South: Alabama: Judges Refuse To Pay Tax | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-briefing-connecticut-hartford-offender-list-to-close-for-now.html | Metro Briefing | Connecticut: Hartford: Offender List To Close For Now | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-pick-of-a-favorite-grazing-ground.html | The Pick of a Favorite Grazing Ground | False | By Regina Schrambling | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/blockbuster-settles-suits-on-late-fees.html | Blockbuster Settles Suits On Late Fees | False | By Geraldine Fabrikant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/IHT-1951tito-at-work-in-our-pages100-75-and-50-years-ago.html | 1951:Tito at Work : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-brieftelewest-loss-widens.html | Tech Brief:TELEWEST LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-mcmurray-joseph-p.html | Paid Notice: Deaths MCMURRAY, JOSEPH P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-kay-dr-paul.html | Paid Notice: Deaths KAY, DR. PAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/IHT-wednesdays-quarterfinal-matchups.html | Wednesday's Quarterfinal Matchups | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-europe-britain-railtrack-falls.html | World Business Briefing | Europe: Britain: Railtrack Falls | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/IHT-letters-to-the-editor-91234892549.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-rosenkranz-louis.html | Paid Notice: Deaths ROSENKRANZ, LOUIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-northern-ireland-beef-exports-to-resume.html | World Briefing | Europe: Northern Ireland: Beef Exports To Resume | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/with-badillo-gone-cuny-is-likely-to-stay-on-course-ho-set.html | With Badillo Gone, CUNY Is Likely to Stay on Course He Set | False | By Karen W. Arenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/liberties-scrappy-doo-spoiled-it.html | Liberties; Scrappy-Doo Spoiled It | False | By Maureen Dowd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-an-american-chef-s-sweet-spin-on-sushi.html | FOOD STUFF; An American Chef's Sweet Spin on Sushi | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/tennis-results-watching-paris-thinking-queens.html | TENNIS: RESULTS; Watching Paris, Thinking Queens | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/technology-lucent-is-said-to-be-ready-to-offer-buyouts-to-10000.html | TECHNOLOGY; Lucent Is Said to Be Ready To Offer Buyouts to 10,000 | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/agencies-to-suggest-changes-to-ease-la-guardia-delays.html | Agencies to Suggest Changes To Ease La Guardia Delays | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefatt-sues-microsoft.html | Tech Brief:AT&T SUES MICROSOFT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-morowitz-sidney.html | Paid Notice: Deaths MOROWITZ, SIDNEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/turner-s-un-fund-plans-world-resource-survey.html | Turner's U.N. Fund Plans World Resource Survey | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-asia-indonesia-defying-the-president.html | World Briefing | Asia: Indonesia: Defying The President | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/fbi-agent-can-be-charged-in-idaho-siege-court-rules.html | F.B.I. Agent Can Be Charged In Idaho Siege, Court Rules | False | By Evelyn Nieves | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/balance-of-power-the-change-it-s-official-democrats-rule-senate-gop-rues-day.html | BALANCE OF POWER: THE CHANGE; It's Official: Democrats Rule Senate; G.O.P. Rues Day | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/horse-racing-different-budgets-bred-similar-success-for-belmont-favorites.html | HORSE RACING; Different Budgets Bred Similar Success for Belmont Favorites | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/sports-of-the-times-spare-parts-keep-devils-humming.html | Sports of The Times; Spare Parts Keep Devils Humming | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/the-markets-stocks-bonds-nasdaq-leads-shares-higher-despite-economic-reports.html | THE MARKETS: STOCKS & BONDS; Nasdaq Leads Shares Higher, Despite Economic Reports | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefgambling-profits.html | Tech Brief:GAMBLING PROFITS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/lessons-test-here-and-there-not-everywhere.html | LESSONS; Test Here and There, Not Everywhere | False | By Richard Rothstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-brown-john-terry-jr.html | Paid Notice: Deaths BROWN, JOHN TERRY, JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-basketball-battered-underdog-takes-on-a-steamroller.html | PRO BASKETBALL; Battered Underdog Takes On a Steamroller | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/us-china-discussions.html | U.S.-China Discussions | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-infineon-plans-share-sale-to-offset-falling-demand.html | Infineon Plans Share Sale To Offset Falling Demand : Tech Brief:The Cash Crunch | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/national/hahn-wins-los-angeles-mayors-race.html | Hahn Wins Los Angeles Mayor's Race | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/trivia-question-greenbergs-rbi-rival.html | Trivia Question: Greenberg's R.B.I. Rival | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-briefing-new-york-abuse-arrests-reported.html | Metro Briefing | New York: Abuse Arrests Reported | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-calick-paul.html | Paid Notice: Deaths CALICK, PAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/jobs/life-s-work-new-baby-same-old-job.html | LIFE'S WORK; New Baby, Same Old Job | False | By Lisa Belkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/tennis-shot-by-shot-capriati-buries-past.html | TENNIS; Shot by Shot, Capriati Buries Past | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/media-business-advertising-addenda-3-interpublic-agencies-are-michelin-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Interpublic Agencies Are Michelin Finalists | False | By Bernard Stamler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/market-place-preacher-caution-during-late-bull-market-decides-open-his-own.html | Market Place; A preacher of caution during the late bull market decides to open his own technology hedge fund. | False | By Danny Hakim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/technology/technology-briefing-telecommunications-covad-names-a-president.html | Technology Briefing | Telecommunications: Covad Names A President | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/theater/bells-and-class-act-will-close-on-sunday.html | 'Bells' and 'Class Act' Will Close on Sunday | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/balance-of-power-the-context-democrats-have-power-and-familiar-quandary.html | BALANCE OF POWER: THE CONTEXT; Democrats Have Power, And Familiar Quandary | False | By Richard L. Berke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/style/IHT-turmoil-and-triumph-in-nashville-stacey-earle-still-moving-on.html | Turmoil and Triumph in Nashville : Stacey Earle, Still Moving On | False | By Mike Zwerin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-brief:vatican-bars-online-confessions.html | Tech Brief:VATICAN BARS ONLINE CONFESSIONS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/national-briefing-southwest-texas-reversal-on-a-race.html | National Briefing | Southwest: Texas: Reversal On A Race | False | By Jim Yardley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/reuters/technology/article-200106069118491834-no-title.html | Article 200106069118491834 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/wattage-where-it-s-needed.html | Wattage Where It's Needed | False | By Roger Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/hockey-grizzled-group-of-7-hopes-to-avoid-game-7.html | HOCKEY; Grizzled Group of 7 Hopes to Avoid Game 7 | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/c-corrections-668630.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/c-corrections-734829.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/business-travel-the-day-of-private-supersonic-jets-may-not-be-far-off.html | Business Travel; The day of private supersonic jets may not be far off. | False | By Joe Sharkey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/another-chance-to-make-the-sale.html | Another Chance to Make the Sale | False | By Alan Ehrenhalt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/wine-talk-long-island-enters-the-ratings-game.html | WINE TALK; Long Island Enters the Ratings Game | False | By Frank J. Prial | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/in-race-for-new-york-mayor-two-s-a-crowd-for-the-gop.html | In Race for New York Mayor, Two's a Crowd for the G.O.P. | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/more-protests-in-nepal-as-inquiry-stumbles.html | More Protests in Nepal as Inquiry Stumbles | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/tv-notes-falling-stars.html | TV NOTES; Falling Stars | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-americas-brazil-paper-stake.html | World Business Briefing | Americas: Brazil: Paper Stake | False | By Jennifer Rich (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/restaurants-lutece-leaves-the-past-and-steps-into-the-future.html | RESTAURANTS; Lut쉒Ⓡ쉒ℛ쉑ce Leaves the Past And Steps Into the Future | False | By William Grimes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/west-s-slump-and-intifada-hit-israel-s-pocketbook.html | West's Slump and Intifada Hit Israel's Pocketbook | False | By William A. Orme Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/baseball-mets-wake-as-reed-lulls-phillies.html | BASEBALL; Mets Wake As Reed Lulls Phillies | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-brief-ual-buys-mypoints.html | Tech Brief:UAL BUYS MYPOINTS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-africa-kenya-japan-rethinks-dam-project.html | World Briefing | Africa: Kenya: Japan Rethinks Dam Project | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/technology/cybertimes/article-20010606929004729425-no-title.html | Article 20010606929004729425 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/IHT-1926royal-estates-in-our-pages100-75-and-50-years-ago.html | 1926:Royal Estates : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-brief-sony-cuts-game-price.html | Tech Brief:SONY CUTS GAME PRICE | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-chef.html | THE CHEF | False | By Geoffrey Zakarian | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-hamoy-judith-lisa-nee-cohen.html | Paid Notice: Deaths HAMOY, JUDITH LISA NEE COHEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/rockets-redglare-52-film-actor-and-comedian.html | Rockets Redglare, 52, Film Actor and Comedian | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/no-charges-for-officers-in-1999-shooting-death.html | No Charges for Officers In 1999 Shooting Death | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/a-significant-lift-for-a-long-ailing-us-industry.html | A Significant Lift for a Long-Ailing U.S. Industry | False | By Leslie Wayne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-fahey-john-kevin-sj.html | Paid Notice: Deaths FAHEY, JOHN KEVIN S.J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-britain-crackdown-on-violent-fans.html | World Briefing | Europe: Britain: Crackdown On Violent Fans | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-school-sex-attacks-a-cultural-problem-655244.html | School Sex Attacks: A Cultural Problem | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-hard-to-find-southern-specialties-without-leaving-the-north.html | FOOD STUFF; Hard-to-Find Southern Specialties, Without Leaving the North | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-of-coups-and-mandates-654256.html | Of Coups and Mandates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-shulman-kim.html | Paid Notice: Deaths SHULMAN, KIM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/energy-crisis-in-brazil-is-bringing-dimmer-lights-and-altered-lives.html | Energy Crisis in Brazil Is Bringing Dimmer Lights and Altered Lives | False | By Larry Rohter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/hewlettpackard-says-sales-faltering-this-quarter.html | Hewlett-Packard Says Sales Faltering This Quarter | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/c-corrections-668648.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/IHT-tragedy-in-the-middle-east-letters-to-the-editor.html | Tragedy in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-simons-david-f.html | Paid Notice: Deaths SIMONS, DAVID F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-greece-immigrants-seek-legal-status.html | World Briefing | Europe: Greece: Immigrants Seek Legal Status | False | By Alessandra Stanley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-asia-india-military-deal-with-russia.html | World Briefing | Asia: India: Military Deal With Russia | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-ruff-pearl.html | Paid Notice: Deaths RUFF, PEARL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/hbo-still-strong-on-sunday-even-without-the-sopranos.html | HBO Still Strong on Sunday, Even Without 'The Sopranos' | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/diamonds-aren-t-forever-after-years-of-chasing-the-next-koufax-scouts-are-out.html | Diamonds Aren't Forever; After Years of Chasing the Next Koufax, Scouts Are Out | False | By Charlie Leduff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefonetel-calls-it-quits.html | Tech Brief:ONE.TEL CALLS IT QUITS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/metro-business-briefing-broker-pleads-guilty.html | Metro Business Briefing | Broker Pleads Guilty | False | By Katherine E. Finkelstein (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/tv-notes-to-the-rescue.html | TV NOTES; To the Rescue | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefsony-targets-printer-market.html | Tech Brief:SONY TARGETS PRINTER MARKET | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-piken-sally-eliscu.html | Paid Notice: Deaths PIKEN, SALLY (ELISCU) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/goldman-shifting-2-executives-to-lead-investment-management.html | Goldman Shifting 2 Executives to Lead Investment Management | False | By Patrick McGeehan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/dance-review-from-dreamy-to-aggressive-sculptural-all-the-while.html | DANCE REVIEW; From Dreamy To Aggressive, Sculptural All the While | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/unassigned/buyer-beware-for-those-considering-wells.html | Buyer Beware for Those Considering Wells | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/dow-slides-105-nasdaq-closes-down-16-points.html | Dow Slides 105, Nasdaq Closes Down 16 Points | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/ex-council-president-elected-mayor-of-jersey-city.html | Ex-Council President Elected Mayor of Jersey City | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/business-digest-664529.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefomron-speeds-dialing.html | Tech Brief:OMRON SPEEDS DIALING | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/in-shift-germany-allows-wireless-network-sharing.html | In Shift, Germany Allows Wireless Network Sharing | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/balance-power-reporter-s-notebook-new-balance-capitol-hill-giving-some-senators.html | BALANCE OF POWER: REPORTER'S NOTEBOOK; The New Balance on Capitol Hill Is Giving Some Senators Room to Move | False | By David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-reagan-bush-and-taxes-655252.html | Reagan, Bush and Taxes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/baseball-yankees-notebook-posada-can-bat-not-catch-for-a-bit.html | BASEBALL: YANKEES NOTEBOOK; Posada Can Bat, Not Catch, For a Bit | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefonline-confessions-forbidden.html | Tech Brief;ONLINE CONFESSIONS FORBIDDEN | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/tastings-the-apple-bites-back.html | TASTINGS; The Apple Bites Back | False | By Eric Asimov | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/repetition-rap-charter-school-success.html | Repetition + Rap = Charter School Success | False | By Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-weinberg-frances.html | Paid Notice: Deaths WEINBERG, FRANCES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/executing-the-retarded.html | Executing the Retarded | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/worldbusiness/IHT-tech-briefchip-sales-fall.html | Tech Brief;CHIP SALES FALL | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/business/latin-american-markets-show-a-glimmer-of-hope.html | Latin American Markets Show a Glimmer of Hope | False | By Jennifer L. Rich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/iran-s-leader-says-us-to-improve-ties-must-ease-policy.html | Iran's Leader Says U.S., to Improve Ties, Must Ease Policy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/c-corrections-668656.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-bass-lillian.html | Paid Notice: Deaths BASS, LILLIAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/c-corrections-668613.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/now-high-schools-sex-gossip-is-scrawled-on-web-site-walls.html | Now, High Schools' Sex Gossip Is Scrawled on Web Site Walls | False | By Winnie Hu | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/boy-hurt-in-fall-from-apartment-building.html | Boy Hurt in Fall From Apartment Building | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/classified/paid-notice-deaths-olenick-arnold-j.html | Paid Notice: Deaths OLENICK, ARNOLD J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-italy-pressure-from-the-right.html | World Briefing | Europe: Italy: Pressure From The Right | False | By Alessandra Stanley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/l-for-20-years-the-scourge-of-aids-667595.html | For 20 Years, the Scourge of AIDS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-06 | 2001-06-06 | https://www.nytimes.com/2001/06/06/us/a-monitor-of-los-angeles-police-seeks-to-build-power.html | A Monitor of Los Angeles Police Seeks to Build Power | False | By James Sterngold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/whats-next-dashboard-miser-teaches-drivers-how-to-save-fuel.html | What's Next: Dashboard Miser Teaches Drivers How to Save Fuel | False | By Anne Eisenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-who-knew-wall-to-wall-carpeting-at-a-floor-friendly-price.html | CURRENTS: WHO KNEW?; Wall-to-Wall Carpeting At a Floor-Friendly Price | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/horse-racing-point-given-still-outside-and-favored.html | HORSE RACING; Point Given Still Outside and Favored | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/both-parties-claim-support-from-prekindergarten-report.html | Both Parties Claim Support From Prekindergarten Report | False | By RICHARD PÃ©REZ-PEÃ'A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/addenda-longtime-agency-for-hanes-bows-out.html | Addenda: Longtime Agency for Hanes Bows Out | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-todd-duane-md.html | Paid Notice: Deaths TODD, DUANE, M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/bush-honors-d-day-troops-at-dedication-of-memorial.html | Bush Honors D-Day Troops At Dedication Of Memorial | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-brieflogica-forecast.html | Tech Brief;LOGICA FORECAST | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/pro-basketball-stern-setting-age-limits-aside.html | PRO BASKETBALL; Stern Setting Age Limits Aside | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-mendik-bernard-h.html | Paid Notice: Deaths MENDIK, BERNARD H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/continuous/tony-blair-and-labor-sweep-to-victory-in-british-polls.html | Tony Blair and Labor Sweep to Victory in British Polls | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/a-man-for-the-season-dressing-up-summer.html | A Man for the Season: Dressing Up Summer | False | By William L. Hamilton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/the-markets-stocks-bonds-shares-retreat-amid-doubts-about-economy-s-revival.html | THE MARKETS; STOCKS & BONDS; Shares Retreat Amid Doubts About Economy's Revival | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/the-virtual-reviewer.html | The Virtual Reviewer | False | By Terry Teachout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/francis-bebey-african-music-expert-72.html | Francis Bebey; African-Music Expert, 72 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/firefighters-union-raises-funds-for-hevesi-from-pension-advisers.html | Firefighters' Union Raises Funds For Hevesi From Pension Advisers | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-briefkddi-confirms-pact.html | Tech Brief;KDDI CONFIRMS PACT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/c-corrections-688738.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/IHT-for-some-moviegoers-a-new-french-blockbuster-is-too-upbeat.html | For Some Moviegoers, a New French Blockbuster Is Too Upbeat | False | By Eric Pfanner, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-new-york-s-uninsured-677434.html | New York's Uninsured | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-europe-britain-rates-held-steady.html | World Business Briefing | Europe: Britain: Rates Held Steady | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/public-lives-a-palestinian-battles-silence-temporal-and-moral.html | PUBLIC LIVES; A Palestinian Battles Silence, Temporal and Moral | False | By Chris Hedges | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/witness-to-nepal-massacre-offers-account-of-shootings.html | Witness to Nepal Massacre Offers Account of Shootings | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-briefing-hardware-pc-distributor-cuts-jobs.html | Technology Briefing | Hardware: PC Distributor Cuts Jobs | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-suspect-denies-guilt.html | Metro Briefing | New York: Manhattan: Suspect Denies Guilt | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-lukecom-if-its-a-boy-marycom-if-its-a-girl.html | NEWS WATCH; Luke.com if It's a Boy, Mary.com if It's a Girl | False | By Heidi A. Schuessler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-hauppauge-living-wage-bill.html | Metro Briefing \| New York: Hauppauge: 'Living Wage' Bill | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-the-new-york-front-in-the-energy-wars-677531.html | The New York Front In the Energy Wars | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/mls-hits-zambrano-with-fine-and-suspension.html | M.L.S. Hits Zambrano With Fine and Suspension | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/bristol-is-said-to-be-near-deal-to-acquire-dupont-drug-unit.html | Bristol Is Said to Be Near Deal To Acquire DuPont Drug Unit | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/IHT-freer-trade-can-empower-the-internet-and-close-the-divide.html | Freer Trade Can Empower the Internet and Close the Divide | False | By Mike Moore, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/c-corrections-688703.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-brief-microsoft-support-charge.html | Tech Brief: MICROSOFT SUPPORT CHARGE | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/politics/fulfilling-campaign-promise-bush-signs-tax-cut-into-law.html | Fulfilling Campaign Promise, Bush Signs Tax Cut Into Law | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/IHT-setting-an-energy-example-letters-to-the-editor.html | Setting an Energy Example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/an-appraisal-new-war-memorial-is-shrine-to-sentiment.html | An Appraisal; New War Memorial Is Shrine to Sentiment | False | By Herbert Muschamp | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/attorney-general-says-report-shows-no-racial-ethnic-bias-federal-death-sentences.html | Attorney General Says Report Shows No Racial and Ethnic Bias in Federal Death Sentences | False | By David Stout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-marx-robert-waller.html | Paid Notice: Deaths MARX, ROBERT WALLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/democrat-easily-wins-california-seat-in-house.html | Democrat Easily Wins California Seat in House | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/news-summary-685470.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/us-sees-some-progress-with-chinese-on-trade.html | U.S. Sees Some Progress With Chinese on Trade | False | By Craig S. Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/national-briefing-south-north-carolina-no-new-home-for-hornets.html | National Briefing \| South: North Carolina: No New Home For Hornets | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/gene-therapy-could-relieve-hemophilia-scientists-say.html | Gene Therapy Could Relieve Hemophilia, Scientists Say | False | By Gina Kolata | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/balance-power-reporter-s-notebook-minute-greatest-moment-all-eyes-are-man-who.html | BALANCE OF POWER: REPORTER'S NOTEBOOK; At the Minute of Greatest Moment, All Eyes Are on the Man Who Isn't There | False | By David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/teachers-union-to-seek-contract-arbitration.html | Teachers' Union to Seek Contract Arbitration | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/aremissoft-rebuts-a-report-about-staff-levels-in-india.html | AremisSoft Rebuts a Report About Staff Levels in India | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/reuters/technology/article-20010607908066694890-no-title.html | Article 20010607908066694890 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/rosemary-verey-82-dies-grew-legendary-gardens-in-england-and-tutored-america.html | Rosemary Verey, 82, Dies; Grew Legendary Gardens in England and Tutored America | False | By Anne Raver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-asia-japan-treaty-talks-with-russia.html | World Briefing \| Asia: Japan: Treaty Talks With Russia | False | By Calvin Sims (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/swift-condemnation-of-us-on-steel.html | Swift Condemnation of U.S. on Steel | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-jersey-totowa-suspect-sought-in-crime-spree.html | Metro Briefing \| New Jersey: Totowa: Suspect Sought In Crime Spree | False | By Maria Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-exhibitions-a-show-with-some-secrets-not-everyone-will-be-able-to-see.html | CURRENTS: EXHIBITIONS; A Show With Some Secrets Not Everyone Will Be Able to See | False | By Amy Goldwasser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-briefing-internet-growth-seen-in-online-collaboration.html | Technology Briefing \| Internet: Growth Seen In Online Collaboration | False | By Marcin Skomial (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/nato-fails-to-close-its-us-europe-gap.html | NATO Fails to Close Its U.S.-Europe Gap | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-sylvester-clara-nee-condeles.html | Paid Notice: Deaths SYLVESTER, CLARA (NEE CONDELES) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-a-tax-rebate-idea-675970.html | A Tax Rebate Idea | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/circuits/article-20010607904999959500-no-title.html | Article 20010607904999959500 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/att-quits-microsoft-venture.html | AT&T Quits Microsoft Venture | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/books/making-books-another-please-with-sugar.html | MAKING BOOKS; Another, Please, With Sugar | False | By Martin Arnold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/tennis-notebook-a-women-s-semifinal-is-more-than-a-match.html | TENNIS: NOTEBOOK; A Women's Semifinal Is More Than a Match | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-briefing-hardware-cisco-to-sell-sonicwall-gear.html | Technology Briefing \| Hardware: Cisco To Sell Sonicwall Gear | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/in-web-storage-world-no-space-at-myspace.html | In Web Storage World, No Space at Myspace | False | By Bonnie Rothman Morris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/company-briefs-686603.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/student-writers-try-to-duck-the-censors-by-going-online.html | Student Writers Try to Duck the Censors by Going Online | False | By Jeffrey Selingo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/national-briefing-south-georgia-embattled-road-projects-approved.html | National Briefing \| South: Georgia: Embattled Road Projects Approved | False | By David Firestone (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/rising-coal-prices-could-add-to-energy-woes.html | Rising Coal Prices Could Add to Energy Woes | False | By Neela Banerjee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/in-town-scared-by-meningitis-relief-now-begins-setting-in.html | In Town Scared by Meningitis, Relief Now Begins Setting In | False | By Francis X. Clines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/ruling-leaves-some-relieved-others-resigned.html | Ruling Leaves Some Relieved, Others Resigned | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/blair-leads-labor-to-second-sweep-over-the-tories.html | Blair Leads Labor to Second Sweep Over the Tories | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/jersey-city-s-mayor-elect-seeks-wider-prosperity.html | Jersey City's Mayor-Elect Seeks Wider Prosperity | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/sports-of-the-times-gen-x-helps-stern-look-clairvoyant.html | Sports of The Times; Gen X Helps Stern Look Clairvoyant | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/design-notebook-as-fashion-on-two-wheels-it-s-a-roaring-success.html | DESIGN NOTEBOOK; As Fashion on Two Wheels, It's a Roaring Success | False | By Phil Patton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/settlers-press-sharon-to-declare-war-on-the-palestinians.html | Settlers Press Sharon to Declare War on the Palestinians | False | By William A. Orme Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-kay-dr-paul.html | Paid Notice: Deaths KAY, DR. PAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/when-weekly-finds-scandal-beijing-purges-top-editors.html | When Weekly Finds Scandal, Beijing Purges Top Editors | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-architecture-state-steps-in-to-ensure-a-modernist-landmark-s-future.html | CURRENTS: ARCHITECTURE; State Steps In to Ensure A Modernist Landmark's Future | False | By Amy Goldwasser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/howard-m-packard-former-executive-90.html | Howard M. Packard; Former Executive, 90 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-briefcode-breakers.html | Tech Brief:CODE BREAKERS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-ury-dennis-w-iii.html | Paid Notice: Deaths URY, DENNIS W., III | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/media-business-advertising-agency-awards-season-blooming-with-repeat-winners.html | THE MEDIA BUSINESS: ADVERTISING; The agency awards season is blooming with repeat winners -- and there's still more to come. | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/lukecom-if-its-a-boy-mary.com-if-its-a-girl.html | Luke.com if It's a Boy, Mary.com if It's a Girl | False | By Heidi A. Schuessler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/baby-s-first-webcast-a-visit-with-family.html | Baby's First Webcast:A Visit With Family | False | BUY ME | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/baseball-posada-s-one-at-bat-counts-4-times.html | BASEBALL; Posada's One At-Bat Counts 4 Times | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-a-forward-mail-feature-for-those-who-switch-isp-s.html | NEWS WATCH; A 'Forward Mail' Feature For Those Who Switch I.S.P.'s | False | By Catherine Greenman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/fda-warns-food-companies-about-herbal-additives.html | F.D.A. Warns Food Companies About Herbal Additives | False | By Greg Winter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/pro-football-jets-consider-field-at-jail.html | PRO FOOTBALL; Jets Consider Field at Jail | False | By Judy Battista | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-daglian-barbara-f.html | Paid Notice: Deaths DAGLIAN, BARBARA F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/cybertimes/education/article-2001060791015285513-no-title.html | Article 2001060791015285513 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-memorials-digiovanni-constance.html | Paid Notice: Memorials DIGIOVANNI, CONSTANCE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/IHT-trade-and-the-environment-letters-to-the-editor.html | Trade and the Environment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/racial-unrest-explodes-in-another-british-city-six-are-arrested.html | Racial Unrest Explodes in Another British City; Six Are Arrested | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/gillette-s-chief-is-critical-of-the-company-s-missteps.html | Gillette's Chief Is Critical Of the Company's Missteps | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/politics/new-senate-leader-urges-principled-compromise-as-democrats-take.html | New Senate Leader Urges 'Principled Compromise' as Democrats Take Over | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-briefat-home-closures.html | Tech Brief:AT HOME CLOSURES: | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/c-corrections-688690.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/baseball-by-the-numbers.html | Baseball by the Numbers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/I-fighting-aids-in-china-677833.html | Fighting AIDS in China | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/early-knowledge-of-sat-questions-is-investigated.html | Early Knowledge Of SAT Questions Is Investigated | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-rosenbaum-alice.html | Paid Notice: Deaths ROSENBAUM, ALICE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/c-corrections-688746.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/IHT-1901uncivilized-war-in-our-pages100-75-and-50-years-ago.html | 1901:Uncivilized War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-middle-east-jordan-sanctions-busting-air-service.html | World Briefing | Middle East: Jordan: Sanctions-Busting Air Service | False | By William A. Orme Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-folickman-morris.html | Paid Notice: Deaths FOLICKMAN, MORRIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-schwartzstein-larry.html | Paid Notice: Deaths SCHWARTZSTEIN, LARRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-connecticut-stamford-delay-in-skakel-trial.html | Metro Briefing | Connecticut: Stamford: Delay In Skakel Trial | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/cendant-said-to-be-close-to-purchasing-travel-service.html | Cendant Said To Be Close To Purchasing Travel Service | False | By Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-australia-australia-economic-growth.html | World Business Briefing | Australia: Australia: Economic Growth | False | By Becky Gaylord (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/study-finds-heart-regenerates-cells.html | STUDY FINDS HEART REGENERATES CELLS | False | By Lawrence K. Altman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/c-corrections-688711.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/baseball-telemaco-and-phillies-stop-rusch-and-the-mets.html | BASEBALL; Telemaco and Phillies Stop Rusch and the Mets | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-silver-jerry.html | Paid Notice: Deaths SILVER, JERRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/IHT-from-south-africa-a-challenge-to-us-death-penalty.html | From South Africa, a Challenge to U.S. Death Penalty | False | By Joshua A. Brook and Noah S. Leavitt, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/hewlett-packard-plans-new-cuts-in-costs.html | Hewlett-Packard Plans New Cuts in Costs | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/europeans-open-door-for-hostile-takeovers.html | Europeans Open Door For Hostile Takeovers | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-asia-japan-hondas-recalled.html | World Business Briefing | Asia: Japan: Hondas Recalled | False | By Miki Tanikawa (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/ballet-review-fire-and-ice-vie-for-soul-of-onegin.html | BALLET REVIEW; Fire and Ice Vie for Soul Of Onegin | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/inside-685518.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/new-state-law-on-ticket-scalping.html | New State Law on Ticket Scalping | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-hale-house-names-2-to-board.html | Metro Briefing | New York: Manhattan: Hale House Names 2 To Board | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-judge-asked-for-ruling-on-copyright.html | TECHNOLOGY; Judge Asked For Ruling On Copyright | False | By Amy Harmon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-boyce-gerard-r.html | Paid Notice: Deaths BOYCE, GERARD R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/c-corrections-688754.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-levin-martha-t-nee-fried.html | Paid Notice: Deaths LEVIN, MARTHA T. (NEE FRIED) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/armies-of-europe-failing-to-meet-goals-sapping-nato.html | Armies of Europe Failing to Meet Goals, Sapping NATO | False | By Michael R. Gordon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/in-mideast-dont-equate-terror-and-response.html | In Mideast, Don't Equate Terror and Response | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/torricelli-s-lawyer-asks-for-a-special-counsel.html | Torricelli's Lawyer Asks For a Special Counsel | False | By Tim Golden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/strong-rally-in-chip-stocks-pushes-nasdaq-up-4627-points.html | Strong Rally in Chip Stocks Pushes Nasdaq Up 46.27 Points | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/tennis-in-paris-clinton-puts-the-whammy-on-agassi.html | TENNIS; In Paris, Clinton Puts the Whammy on Agassi | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/designed-to-travel-a-ray-of-hope-for-travelers-following-signs.html | DESIGNED TO TRAVEL; A Ray of Hope For Travelers Following Signs | False | By Patricia Leigh Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/argentine-exleader-seized-in-a-plot-to-smuggle-arms.html | Argentine Ex-Leader Seized in a Plot to Smuggle Arms | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/price-of-success-in-aids-treatment-hospitals-confront-new-therapy.html | Price of Success In AIDS Treatment; Hospitals Confront New Therapy | False | By Milt Freudenheim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-lapkin-martin-lewis-md.html | Paid Notice: Deaths LAPKIN, MARTIN LEWIS, MD. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/bridge-guess-which-slams-work-in-the-year-s-biggest-game.html | BRIDGE; Guess Which Slams Work In the Year's Biggest Game | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-publications-the-end-of-a-long-run-for-a-design-magazine.html | CURRENTS: PUBLICATIONS; The End Of a Long Run For a Design Magazine | False | By Amy Goldwasser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-matters-bloomberg-tries-walking-the-fine-line.html | Metro Matters; Bloomberg Tries Walking The Fine Line | False | By Joyce Purnick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/l-two-sides-of-powerpoint-686794.html | Two Sides of PowerPoint | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/2-coaches-and-2-paths-to-a-title-showdown.html | 2 Coaches and 2 Paths to a Title Showdown | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/travel-management-deal-said-to-be-near.html | Travel-Management Deal Said to Be Near | False | By Kenneth N. Gilpin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/cybertimes/commerce/article-20010607902605644484---no-title.html | Article 20010607902605644484 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/state-of-the-art-putting-you-at-the-pc-remotely-90612819044.html | State of the Art: Putting You at the PC, Remotely | False | By David Pogue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/arts-abroad-a-normandy-landing-this-one-for-a-film.html | ARTS ABROAD; A Normandy Landing, This One for a Film | False | By Alan Riding | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-grant-rh-dick-jr.html | Paid Notice: Deaths GRANT, R.H. (DICK), JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/national-briefing-washington-mexican-trucks-allowed-to-operate.html | National Briefing \| Washington: Mexican Trucks Allowed To Operate | False | By Steven Greenhouse (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-terror-jury-ends-first-day.html | Metro Briefing \| New York: Manhattan: Terror Jury Ends First Day | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/capriati-reaches-french-final.html | Capriati Reaches French Final | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-rush-hour-blues-the-transit-squeeze-675911.html | Rush-Hour Blues: The Transit Squeeze | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-brief-singtel-chief-to-step-down.html | Tech Brief :SINGTEL CHIEF TO STEP DOWN | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/transactions-688800.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/chief-executive-of-chicago-schools-resigns.html | Chief Executive of Chicago Schools Resigns | False | By Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-eisenberg-marvin-joseph.html | Paid Notice: Deaths EISENBERG, MARVIN JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/the-media-business-advertising-addenda-longtime-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Longtime Agency | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/limit-for-radioactive-leaks-is-set-for-nuclear-waste-site.html | Limit for Radioactive Leaks Is Set for Nuclear Waste Site | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-asia-china-retrieving-us-plane.html | World Briefing | Asia: China: Retrieving U.S. Plane | False | By Thom Shanker (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-restaurants-sophisticated-by-design-with-a-menu-to-match.html | CURRENTS: RESTAURANTS; Sophisticated By Design, With a Menu To Match | False | By Amy Goldwasser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-flexible-displays-could-mean-body-hugging-monitors.html | NEWS WATCH; Flexible Displays Could Mean Body-Hugging Monitors | False | By Ian Austen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/macedonia-threatens-to-declare-state-of-war-against-rebels.html | Macedonia Threatens to Declare State of War Against Rebels | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/judge-refuses-mcveigh-s-bid-for-a-reprieve.html | Judge Refuses McVeigh's Bid For a Reprieve | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-gallagher-patricia-engel.html | Paid Notice: Deaths GALLAGHER, PATRICIA (ENGEL) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-in-mideast-don-t-equate-terror-and-response-686506.html | In Mideast, Don't Equate Terror and Response | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/philip-morris-seeks-backers-for-tobacco-legislation.html | Philip Morris Seeks Backers for Tobacco Legislation | False | By Greg Winter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-now-no-1-computer-maker-issues-a-cautious-forecast.html | Now No. 1, Computer Maker Issues a 'Cautious' Forecast : Tech Brief:H-P's Mixed News | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/difrancesco-proposes-new-arena-plan-for-newark.html | DiFrancesco Proposes New Arena Plan for Newark | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/theater/theater-review-the-pooch-has-the-last-word-wiseguys.html | THEATER REVIEW; The Pooch Has the Last Word, Wiseguys | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-hearing-for-a-killer.html | Metro Briefing | New York: Manhattan: Hearing For a Killer | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-paper-friendly-printer-does-not-leak-red-ink.html | NEWS WATCH; Paper-Friendly Printer Does Not Leak Red Ink | False | By J.d. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-collins-fannie.html | Paid Notice: Deaths COLLINS, FANNIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/the-media-business-advertising-addenda-accounts-687200.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/tyumen-oil-moves-to-control-gas-producer.html | Tyumen Oil Moves to Control Gas Producer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/cybertimes/article-200106079378996206059---no-title.html | Article 200106079378996206059 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-slavery-justice-and-reparations-686483.html | Slavery, Justice and Reparations | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-in-mideast-don-t-equate-terror-and-response-686492.html | In Mideast, Don't Equate Terror and Response | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/IHT-1926gambling-wives-in-our-pages100-75-and-50-years-ago.html | 1926:Gambling Wives : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/widespread-delays-after-crash-near-george-washington-bridge.html | Widespread Delays After Crash Near George Washington Bridge | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/l-finding-birthparents-687316.html | Finding Birthparents | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/rightist-chief-in-colombia-shifts-focus-to-politics.html | Rightist Chief In Colombia Shifts Focus To Politics | False | By Juan Forero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/market-place-first-union-s-bid-for-wachovia-gains-momentum.html | Market Place; First Union's Bid for Wachovia Gains Momentum | False | By Riva D. Atlas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/quotation-of-the-day-685607.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-seider-edward.html | Paid Notice: Deaths SEIDER, EDWARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/flight-demand-is-likely-to-outpace-faa-efforts.html | Flight Demand Is Likely To Outpace F.A.A. Efforts | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-slavery-justice-and-reparations-686425.html | Slavery, Justice and Reparations | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/national-briefing-south-arkansas-no-jail-for-whitewater-figure.html | National Briefing | South: Arkansas: No Jail For Whitewater Figure | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-no-smoking-zones-677442.html | No-Smoking Zones | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/woodland-elegy-rhapsody-green-hunter-mountain-paintings-spurred-recovery.html | From a Woodland Elegy, A Rhapsody in Green; Hunter Mountain Paintings Spurred Recovery | False | By Kirk Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/the-ad-campaign-franks-emphasizes-change.html | THE AD CAMPAIGN; Franks Emphasizes Change | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/condemned-killer-goes-on-trial-for-another-convict-s-death.html | Condemned Killer Goes on Trial for Another Convict's Death | False | By Iver Peterson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-memorials-marshad-ruth.html | Paid Notice: Memorials MARSHAD, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-calick-paul.html | Paid Notice: Deaths CALICK, PAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/coalition-builder-wins-los-angeles-mayoral-race.html | Coalition Builder Wins Los Angeles Mayoral Race | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/don-t-count-on-that-tax-cut.html | Don't Count on That Tax Cut | False | By Robert D. Reischauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-briefamazon-to-sell-computers.html | Tech Brief;AMAZON TO SELL COMPUTERS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-graphic-arts-this-best-2000-list-it-isn-t-what-they-say-it-s-they-say.html | CURRENTS: GRAPHIC ARTS; In This Best of 2000 List, It Isn't What They Say; It's How They Say it | False | By Amy Goldwasser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-briefpriceline-stake.html | Tech Brief:Priceline Stake: | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/pro-basketball-snow-bell-and-geiger-pitch-in-for-sixers.html | PRO BASKETBALL; Snow, Bell and Geiger Pitch In for Sixers | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/c-corrections-688720.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/us-firms-may-bid-for-irish-phone-company.html | U.S. Firms May Bid for Irish Phone Company | False | By Suzanne Kapner With Brian Lavery | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/balance-power-change-new-senate-leader-urges-principled-compromise-democrats.html | BALANCE OF POWER: THE CHANGE; New Senate Leader Urges 'Principled Compromise' As Democrats Take Over | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/ballet-review-dance-masters-of-the-1960-s-treading-new-and-old-paths.html | BALLET REVIEW; Dance Masters Of the 1960's, Treading New And Old Paths | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-memorials-aronstein-henry.html | Paid Notice: Memorials ARONSTEIN, HENRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/sports-of-the-times-bryant-and-iverson-prove-that-age-limits-can-often-be-tricky.html | Sports of The Times; Bryant and Iverson Prove That Age Limits Can Often Be Tricky | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/with-attention-money-can-buy-bloomberg-kicks-off-campaign.html | With Attention Money Can Buy, Bloomberg Kicks Off Campaign | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-sandler-ernest.html | Paid Notice: Deaths SANDLER, ERNEST | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/us-will-restart-wide-negotiations-with-north-korea.html | U.S. WILL RESTART WIDE NEGOTIATIONS WITH NORTH KOREA | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/IHT-for-the-group-of-eight-an-opening-to-the-world.html | For the Group of Eight, an Opening to the World | False | By Giuliano Amato, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/horse-racing-the-other-new-york-marathon.html | HORSE RACING; The Other New York Marathon | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/with-attention-money-can-buy-bloomberg-kicks-off-campaign-916991141233.html | With Attention Money Can Buy, Bloomberg Kicks Off Campaign | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/how-it-works-remote-keyless-entry-staying-a-step-ahead-of-car-thieves.html | HOW IT WORKS; Remote Keyless Entry: Staying a Step Ahead of Car Thieves | False | By Matt Lake | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/abortion-rights-group-files-suit-over-bush-family-planning-rule.html | Abortion Rights Group Files Suit Over Bush Family Planning Rule | False | By Laura Mansnerus | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-europe-russia-nuclear-waste-plan-approved.html | World Briefing | Europe: Russia: Nuclear-Waste Plan Approved | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/rumsfeld-says-us-must-be-in-balkans-but-not-become-mired.html | Rumsfeld Says U.S. Must Be in Balkans, but Not Become Mired | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-shulman-kim.html | Paid Notice: Deaths SHULMAN, KIM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/national-briefing-south-south-carolina-legislature-backs-lottery.html | National Briefing | South: South Carolina: Legislature Backs Lottery | False | By David Firestone (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-pearl-harbor-lessons-686557.html | 'Pearl Harbor' Lessons | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/any-fans-a-manager-with-baseball-facts-online.html | Any Fan's a Manager With Baseball Facts Online | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/willing-but-wary-irish-vote-on-wider-europe.html | Willing but Wary, Irish Vote on Wider Europe | False | By Brian Lavery | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/connecticut-legislature-adjourns-after-failing-to-approve-budget.html | Connecticut Legislature Adjourns After Failing to Approve Budget | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/soccer-metrostars-mathis-will-be-out-six-months.html | SOCCER; MetroStars' Mathis Will Be Out Six Months | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/travel/summer-seclusion-in-the-turks-and-caicos.html | Summer Seclusion in the Turks and Caicos | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-briefing-internet-ebay-and-terra-in-marketing-pact.html | Technology Briefing | Internet: Ebay And Terra In Marketing Pact | False | By Dow Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-brief-infosys-toshiba-deal.html | Tech Brief :INFOSYS-TOSHIBA DEAL | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/in-america-turn-despair-to-hope.html | In America; Turn Despair to Hope | False | By Bob Herbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/online-shopper-old-poster-poster-come-grace-my-wall.html | ONLINE SHOPPER; (Old) Poster, Poster, Come Grace My Wall | False | By Michelle Slatalla | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/panel-tells-bush-global-warming-is-getting-worse.html | PANEL TELLS BUSH GLOBAL WARMING IS GETTING WORSE | False | By Katharine Q. Seelye With Andrew C. Revkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/hockey-hejduk-and-his-linemates-are-feeling-devils-pressure.html | HOCKEY; Hejduk and His Linemates Are Feeling Devils' Pressure | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-asia-japan-telecom-ties.html | World Business Briefing | Asia: Japan: Telecom Ties | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/IHT-she-defeats-williams-in-3-errorfilled-sets-no-1-seed-also-advances.html | She Defeats Williams in 3 Error-Filled Sets; No. 1 Seed Also Advances : Capriati Will Face Hingis in Semis | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/on-pro-football-the-chase-is-on-for-emmitt-smith.html | ON PRO FOOTBALL; The Chase Is On For Emmitt Smith | False | By Thomas George | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-abeles-sophia.html | Paid Notice: Deaths ABELES, SOPHIA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-slavery-justice-and-reparations-686417.html | Slavery, Justice and Reparations | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/the-ballyhoo-s-over-and-britain-is-voting.html | The Ballyhoo's Over and Britain Is Voting | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/youre-special.html | You're Special | False | By Stuart Elliot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-mikulay-emmie-s.html | Paid Notice: Deaths MIKULAY, EMMIE S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/among-code-warriors-women-too-can-fight.html | Among Code Warriors, Women, Too, Can Fight | False | By J. D. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-americas-argentina-arrest-in-arms-case.html | World Briefing | Americas: Argentina: Arrest In Arms Case | False | By Clifford Krauss (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/pro-basketball-throw-away-the-brooms-sixers-stun-lakers.html | PRO BASKETBALL; Throw Away the Brooms: Sixers Stun Lakers | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/theater/theater-review-on-harrowing-sea-journeys-in-a-bid-to-escape-their-misery.html | THEATER REVIEW; On Harrowing Sea Journeys, In a Bid to Escape Their Misery | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-when-tv-goes-sour-676101.html | When TV Goes Sour | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-matters-bloomberg-tries-walking-the-fine-line-93818427670.html | Metro Matters: Bloomberg Tries Walking the Fine Line | False | By Joyce Purnick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/cybertimes/cyberlaw/article-20010607934684439216-no-title.html | Article 20010607934684439216 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/magazine/transcript-of-panel-discussion-the-breast-offense.html | Transcript of Panel Discussion: 'The Breast Offense' | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/joseph-p-mcmurray-89-an-expert-on-housing-policy.html | Joseph P. McMurray, 89, An Expert on Housing Policy | False | By Paul Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/sevenday/article-20010607906154180340-no-title.html | Article 20010607906154180340 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-man-jumps-from-bridge.html | Metro Briefing | New York: Manhattan: Man Jumps From Bridge | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/IHT-great-expectationslaxman-aims-to-tame-zimbabwes-bowlers.html | Great Expectations:Laxman Aims to Tame Zimbabwe's Bowlers | False | By Huw Richards, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/calendar.html | CALENDAR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/essay-the-mccain-middle.html | Essay; The McCain Middle | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/record-fine-for-toymaker-over-safety-defects-reports.html | Record Fine for Toymaker Over Safety Defects Reports | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/slavery-justice-and-reparations.html | Slavery, Justice and Reparations | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-real-writers-typed-they-didn-t-keyboard.html | NEWS WATCH; Real Writers Typed (They Didn't 'Keyboard') | False | By Shelly Freierman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/the-views-aren-t-for-sale-but-the-furnishings-are.html | The Views Aren't for Sale, but the Furnishings Are | False | By Mitchell Owens | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/state-of-the-art-putting-you-at-the-pc-remotely.html | STATE OF THE ART; Putting You At the PC, Remotely | False | By David Pogue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/pearl-harbor-lessons.html | 'Pearl Harbor' Lessons | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/IHT-famous-fan-brings-grosjean-good-luck-was-clinton-to-blame-for.html | Famous Fan Brings Grosjean Good Luck : Was Clinton to Blame For Agassi's Defeat? | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-europe-britain-a-dot-com-slips.html | World Business Briefing | Europe: Britain: A Dot-Com Slips | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-business-briefing-editing-himself-out.html | Metro Business Briefing | Editing Himself Out | False | By Felicity Barringer (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/c-corrections-688681.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/a-jury-awards-a-smoker-with-lung-cancer-3-billion-from-philip-morris.html | A Jury Awards a Smoker With Lung Cancer $3 Billion From Philip Morris | False | By James Sterngold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/summer-school-list-may-include-many-students-from-last-year.html | Summer School List May Include Many Students From Last Year | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-asia-japan-warmer-words-on-missile-shield.html | World Briefing | Asia: Japan: Warmer Words On Missile Shield | False | By Howard French (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-adam-eugene.html | Paid Notice: Deaths ADAM, EUGENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-asia-china-oil-venture.html | World Business Briefing | Asia: China: Oil Venture | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/berlin-journal-spendthrift-city-turns-its-icon-into-a-billboard.html | Berlin Journal; Spendthrift City Turns Its Icon Into a Billboard | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-freedman-louise-arnstein.html | Paid Notice: Deaths FREEDMAN, LOUISE ARNSTEIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/for-sale-a-latin-music-legacy-facing-bankruptcy-record-pioneer-draws-gratitude.html | For Sale: A Latin Music Legacy; Facing Bankruptcy, a Record Pioneer Draws Gratitude and Reproach | False | By Mireya Navarro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-hauppauge-spraying-measure-advances.html | Metro Briefing | New York: Hauppauge: Spraying Measure Advances | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/human-services-nominee-s-focus-on-married-fatherhood-draws-both-praise-and-fire.html | Human Services Nominee's Focus on Married Fatherhood Draws Both Praise and Fire | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/critic-s-notebook-for-gifford-light-was-a-spiritual-subtext.html | Critic's Notebook; For Gifford, Light Was a Spiritual Subtext | False | By Michael Kimmelman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-europe-turkey-corruption-fighter-quits-government.html | World Briefing | Europe: Turkey: Corruption Fighter Quits Government | False | By Douglas Frantz (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/text/article-2001060794283164098-no-title.html | Article 2001060794283164098 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/news/for-some-moviegoers-a-new-french-blockbuster-is-too-upbeat.html | For Some Moviegoers, a New French Blockbuster Is Too Upbeat | False | By Eric Pfanner, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/debating-europe-s-future.html | Debating Europe's Future | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/us-warning-to-businesses-on-tax-protest.html | U.S. Warning To Businesses On Tax Protest | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/l-exposing-the-web-s-limits-686816.html | Exposing the Web's Limits | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/queens-boy-14-dies-in-elevator-shaft-fall.html | Queens Boy, 14, Dies In Elevator Shaft Fall | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/business-digest-684333.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-business-briefing-cisco-thinks-smaller.html | Metro Business Briefing \| Cisco Thinks Smaller | False | By Charles V. Bagli (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/q-a-web-rings-connect-like-minded-surfers.html | Q & A; Web Rings Connect Like-Minded Surfers | False | By J.d. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/politics/tax-cuts-for-now-but-their-lifetime-is-limited.html | Tax Cuts for Now, but Their Lifetime Is Limited | False | NEWS ANALYSIS by David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/web-links-married-priests-to-flock-adrift-from-church.html | Web Links Married Priests To Flock Adrift From Church | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-dekelboum-marvin.html | Paid Notice: Deaths DEKELBOUM, MARVIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/helping-a-golfer-look-like-a-pro-in-order-to-swing-like-one-too.html | Helping a Golfer Look Like a Pro In Order to Swing Like One, Too | False | By Katie Hafner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/massacre-blasts-open-cracks-at-nepal-s-secretive-palace.html | Massacre Blasts Open Cracks at Nepal's Secretive Palace | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-brieflegendaol-talks.html | Tech Brief:LEGEND-AOL TALKS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/l-can-t-sit-on-a-laptop-686832.html | Can't Sit on a Laptop | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/the-pop-life-judging-covers-as-artworks.html | THE POP LIFE; Judging Covers As Artworks | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/style/IHT-south-korean-film-splices-the-remnants-of-war.html | South Korean Film Splices the Remnants of War | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/testing-links-potato-famine-to-an-origin-in-the-andes.html | Testing Links Potato Famine To an Origin In the Andes | False | By Nicholas Wade | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/economic-scene-america-richest-go-biggest-tax-benefits-so-what-else-new.html | Economic Scene; In America, to the richest go the biggest tax benefits. So what else is new? | False | By Jeff Madrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-americas-peru-economist-to-join-cabinet.html | World Briefing \| Americas: Peru: Economist To Join Cabinet | False | By Clifford Krauss (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/hockey-versatile-holik-is-doing-it-all-for-devils-in-run-to-cup.html | HOCKEY; Versatile Holik Is Doing It All For Devils in Run to Cup | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-weinberg-frances.html | Paid Notice: Deaths WEINBERG, FRANCES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/boldface-names-686069.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/program-to-provide-a-head-start-on-college.html | Program to Provide a Head Start on College | False | By Abby Goodnough | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/l-profiting-from-depression-687286.html | Profiting From Depression | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/republicans-in-new-jersey-governor-race-call-for-reform.html | Republicans in New Jersey Governor Race Call for Reform | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-hoagland-alexander-c.html | Paid Notice: Deaths HOAGLAND, ALEXANDER C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-officers-face-punishment.html | Metro Briefing | New York: Manhattan: Officers Face Punishment | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/l-two-sides-of-powerpoint-686760.html | Two Sides of PowerPoint | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/national-briefing-south-mississippi-mayor-of-jackson-is-re-elected.html | National Briefing | South: Mississippi: Mayor Of Jackson Is Re-Elected | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-haines-sophie.html | Paid Notice: Deaths HAINES, SOPHIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/a-restart-in-the-senate.html | A Restart in the Senate | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-europe-switzerland-gypsies-plan-to-sue-ibm.html | World Briefing | Europe: Switzerland: Gypsies Plan To Sue I.B.M. | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-briefingram-to-cut-jobs.html | Tech Brief:INGRAM TO CUT JOBS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/IHT-1951france-sacred-in-our-pages100-75-and-50-years-ago.html | 1951:France 'Sacred' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/IHT-solar-radiation-risks-letters-to-the-editor.html | Solar Radiation Risks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-memorials-sobel-jesse-doc.html | Paid Notice: Memorials SOBEL, JESSE (DOC) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/world/aids-fungus-drug-offered-to-poor-nations.html | AIDS Fungus Drug Offered to Poor Nations | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-paulin-henriette-nee-tonn.html | Paid Notice: Deaths PAULIN, HENRIETTE (NEE TONN) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/politics/new-senate-chief-can-look-to-past-in-charting-course.html | New Senate Chief Can Look to Past in Charting Course | False | By Adam Clymer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-mcgovern-john-h-md.html | Paid Notice: Deaths MCGOVERN, JOHN H., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/books/books-of-the-times-halfway-between-the-hills-and-gilligan-s-island.html | BOOKS OF THE TIMES; Halfway Between the Hills And Gilligan's Island | False | By Janet Maslin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/l-the-mites-and-the-bees-687251.html | The Mites and the Bees | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/designed-to-travel-curating-relics-of-twa-as-it-prepares-for-departure.html | DESIGNED TO TRAVEL; Curating Relics of T.W.A. As It Prepares for Departure | False | By Todd Lappin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/l-pearl-harbor-lessons-686549.html | 'Pearl Harbor' Lessons | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/city-officials-agree-on-budget-with-500-million-tax-cut.html | City Officials Agree on Budget With $500 Million Tax Cut | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/dance-review-through-sidewalk-cracks-hardy-cultural-flowers-leap-toward-the-sun.html | DANCE REVIEW; Through Sidewalk Cracks, Hardy Cultural Flowers Leap Toward the Sun | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-greenstein-sylvia-nee-schechter.html | Paid Notice: Deaths GREENSTEIN, SYLVIA (NEE SCHECHTER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-briefapple-lookalike-suit-settled.html | Tech Brief:APPLE LOOK-ALIKE SUIT SETTLED | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/who-s-on-first-wonder-no-more.html | Who's on First? Wonder No More | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/tower-sets-tough-terms-for-small-classical-labels.html | Tower Sets Tough Terms For Small Classical Labels | False | By Celestine Bohlen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/us/balance-power-context-new-senate-chief-can-look-past-charting-course.html | BALANCE OF POWER: THE CONTEXT; New Senate Chief Can Look to Past in Charting Course | False | By Adam Clymer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/personal-shopper-for-the-guests-or-just-as-a-folly.html | PERSONAL SHOPPER; For the Guests, Or Just as a Folly | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-europe-britain-toy-store-turnaround.html | World Business Briefing | Europe: Britain: Toy Store Turnaround | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/what-s-next-dashboard-miser-teaches-drivers-how-to-save-fuel.html | WHAT'S NEXT; Dashboard Miser Teaches Drivers How to Save Fuel | False | By Anne Eisenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-goldberg-leonard.html | Paid Notice: Deaths GOLDBERG, LEONARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/the-los-angeles-vote.html | The Los Angeles Vote | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-museum-aims-to-erase-line-between-video-games-and-art.html | NEWS WATCH; Museum Aims to Erase Line Between Video Games and Art | False | By Charles Herold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/IHT-womens-semifinal-matchups-on-thursday.html | Women's Semifinal Matchups on Thursday | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/business/worldbusiness/IHT-tech-briefcitrix-outlook.html | Tech Brief:CITRIX OUTLOOK | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-07 | 2001-06-07 | https://www.nytimes.com/2001/06/07/classified/paid-notice-deaths-igoe-john-f-sr.html | Paid Notice: Deaths IGOE, JOHN F., SR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/college/iljaz-sinanoski-bitola-macedonia-may-6-2001.html | Iljaz Sinanoski, Bitola, Macedonia, May 6, 2001 | False | Photograph by Wade Goddard Interview and Translation By Davor Huic | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/cosmic-players-that-could-ve-been-stars.html | Cosmic Players That Could've Been Stars | False | By John Noble Wilford | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefpalm-taps-bluetooth.html | Tech Brief:PALM TAPS BLUETOOTH | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/style/IHT-the-frequent-traveler-european-railroads-pump-up-the-volume.html | The Frequent Traveler : European Railroads Pump Up the Volume | False | By Roger Collis, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/desperate-avalanche-beats-devils-to-force-game-7.html | Desperate Avalanche Beats Devils to Force Game 7 | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/bristol-buying-drug-unit-of-dupont-for-7.8-billion.html | Bristol Buying Drug Unit Of DuPont for $7.8 Billion | False | By Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/hockey-bourque-delivers-the-speech-and-roy-the-shutout.html | HOCKEY; Bourque Delivers the Speech, and Roy the Shutout | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/bowman-will-return-as-coach-of-red-wings.html | Bowman Will Return as Coach of Red Wings | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-meanwhile-thailands-buddhists-tend-victims-of-an-epidemic.html | MEANWHILE : Thailand's Buddhists Tend Victims of an Epidemic | False | By John Williams, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/baseball-sins-forgotten-as-shinjo-atones-in-9th.html | BASEBALL; Sins Forgotten as Shinjo Atones in 9th | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/maximum-prison-term-for-killer-of-social-worker.html | Maximum Prison Term for Killer of Social Worker | False | By Nichole M. Christian | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-plains-oklahoma-leaving-the-house.html | National Briefing \| Plains: Oklahoma: Leaving The House | False | By B. Drummond Ayres Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-washington-ergonomics-hearings.html | National Briefing \| Washington: Ergonomics Hearings | False | By Steven Greenhouse (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/technology/text/article-20010608093218371380-no-title.html | Article 20010608093218371380 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-1951nazis-hanged-in-our-pages100-75-and-50-years-ago.html | 1951:Nazis Hanged : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-americas-brazil-governor-rejects-power-rationing.html | World Briefing \| Americas: Brazil: Governor Rejects Power Rationing | False | By Larry Rohter (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefingram-to-cut-jobs.html | Tech Brief:INGRAM TO CUT JOBS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-best-raymond-victor.html | Paid Notice: Deaths BEST, RAYMOND VICTOR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/a-city-hesitates-at-political-change.html | A City Hesitates at Political Change | False | By Harold Meyerson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/city-coalition-in-berlin-falls-communists-may-get-role.html | City Coalition In Berlin Falls; Communists May Get Role | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-why-the-democrats-wobble-in-the-south-705438.html | Why the Democrats Wobble in the South | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-liegey-jean-richard.html | Paid Notice: Deaths LIEGEY, JEAN RICHARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/rwandan-nuns-tried-for-massacres-in-first-for-war-crimes-court.html | Rwandan Nuns Tried for Massacres in First for War Crimes Court | False | By Marlise Simons | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-carringi-barbara-levchuk.html | Paid Notice: Deaths CARRINGI, BARBARA LEVCHUK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/hockey-power-play-provides-no-early-advantage.html | HOCKEY; Power Play Provides No Early Advantage | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/foreign-affairs-solving-for-c.html | Foreign Affairs; Solving for C | False | By Thomas L. Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/style/IHT-on-the-back-burner-new-york.html | On The Back Burner: NEW YORK | False | By Patricia Wells, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/media-business-advertising-campaign-turn-mattress-maker-into-wellness-provider.html | THE MEDIA BUSINESS: ADVERTISING; A campaign to turn a mattress maker into a 'wellness provider.' | False | By Courtney Kane | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/reports-of-shortage-of-vodka-are-untrue.html | Reports Of Shortage Of Vodka Are Untrue | False | By Sabrina Tavernise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/boldface-name.html | BOLDFACE NAME | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/holik-is-shadowing-sakic-taking-away-his-spotlight.html | Holik Is Shadowing Sakic, Taking Away His Spotlight | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/after-shift-in-senate-some-in-gop-are-fearing-wider-impact-in-2002.html | After Shift in Senate, Some in G.O.P. Are Fearing Wider Impact in 2002 | False | By Richard L. Berke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/new-york-post-fires-newfield-two-editors-and-three-others.html | New York Post Fires Newfield, Two Editors and Three Others | False | By Felicity Barringer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-june-11-mcveigh-and-america-705357.html | June 11: McVeigh and America | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/style/IHT-on-the-back-burner-a-queen-of-foie-gras.html | On The Back Burner : A Queen of Foie Gras | False | By Patricia Wells, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/tv-weekend-for-a-high-flying-gang-an-unsettling-windfall.html | TV WEEKEND; For a High-Flying Gang, An Unsettling Windfall | False | By Neil Genzlinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/antiques-phillips-puts-modernism-in-its-portfolio.html | ANTIQUES; Phillips Puts Modernism In Its Portfolio | False | By Wendy Moonan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/theater-review-sorry-pilgrims-no-absolution.html | THEATER REVIEW; Sorry, Pilgrims, No Absolution | False | By Ben Brantley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/technology-ibm-stretches-silicon-in-new-ways-to-speed-up-chips.html | TECHNOLOGY; I.B.M. Stretches Silicon in New Ways to Speed Up Chips | False | By Barnaby J. Feder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/hockey-brodeur-beaten-but-not-bruised.html | HOCKEY; Brodeur Beaten but Not Bruised | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/boeing-finds-wiring-damage-to-10-737-s-fbi-is-called-in.html | Boeing Finds Wiring Damage to 10 737's; F.B.I. Is Called In | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/5-police-unions-to-fight-bolstering-of-review-unit.html | 5 Police Unions to Fight Bolstering of Review Unit | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/dance-review-in-a-trice-a-passionate-deflating-of-a-snob.html | DANCE REVIEW; In a Trice, A Passionate Deflating Of a Snob | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/at-t-drops-commitment-to-cable-box.html | AT&T Drops Commitment To Cable Box | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/wheaties-inflation-indicator-will-price-increases-stick.html | Wheaties Inflation Indicator: Will Price Increases Stick? | False | By Floyd Norris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/spare-times-694380.html | SPARE TIMES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/russia-s-new-reach-gas-pipeline-to-turkey.html | Russia's New Reach: Gas Pipeline to Turkey | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-france-on-human-rights-695670.html | France on Human Rights | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-mccain-s-cue-to-gop-696366.html | McCain's Cue to G.O.P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/tv-sports-sixers-conspire-to-give-albert-s-return-a-glow.html | TV SPORTS; Sixers Conspire to Give Albert's Return a Glow | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/death-sentence-overturned-for-killer-of-deliverymen.html | Death Sentence Overturned For Killer of Deliverymen | False | By Laura Mansnerus and Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefbroadcom-sees-weaker-demand.html | Tech Brief:BROADCOM SEES WEAKER DEMAND | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/t-c-tsao-99-educator-dies-aided-taiwan-technical-college.html | T. C. Tsao, 99, Educator, Dies; Aided Taiwan Technical College | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-ilmari-tapiovaara.html | ART IN REVIEW; Ilmari Tapiovaara | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/for-jeb-bush-a-likely-re-election-race-about-big-brother.html | For Jeb Bush, a Likely Re-election Race About Big Brother | False | By Dana Canedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/killer-again-seeks-release-from-psychiatric-hospital.html | Killer Again Seeks Release From Psychiatric Hospital | False | By Katherine E. Finkelstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/health-care-prescriptions-for-washington.html | Health Care Prescriptions for Washington | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/tennis-carpet-ride-continues-for-capriati.html | TENNIS; Carpet Ride Continues for Capriati | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/city-insists-on-administrative-cuts-for-school-board.html | City Insists on Administrative Cuts for School Board | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/ok-spotters-an-american-lady-a-red-admiral.html | O.K., Spotters, An American Lady? A Red Admiral? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/at-the-movies-fighting-abuse-with-abuse.html | AT THE MOVIES; Fighting Abuse With Abuse | False | By Rick Lyman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-thinking-ahead-commentary-an-easing-of-hysteria.html | Thinking Ahead / Commentary : An Easing of Hysteria Over Bush's Kyoto Decision | False | By Reginald Dale, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/june-11-mcveigh-and-america.html | June 11: McVeigh and America | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/hockey-devils-fumble-chance-at-cup.html | HOCKEY; Devils Fumble Chance at Cup | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/assault-victims-sue-over-parade-safety.html | Assault Victims Sue Over Parade Safety | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefl&h-board-member-quits.html | Tech Brief:L&H BOARD MEMBER QUITS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/c-corrections-706353.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/california-gets-a-reprieve-as-power-prices-fall.html | California Gets a Reprieve as Power Prices Fall | False | By Richard A. Oppel Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/technology-briefing-telecommunications-worldcom-plan-approved.html | Technology Briefing \| Telecommunications: Worldcom Plan Approved | False | By Andrew Zipern (NYT COMPILED BY COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/bloomberg-says-elections-should-be-nonpartisan.html | Bloomberg Says Elections Should Be Nonpartisan | False | By Adam Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/residential-real-estate-luxurious-lofts-rising-on-angled-lots-in-chelsea.html | Residential Real Estate; Luxurious Lofts Rising on Angled Lots in Chelsea | False | By Nadine Brozan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-asia-pakistan-a-warning-to-clergymen.html | World Briefing \| Asia: Pakistan: A Warning To Clergymen | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-parker-harold-cpa.html | Paid Notice: Deaths PARKER, HAROLD, CPA. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-shareholders-approve-plan-to-create-separate.html | Shareholders Approve Plan To Create Separate Stocks : Tech Brief:WorldCom Splits | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-memorials-siegman-howard.html | Paid Notice: Memorials SIEGMAN, HOWARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-business-briefing-strike-at-pepsi-bottler.html | Metro Business Briefing \| Strike At Pepsi Bottler | False | By Hope Reeves (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-lewis-julia-nee-henckel.html | Paid Notice: Deaths LEWIS, JULIA (NEE HENCKEL) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/schundler-and-franks-assail-each-other-s-record-in-debate.html | Schundler and Franks Assail Each Other's Record in Debate | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-southwest-texas-suspicious-hospital-deaths.html | National Briefing \| Southwest: Texas: Suspicious Hospital Deaths | False | By Ross E. Milloy (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/theater-review-a-mother-says-goodbye-from-both-sides-of-death.html | THEATER REVIEW; A Mother Says Goodbye From Both Sides of Death | False | By Sarah Boxer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/style/IHT-the-eccentricities-of-guidebooks.html | The Eccentricities of Guidebooks | False | By Aline Sullivan, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/cybertimes/education/article-2001060890361149539-no-title.html | Article 2001060890361149539 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/books/books-of-the-times-a-murder-mystery-bound-up-with-the-killing-of-souls.html | BOOKS OF THE TIMES; A Murder Mystery Bound Up With the Killing of Souls | False | By Michiko Kakutani | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-mcgovern-john-h-md.html | Paid Notice: Deaths MCGOVERN, JOHN H., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/automobiles/lots-of-finger-pointing-over-mercury-in-cars.html | Lots of Finger-Pointing Over Mercury in Cars | False | By Jim Motavalli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-june-11-mcveigh-and-america-705322.html | June 11: McVeigh and America | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefdocomo-drops.html | Tech Brief:DOCOMO DROPS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-humoring-mozart-letters-to-the-editor.html | Humoring Mozart : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/moscow-journal-take-cover-everybody-spring-alas-is-in-the-air.html | Moscow Journal; Take Cover, Everybody! Spring, Alas, Is in the Air | False | By Michael Wines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-abeles-sophia.html | Paid Notice: Deaths ABELES, SOPHIA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/the-markets-stocks-bonds-rally-by-semiconductor-shares-lifts-technology-issues.html | THE MARKETS; STOCKS & BONDS; Rally by Semiconductor Shares Lifts Technology Issues | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/pro-basketball-brown-won-t-discuss-future.html | PRO BASKETBALL; Brown Won't Discuss Future | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/new-video-releases-692050.html | New Video Releases | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-asia-china-treaty-on-space-arms-proposed.html | World Briefing | Asia: China: Treaty On Space Arms Proposed | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/lott-steps-aside-making-a-pledge-of-cooperation.html | Lott Steps Aside, Making a Pledge of Cooperation | False | By Philip Shenon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-william-n-copley.html | ART IN REVIEW; William N. Copley | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-americas-ecuador-more-turmoil-in-congress.html | World Briefing | Americas: Ecuador: More Turmoil In Congress | False | By Larry Rohter (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/more-cutbacks-by-consultants-as-accenture-trims-its-payroll.html | More Cutbacks by Consultants As Accenture Trims Its Payroll | False | By Jonathan D. Glater | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-haskel-saul-howard.html | Paid Notice: Deaths HASKEL, SAUL HOWARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-brooklyn-arrest-in-bank-burglary.html | Metro Briefing | New York: Brooklyn: Arrest In Bank Burglary | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/pro-basketball-yo-adrian-do-76ers-really-have-a-shot.html | PRO BASKETBALL; Yo, Adrian, Do 76ers Really Have a Shot? | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-the-netherlands-profit-up-at-food-concern.html | World Business Briefing | Europe: The Netherlands: Profit Up At Food Concern | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/mcveigh-s-lawyer-he-s-ready-to-die.html | McVeigh's Lawyer: He's 'Ready to Die' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-brief360networks-credit-slashed.html | Tech Brief:360NETWORKS' CREDIT SLASHED | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/sports-business-2-insiders-will-share-checketts-s-old-job.html | SPORTS BUSINESS; 2 Insiders Will Share Checketts's Old Job | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-the-mideast-furies-wont-be-calmed-without-a-peace-process.html | The Mideast Furies Won't Be Calmed Without a Peace Process | False | By Henry Siegman, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/e-corrections-706329.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-guide.html | ART GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/horse-racing-notebook-lukas-returns-followed-by-ex-assistants.html | HORSE RACING: NOTEBOOK; Lukas Returns, Followed by Ex-Assistants | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-brooklyn-20-charged-with-prostitution.html | Metro Briefing \| New York: Brooklyn: 20 Charged With Prostitution | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/IHT-capriati-sweeps-past-hingis-to-reach-the-final.html | Capriati Sweeps Past Hingis to Reach the Final | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/in-a-shift-white-house-cites-global-warming-as-a-problem.html | In a Shift, White House Cites Global Warming as a Problem | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-eisenberg-marvin-joseph.html | Paid Notice: Deaths EISENBERG, MARVIN JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/e-corrections-706345.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-the-housing-shortage-695742.html | The Housing Shortage | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/quotation-of-the-day-702021.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-britain-reorganization-at-reuters.html | World Business Briefing \| Europe: Britain: Reorganization at Reuters | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-june-11-mcveigh-and-america-705349.html | June 11: McVeigh and America | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/the-media-business-advertising-addenda-nescafe-starts-interactive-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nescafã©ẫÂ© Starts Interactive Campaign | False | By Courtney Kane | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/d-b-osborne-103-spence-headmistress.html | D. B. Osborne, 103, Spence Headmistress | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/cable-giants-block-rival-ads-in-battle-for-internet-customers.html | Cable Giants Block Rival Ads In Battle for Internet Customers | False | By Seth Schiesel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/arrest-made-in-sex-killing-of-morristown-boy.html | Arrest Made in Sex Killing of Morristown Boy | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/mr-badillo-s-fourth-mayoral-race.html | Mr. Badillo's Fourth Mayoral Race | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-review-coloring-the-troops-uniforms-become-cultural-touchstones.html | ART REVIEW; Coloring the Troops: Uniforms Become Cultural Touchstones | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/travel/wedding-anniversary-discount-in-colorado.html | Wedding Anniversary Discount in Colorado | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/europeans-monitoring-mideast-cease-fire.html | Europeans Monitoring Mideast Cease-Fire | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/irish-voters-strongly-reject-european-union-expansion.html | Irish Voters Strongly Reject European Union Expansion | False | By Brian Lavery | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-jonathan-meese.html | ART IN REVIEW; Jonathan Meese | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-manhattan-work-to-resume-on-center.html | Metro Briefing \| New York: Manhattan: Work To Resume On Center | False | By Denny Lee (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/c-corrections-706302.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/plus-soccer-zambrano-fined-and-suspended.html | PLUS: SOCCER; Zambrano Fined And Suspended | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/home-video-stanley-kubrick-a-film-odyssey.html | Home Video: Stanley Kubrick, A Film Odyssey | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-business-briefing-aid-for-expanding-companies.html | Metro Business Briefing\| Aid For Expanding Companies | False | By Joseph P. Fried (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/company-briefs-705470.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/why-the-democrats-wobble-in-the-south.html | Why the Democrats Wobble in the South | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-health-care-prescriptions-for-washington-705373.html | Health Care Prescriptions for Washington | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/devils-like-the-prospect-of-a-new-home.html | Devils Like the Prospect of a New Home | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/style/IHT-city-guidenew-york-summer-in-the-city-93254407545.html | CITY GUIDE:New York : Summer in the City | False | By Amy Boshnack, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/sports-of-the-times-it-s-about-peace-love-and-triangle-offense.html | Sports of The Times; It's About Peace, Love and Triangle Offense | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-manhattan-more-officers-for-puerto-rico-parade.html | Metro Briefing \| New York: Manhattan: More Officers For Puerto Rico Parade | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/c-corrections-706337.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/automobiles/the-day-the-locks-stood-still.html | The Day the Locks Stood Still | False | By Aaron Donovan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefmicrosofts-asian-uptick.html | Tech Brief:MICROSOFT'S ASIAN UPTICK | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-ryan-mcginness-vocabularytest.html | ART IN REVIEW; Ryan McGinness -- 'Vocabularytest' | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/in-europe-aircraft-unit-hampers-ge-deal.html | In Europe, Aircraft Unit Hampers G.E. Deal | False | By Paul Meller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/intruder-kills-at-least-7-japanese-students.html | Intruder Kills at Least 7 Japanese Students | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/c-corrections-695610.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/sports-of-the-times-stanley-is-rerouted-to-denver.html | Sports of The Times; Stanley Is Rerouted To Denver | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/c-corrections-706361.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/plus-boxing-ali-frazier-weigh-in-is-low-key-event.html | PLUS: BOXING; Ali-Frazier Weigh-In Is Low-Key Event | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/addenda-feuding-agencies-settle-differences.html | Addenda: Feuding Agencies Settle Differences | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-jersey-trenton-domestic-violence-bill-passes.html | Metro Briefing \| New Jersey: Trenton: Domestic Violence Bill Passes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-heller-barbara-f.html | Paid Notice: Deaths HELLER, BARBARA F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/rumsfeld-outlines-to-nato-fast-track-for-missile-shield.html | Rumsfeld Outlines to NATO Fast Track for Missile Shield | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-in-review-dead-or-alive.html | FILM IN REVIEW; 'Dead or Alive' | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-pommers-leon.html | Paid Notice: Deaths POMMERS, LEON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefcode-breakers.html | Tech Brief:CODE BREAKERS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/a-stern-warning-on-warming.html | A Stern Warning on Warming | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/pop-and-jazz-guide-694282.html | POP AND JAZZ GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-mineola-stricter-cell-phone-law.html | Metro Briefing | New York: Mineola: Stricter Cell-Phone Law | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-chapnick-irving.html | Paid Notice: Deaths CHAPNICK, IRVING | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/the-presidential-tax-cut-moment.html | The Presidential Tax-Cut Moment | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-reichenbach-jack.html | Paid Notice: Deaths REICHENBACH, JACK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/vw-holders-approve-buyback.html | VW Holders Approve Buyback | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/president-s-signature-turns-broad-tax-cut-and-a-campaign-promise-into-law.html | President's Signature Turns Broad Tax Cut, and a Campaign Promise, Into Law | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-tuckahoe-in-reversal-budget-passes.html | Metro Briefing | New York: Tuckahoe: In Reversal, Budget Passes | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/technology/circuits/article-20010608928981 08746-no-title.html | Article 20010608928981 08746 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-europe-belarus-date-set-for-election-showdown.html | World Briefing | Europe: Belarus: Date Set For Election Showdown | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-why-the-democrats-wobble-in-the-south-705420.html | Why the Democrats Wobble in the South | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-a-bikini-maybe-695661.html | A Bikini? . . . Maybe | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-mick-o-shea.html | ART IN REVIEW; Mick O'Shea | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/the-outsider-seek-identify-and-enjoy-but-leave-the-nets-and-pins-at-home-please.html | THE OUTSIDER; Seek, Identify and Enjoy, but Leave the Nets and Pins at Home, Please | False | By James Gorman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-find-out-just-what-macedonias-people-think-of-each-other.html | Find Out Just What Macedonia's People Think of Each Other | False | By Henrik Villadsen and Whit Mason, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/IHT-in-athens-scholes-and-beckham-lift-england-israelis-strike-quickly.html | In Athens, Scholes and Beckham Lift England : Israelis Strike Quickly To Surprise Spaniards | False | By Rob Hughes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/pro-basketball-unknowns-off-bench-crash-the-stars-party.html | PRO BASKETBALL; Unknowns Off Bench Crash the Stars' Party | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-waterman-elise-dacosta.html | Paid Notice: Deaths WATERMAN, ELISE DACOSTA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/technology-intel-remains-cautious-amid-conflicting-industry-reports.html | TECHNOLOGY; Intel Remains Cautious Amid Conflicting Industry Reports | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-hoffman-ruth-c.html | Paid Notice: Deaths HOFFMAN, RUTH C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-in-review-let-it-snow.html | FILM IN REVIEW; 'Let It Snow' | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-france-new-offer-for-legrand.html | World Business Briefing | Europe: France: New Offer For Legrand | False | By John Tagliabue (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/jury-awards-6.4-million-in-killings-tied-to-drug.html | Jury Awards $6.4 Million In Killings Tied to Drug | False | By Philip J. Hilts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/a-stanford-economist-to-be-no-2-at-imf.html | A Stanford Economist to Be No. 2 at I.M.F. | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/blair-leads-labor-to-second-sweep-over-the-tories.html | BLAIR LEADS LABOR TO SECOND SWEEP OVER THE TORIES | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-business-briefing-investor-sells-texas-building.html | Metro Business Briefing | Investor Sells Texas Building | False | By Steve Strunsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/set-back-again-mc-veigh-abandons-bid-for-a-stay.html | Set Back Again, Mc Veigh Abandons Bid for a Stay | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/style/IHT-summer-festivals.html | Summer Festivals | False | By Elisabeth Hopkins, International Herald Tribune | | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-business-briefing-radio-stations-sold.html | Metro Business Briefing | Radio Stations Sold | False | By Hope Reeves (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-germany-jobless-rate-grows.html | World Business Briefing | Europe: Germany: Jobless Rate Grows | False | By Petra Kappl (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-she-was-the-fairest-by-far-ask-franz-gustav-or-oskar.html | FILM REVIEW; She Was the Fairest by Far, Ask Franz, Gustav or Oskar | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-memorials-bluewiess-herbert.html | Paid Notice: Memorials BLUEWEISS, HERBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/technology/sevenday/article-200106089221032 6657-no-title.html | Article 2001060892210326657 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-europe-turkey-a-tighter-rein-on-media.html | World Briefing | Europe: Turkey: A Tighter Rein On Media | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/IHT-china-seeks-treaty-aimed-at-us-shield-plan-arms-in-space-targeted.html | China Seeks Treaty Aimed at U.S. Shield Plan : Arms in Space Targeted | False | By Elizabeth Olson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-review-loyal-to-two-cultures-from-chicano-roots-to-a-new-ambiguity.html | ART REVIEW; Loyal to Two Cultures, From Chicano Roots To a New Ambiguity | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/cybertimes/commerce/article-200106089132205 6103-no-title.html | Article 2001060891322056103 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-brief-turkey-passes-internet-law.html | Tech Brief:TURKEY PASSES INTERNET LAW | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/inside-706000.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-the-world-needs-a-successful-new-trade-round.html | The World Needs a Successful New Trade Round | False | By Niall Fitzgerald, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/baseball-for-dominant-clemens-the-brushback-is-back.html | BASEBALL; For Dominant Clemens, The Brushback Is Back | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/fired-producer-settles-lawsuit-with-cnn.html | Fired Producer Settles Lawsuit With CNN | False | By Felicity Barringer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/belgian-jury-convicts-4-in-94-rwanda-massacre.html | Belgian Jury Convicts 4 in '94 Rwanda Massacre | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-stephen-wilkes-ellis-island.html | ART IN REVIEW; Stephen Wilkes -- 'Ellis Island' | False | By Margarett Loke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/a-search-for-a-motive-in-the-violent-death-of-an-antidrug-activist.html | A Search for a Motive in the Violent Death of an Antidrug Activist | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/software-glitch-halts-trading-on-new-york-stock-exchange.html | Software Glitch Halts Trading on New York Stock Exchange | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/body-shop-is-in-talks-on-sale-to-mexican-company.html | Body Shop Is in Talks on Sale to Mexican Company | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/alternating-currents-rockland-great-connections-for-power-plants-but-foes-abound.html | Alternating Currents in Rockland; Great Connections for Power Plants, but Foes Abound | False | By Randal C. Archibold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/senate-democrats-to-press-inquiry-into-high-energy-prices.html | Senate Democrats to Press Inquiry Into High Energy Prices | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/subject-to-review.html | Subject to Review | False | By David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/technology-briefing-software-napster-hires-lawyer.html | Technology Briefing | Software: Napster Hires Lawyer | False | By Andrew Zipern (NYT COMPILED BY COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/paul-dietrich-75-innovative-architect-of-civic-projects.html | Paul Dietrich, 75, Innovative Architect Of Civic Projects | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-lehman-sylvia.html | Paid Notice: Deaths LEHMAN, SYLVIA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/style/IHT-on-the-back-burner-cheese-heaven.html | On The Back Burner : Cheese Heaven | False | By Patricia Wells, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-1926sphinx-uncovered-in-our-pages100-75-and-50-years-ago.html | 1926:Sphinx Uncovered : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/bourque-delivers-the-speech-and-roy-the-shutout.html | Bourque Delivers the Speech, and Roy the Shutout | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/a-witness-to-massacre-in-nepal-tells-gory-details.html | A Witness To Massacre In Nepal Tells Gory Details | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/broadway-s-electric-conductors.html | Broadway's Electric Conductors | False | By Peter Marks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-imf-names-krueger-a-freetrade-advocate-to-no-2.html | IMF Names Krueger, a Free-Trade Advocate, to No. 2 Post | False | By Brian Knowlton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/aol-will-merge-magazines-after-buying-business-2.0.html | AOL Will Merge Magazines After Buying Business 2.0 | False | By Saul Hansell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/jordan-return-a-hot-topic.html | Jordan Return a Hot Topic | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/making-a-network-of-lawyers-small-firms-find-way-to-compete-with-giants.html | Making a Network Of Lawyers; Small Firms Find Way To Compete With Giants | False | By Jonathan D. Glater | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/pamela-robertson-astronaut-38.html | Pamela Robertson, -- Astronaut, 38 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/theater-guide.html | THEATER GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-thanking-teachers-695726.html | Thanking Teachers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-world-united-nations-1-million-for-aids-fund.html | World Briefing \| World: United Nations: $1 Million For AIDS Fund | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-adelhelm-robert-r-sr.html | Paid Notice: Deaths ADELHELM, ROBERT R. SR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/reuters/technology/article-20010608922247158274-no-title.html | Article 20010608922247158274 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/businesses-shut-by-accidents-ruled-ineligible-for-damages.html | Businesses Shut by Accidents Ruled Ineligible for Damages | False | By RICHARD Pëï'šÃ¢REZ-PËï'šÃ«A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/city-budget-seeks-more-money-for-child-care-housing-and-orderly-elections.html | City Budget Seeks More Money for Child Care, Housing and Orderly Elections | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/badillo-opens-another-run-for-mayor.html | Badillo Opens Another Run for Mayor | False | By Mirta Ojito | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-in-review-divided-we-fall.html | FILM IN REVIEW; 'Divided We Fall' | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/photography-review-reinventing-the-lens-for-large-abstractions.html | PHOTOGRAPHY REVIEW; Reinventing the Lens For Large Abstractions | False | By Margarett Loke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/former-argentine-president-arrested-in-arms-conspiracy.html | Former Argentine President Arrested in Arms Conspiracy | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-1901chinagrabbing-in-our-pages100-75-and-50-years-ago.html | 1901:China-Grabbing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/lawmakers-exchange-barbs-over-absence-of-state-budget.html | Lawmakers Exchange Barbs Over Absence of State Budget | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-it-s-big-it-s-bad-it-s-mutating-protoplasm.html | FILM REVIEW; It's Big, It's Bad, It's Mutating Protoplasm | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/hollywood-on-ice.html | Hollywood on Ice | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-france-modem-acquisition.html | World Business Briefing \| Europe: France: Modem Acquisition | False | By John Tagliabue (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/transactions-706590.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-under-the-sea-damp-hakuna-matata.html | FILM REVIEW; Under the Sea, Damp Hakuna Matata | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefnapster-plugs-in-loudeye.html | Tech Brief;NAPSTER PLUGS IN LOUDEYE | False | By James Cornell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/pro-football-bad-toe-stands-between-the-giants-and-hilliard.html | PRO FOOTBALL; Bad Toe Stands Between The Giants and Hilliard | False | By Bill Pennington | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-connecticut-middlefield-sexual-harassment-complaint.html | Metro Briefing \| Connecticut: Middlefield: Sexual Harassment Complaint | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/college/the-oconnor-court-americas-most-powerful-jurist.html | The O'Connor Court: America's Most Powerful Jurist | False | By Jeffrey Rosen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/un-officials-revive-plan-to-return-serbian-refugees-to-kosovo.html | U.N. Officials Revive Plan to Return Serbian Refugees to Kosovo | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-holland-frances-mclaughlin.html | Paid Notice: Deaths HOLLAND, FRANCES MCLAUGHLIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/public-lives-for-publisher-book-s-drama-spills-into-real-life.html | PUBLIC LIVES; For Publisher, Book's Drama Spills Into Real Life | False | By Robin Finn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-manhattan-jury-still-out-in-bombing-case.html | Metro Briefing | New York: Manhattan: Jury Still Out In Bombing Case | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/c-corrections-706310.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/south-korea-supports-us-on-new-talks-with-its-rival.html | South Korea Supports U.S. On New Talks With Its Rival | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/devils-2001-the-playoffs.html | Devils 2001: The Playoffs | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/for-torricelli-s-gala-feverish-calls-and-muted-expectations.html | For Torricelli's Gala, Feverish Calls and Muted Expectations | False | By David Kocieniewski With Tim Golden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-albany-former-prisoner-loses-appeal.html | Metro Briefing | New York: Albany: Former Prisoner Loses Appeal | False | By Richard Pã©rez-Peã±a (NYT) (Compiled by Anthony Ramirez) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-netto-kathryn-c.html | Paid Notice: Deaths NETTO, KATHRYN C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-why-the-democrats-wobble-in-the-south-705446.html | Why the Democrats Wobble in the South | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/style/IHT-letters-to-the-travel-editor-airport-search-too-intimate.html | LETTERS TO THE TRAVEL EDITOR : Airport Search, Too Intimate? | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-so-kissy-kissy-and-then-so-sharky.html | FILM REVIEW; So Kissy-Kissy, and Then So Sharky | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-ecb-postpones-rate-cuts-again-jobs-and-orders-drop.html | ECB Postpones Rate Cuts Again : Jobs and Orders Drop in Germany | False | By John Schmid, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefnews-corp-investment.html | Tech Brief:NEWS CORP. INVESTMENT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/home-video-stanley-kubrick-a-film-odyssey.html | HOME VIDEO; Stanley Kubrick, A Film Odyssey | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-victims-in-ulster-695696.html | Victims in Ulster | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/college/a-veterans-long-journey-on-the-front-line-of-aids.html | A Veteran's Long Journey on the Front Line of AIDS | False | By Abigail Zuger, M.d. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/news-summary-705853.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-south-florida-pact-for-mickey-and-minnie.html | National Briefing | South: Florida: Pact For Mickey And Minnie | False | By Steven Greenhouse (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-un-police-in-bosnia-letters-to-the-editor.html | UN Police in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/for-yankees-lapses-may-lead-to-changes.html | For Yankees, Lapses May Lead to Changes | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-midwest-missouri-probation-in-a-waco-case.html | National Briefing | Midwest: Missouri: Probation In A Waco Case | False | By Ross E. Milloy (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/the-media-business-advertising-addenda-feuding-agencies-settle-differences.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Feuding Agencies Settle Differences | False | By Courtney Kane | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/IHT-airbags-and-airheads-letters-to-the-editor.html | Airbags and Airheads : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/tory-chief-steps-down-after-labors-2nd-election-victory.html | Tory Chief Steps Down After Labor's 2nd Election Victory | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/once-a-mess-canal-aspires-to-beauty-now.html | Once a Mess, Canal Aspires To Beauty Now | False | By Jonathan Mahler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-boyce-gerard-jerry-r.html | Paid Notice: Deaths BOYCE, GERARD (JERRY) R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/public-interests-going-for-the-gold.html | Public Interests; Going for the Gold | False | By Gail Collins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/brodeur-beaten-but-not-bruised.html | Brodeur Beaten but Not Bruised | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-a-feverish-thriller-that-leaves-no-car-unturned.html | FILM REVIEW; A Feverish Thriller That Leaves No Car Unturned | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/meadowlands-is-loose-end-in-arena-plan-for-newark.html | Meadowlands Is Loose End In Arena Plan For Newark | False | By Maria Newman and Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/trevinos-priorities-have-changed.html | Trevino's Priorities Have Changed | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-fewer-new-users-sign-up-with-japans-no-1-service.html | Fewer New Users Sign Up With Japan's No. 1 Service : Tech Brief:DoCoMo's Drop | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/business-digest-700304.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/bronx-candidate-undeterred-by-detour-into-brooklyn-jail.html | Bronx Candidate Undeterred By Detour Into Brooklyn Jail | False | By Jonathan P. Hicks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefgemplus-cuts-sales-forecast.html | Tech Brief:GEMPLUS CUTS SALES FORECAST | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-kaldahl-wesley-g.html | Paid Notice: Deaths KALDAHL, WESLEY G. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/l-health-care-prescriptions-for-washington-705365.html | Health Care Prescriptions for Washington | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/style/IHT-city-guidenew-york-summer-in-the-city.html | CITY GUIDE:New York : Summer in the City | False | By Amy Boshnack, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-south-virginia-nominee-returns-donations.html | National Briefing | South: Virginia: Nominee Returns Donations | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-hoagland-alexander-c.html | Paid Notice: Deaths HOAGLAND, ALEXANDER C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/automobiles/welcome-to-new-york-watch-those-potholes.html | Welcome to New York. Watch Those Potholes. | False | By Julie Dunn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/memo-to-blair-stand-and-deliver.html | Memo to Blair: Stand and Deliver | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-europe-russia-american-s-drug-sentence-cut.html | World Briefing | Europe: Russia: American's Drug Sentence Cut | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/cybertimes/cyberlaw/article-2001060892224809633-no-title.html | Article 2001060892224809633 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/us/forest-chief-will-make-logging-decisions.html | Forest Chief Will Make Logging Decisions | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-switzerland-profit-up-at-luxury-retailer.html | World Business Briefing | Europe: Switzerland: Profit Up At Luxury Retailer | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/taking-the-children-bombs-away-war-is-heck-but-true-love-survives.html | TAKING THE CHILDREN; Bombs Away! War Is Heck, But True Love Survives | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/correction-consumer-spending.html | Correction: Consumer Spending | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-americas-paraguay-pursuing-ex-dictator.html | World Briefing \| Americas: Paraguay: Pursuing Ex-Dictator | False | By Larry Rohter (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-lothar-baumgarten.html | ART IN REVIEW; Lothar Baumgarten | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/technology/cybertimes/article-2001060891595114911-no-title.html | Article 2001060891595114911 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/IHT-frenchman-grosjean-roars-into-semifinals-clinton-brings-agassi-a.html | Frenchman Grosjean Roars Into Semifinals : Clinton Brings Agassi A Reversal of Fortune | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-review-apartheid-and-its-bitter-aftertaste.html | ART REVIEW; Apartheid and Its Bitter Aftertaste | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/business/worldbusiness/IHT-tech-briefebay-on-lycos.html | Tech Brief:EBAY ON LYCOS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-william-pope.l.html | ART IN REVIEW; William Pope.L | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/IHT-in-the-arena-clijsters-prevails-in-belgian-battle.html | In The Arena: Clijsters Prevails In Belgian Battle | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-asia-india-premier-undergoes-surgery.html | World Briefing \| Asia: India: Premier Undergoes Surgery | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/classified/paid-notice-deaths-daglian-barbara-f.html | Paid Notice: Deaths DAGLIAN, BARBARA F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-08 | 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/cycling-predawn-police-raid-interrupts-giro-d-italia.html | CYCLING; Predawn Police Raid Interrupts Giro d-Italia | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-europe-yugoslavia-poverty-in-serbia.html | World Briefing \| Europe: Yugoslavia: Poverty In Serbia | False | By Carlotta Gall (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/cybertimes/commerce/article-2001060991355524043-no-title.html | Article 2001060991355524043 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/c-corrections-726753.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/music-review-a-grand-operatic-approach-even-for-meditative-songs.html | MUSIC REVIEW; A Grand Operatic Approach Even for Meditative Songs | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/public-lives-a-power-in-texas-governing-finds-fault-in-texas-politics.html | PUBLIC LIVES; A Power in Texas Governing Finds Fault in Texas Politics | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/books/think-tank-yes-but-did-anyone-ask-the-animals-opinion.html | THINK TANK; Yes, but Did Anyone Ask The Animals' Opinion? | False | By Sarah Boxer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/boxing-laila-ali-wins-by-decision-in-battle-of-boxing-daughters.html | BOXING; Laila Ali Wins by Decision in Battle of Boxing Daughters | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/company-briefs-724467.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/IHT-1901tulip-economy-in-our-pages100-75-and-50-years-ago.html | 1901:Tulip Economy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/pro-basketball-fisher-breaks-out-to-bedevil-sixers.html | PRO BASKETBALL; Fisher Breaks Out to Bedevil Sixers | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/news/judge-nullifies-election-of-exminister-in-malaysia.html | Judge Nullifies Election of Ex-Minister In Malaysia | False | By Thomas Fuller, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/coming-on-sunday-the-allergy-prison.html | COMING ON SUNDAY; THE ALLERGY PRISON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/court-strikes-down-state-ban-on-sale-of-cigarettes-online.html | Court Strikes Down State Ban On Sale of Cigarettes Online | False | By Terry Pristin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/baseball-tottenville-captures-the-title-on-a-homer-in-extra-innings.html | BASEBALL; Tottenville Captures the Title On a Homer in Extra Innings | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/cybertimes/education/article-2001060093552469730-no-title.html | Article 2001060093552469730 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-rockies-wyoming-new-start-for-toads.html | National Briefing | Rockies: Wyoming: New Start For Toads | False | By Mindy Sink (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/2-sony-executives-disciplined-for-faked-praise-in-film-ads.html | 2 Sony Executives Disciplined For Faked Praise in Film Ads | False | By Rick Lyman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/news-summary-752137.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/reuters/technology/article-2001060092833699291-no-title.html | Article 2001060092833699291 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/waiting-for-the-next-secretariat.html | Waiting for the Next Secretariat | False | By Laura Hillenbrand | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-kay-dr-paul.html | Paid Notice: Deaths KAY, DR. PAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/europe-union-s-dreams-meet-electoral-reality.html | Europe Union's Dreams Meet Electoral Reality | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/pro-basketball-no-surprise-this-time-lakers-win.html | PRO BASKETBALL; No Surprise This Time; Lakers Win | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-united-nations-entire-council-to-visit-kosovo.html | World Briefing | United Nations: Entire Council To Visit Kosovo | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/victor-paz-estenssoro-93-4-time-bolivia-leader-dies.html | Vïctor Paz Estenssoro, 93, 4-Time Bolivia Leader, Dies | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/post-s-new-editor-dismisses-key-members-of-the-staff.html | Post's New Editor Dismisses Key Members of the Staff | False | By Felicity Barringer and Jayson Blair | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/c-corrections-726826.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/rival-medicare-drug-plans-are-both-ruled-affordable.html | Rival Medicare Drug Plans Are Both Ruled Affordable | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/transactions-726745.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/cybertimes/cyberlaw/article-2001060090119030676-no-title.html | Article 2001060090119030676 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/a-troubling-city-budget.html | A Troubling City Budget | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/dance-review-a-royal-ballet-feast-of-nostalgia-and-homage.html | DANCE REVIEW; A Royal Ballet Feast of Nostalgia and Homage | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/talking-with-north-korea.html | Talking With North Korea | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/behind-a-book-that-inspired-mcveigh.html | Behind a Book That Inspired McVeigh | False | By Jo Thomas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/knife-wielding-man-kills-8-children-at-japanese-school.html | Knife-Wielding Man Kills 8 Children at Japanese School | False | By Calvin Sims | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-edinson-jeanette.html | Paid Notice: Deaths EDINSON, JEANETTE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/style/IHT-paduas-splendid-array-of-bronze.html | Padua's Splendid Array of Bronze | False | By Roderick Conway Morris, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-chiu-chao-yen.html | Paid Notice: Deaths CHIU, CHAO, YEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/your-money/IHT-briefcase-investment-report-prints-final-issue.html | BRIEFCASE : Investment Report Prints Final Issue | False | By Lauren Klein, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/books/when-fashion-decreed-stripes-a-capital-crime.html | When Fashion Decreed Stripes A Capital Crime | False | By Emily Eakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/posadas-injury-gives-greene-opportunity-to-prove-his-worth.html | Posada's Injury Gives Greene Opportunity to Prove His Worth | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/no-quick-fix-for-californias-energy-troubles.html | No Quick Fix for California's Energy Troubles | False | By Spencer Abraham | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/IHT-1926turkish-doves-in-our-pages100-75-and-50-years-ago.html | 1926/Turkish Doves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-south-alabama-video-gambling-challenged.html | National Briefing | South: Alabama: Video Gambling Challenged | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/your-money/IHT-european-defense-firms-struggle-to-catch-up.html | European Defense Firms Struggle to Catch Up | False | By Sharon Reier, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/iconoclasm-and-sacrilege.html | Iconoclasm and Sacrilege | False | By Edward Rothstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-european-union-ge-meeting-delayed.html | World Business Briefing | Europe: European Union: G.E. Meeting Delayed | False | By Paul Meller (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-herman-gene.html | Paid Notice: Deaths HERMAN, GENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-the-next-step-on-global-warming-724165.html | The Next Step On Global Warming | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/2-architectural-firms-chosen-to-design-east-river-tract.html | 2 Architectural Firms Chosen to Design East River Tract | False | By Herbert Muschamp | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/international-business-british-pound-falls-further-on-labor-party-s-landslide.html | INTERNATIONAL BUSINESS; British Pound Falls Further On Labor Party's Landslide | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/sports-of-the-times-zito-still-remembers-the-hole-at-belmont.html | Sports of The Times; Zito Still Remembers 'The Hole' at Belmont | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/your-money/IHT-specialist-defense-firms-are-easy-to-overlook-engines-of-high.html | Specialist Defense Firms Are Easy to Overlook : Engines of High Technology | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-south-georgia-bill-eases-pension-rules.html | National Briefing | South: Georgia: Bill Eases Pension Rules | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/horse-racing-strategies-vary-when-it-comes-to-the-belmont.html | HORSE RACING; Strategies Vary When It Comes to the Belmont | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/possible-cheating-scandal-is-investigated-in-michigan.html | Possible Cheating Scandal Is Investigated in Michigan | False | By Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-washington-emissions-bill-introduced.html | National Briefing | Washington: Emissions Bill Introduced | False | By Andrew C. Revkin (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/tennis-french-open-repeat-is-in-kuerten-s-sights.html | TENNIS; French Open Repeat Is in Kuerten's Sights | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/school-board-in-new-dispute-on-test-scores.html | School Board In New Dispute On Test Scores | False | By Abby Goodnough | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/living/cuttings-turning-a-bushy-plant-into-a-miniature-tree.html | Cuttings: Turning a Bushy Plant Into a Miniature Tree | False | By Lee Reich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-bush-and-the-world-711039.html | Bush and the World | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/technology/cybertimes/article-2001060993640051031-no-title.html | Article 2001060993640051031 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-washington-13-nominations-announced.html | National Briefing | Washington: 13 Nominations Announced | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/divided-civil-rights-panel-approves-election-report.html | Divided Civil Rights Panel Approves Election Report | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/mother-superior-guilty-in-rwanda-killings.html | Mother Superior Guilty in Rwanda Killings | False | By Marlise Simons | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/sexual-abuse-charge-leads-o-bronx-dean-s-dismissal.html | Sexual Abuse Charge Leads o Bronx Dean's Dismissal | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/catching-the-wave-surfware-makers-rush-to-cash-in-on-a-growing-trend.html | Catching the Wave; Surfware Makers Rush to Cash In On a Growing Trend | False | By Constance L. Hays | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/c-corrections-726761.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/at-t-sets-spinoff-date.html | AT&T Sets Spinoff Date | False | By Dow Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-for-poor-kids-back-to-basics-724025.html | For Poor Kids, Back to Basics? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/abroad-at-home-when-truth-is-treason.html | Abroad at Home; When Truth Is Treason | False | By Anthony Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/patients-of-brooklyn-clinic-are-sought-after-outbreak-of-hepatitis-c.html | Patients of Brooklyn Clinic Are Sought After Outbreak of Hepatitis C | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/ruling-may-force-schundler-to-return-funds.html | Ruling May Force Schundler to Return Funds | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/big-hedge-fund-seeks-manager-who-can-fill-some-big-shoes.html | Big Hedge Fund Seeks Manager Who Can Fill Some Big Shoes | False | By Danny Hakim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-europe-italy-berlusconi-ready-to-ascend.html | World Briefing | Europe: Italy: Berlusconi Ready To Ascend | False | By Alessandra Stanley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/plus-pro-hockey-devils-game-6-generates-3.5-rating.html | PLUS: PRO HOCKEY; Devils' Game 6 Generates 3.5 Rating | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/leader-britain-s-defeated-tories-steps-down-setting-off-tussle-for-top-spot.html | Leader of Britain's Defeated Tories Steps Down, Setting Off a Tussle for the Top Spot | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-asia-vietnam-russians-to-leave-cam-ranh-bay.html | World Briefing | Asia: Vietnam: Russians To Leave Cam Ranh Bay | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/IHT-irish-voters-oppose-eu-growth.html | Irish Voters Oppose EU Growth | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-narnia-with-a-twist-723932.html | 'Narnia' With a Twist | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/rock-review-the-musical-connections-of-the-old-slave-trade.html | ROCK REVIEW; The Musical Connections Of the Old Slave Trade | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/hockey-avalanche-hopes-that-past-is-prologue.html | HOCKEY; Avalanche Hopes That Past Is Prologue | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/denis-whitaker-86-highly-decorated-canadian-war-hero.html | Denis Whitaker, 86, Highly Decorated Canadian War Hero | False | By Richard Goldstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/wheelchair-is-stolen.html | Wheelchair Is Stolen | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/bloomberg-assails-rivals-financing.html | Bloomberg Assails Rivals' Financing | False | By Adam Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/minor-league-notebook-seo-starting-to-look-like-million-dollars.html | MINOR LEAGUE NOTEBOOK; Seo Starting To Look Like Million Dollars | False | By Jim Luttrell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-franklin-elizabeth-gibson.html | Paid Notice: Deaths FRANKLIN, ELIZABETH GIBSON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/c-corrections-726788.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/bridge-56-years-after-a-surrender-another-triumph-in-italy.html | BRIDGE; 56 Years After a Surrender, Another Triumph in Italy | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-for-poor-kids-back-to-basics-724041.html | For Poor Kids, Back to Basics? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/journal-the-backslap-backlash.html | Journal; The Backslap Backlash | False | By Frank Rich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/walter-e-rogers-92-texas-congressman.html | Walter E. Rogers, 92, Texas Congressman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-polansky-sydelle.html | Paid Notice: Deaths POLANSKY, SYDELLE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/living/benefits.html | Benefits | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-homeless-with-aids-715492.html | Homeless With AIDS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/inside-725560.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/for-the-state-house-a-whitman-for-the-wall.html | For the State House, a Whitman for the Wall | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/c-corrections-726796.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/hedging-bets-big-developers-back-4-democrats-for-mayor.html | Hedging Bets, Big Developers Back 4 Democrats for Mayor | False | By Charles V Bagli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/theater/theater-review-a-good-job-is-hard-to-find-indeed.html | THEATER REVIEW; A Good Job Is Hard to Find, Indeed | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/worldbusiness/IHT-choice-affirms-freetrade-focus-krueger-named-as-no.html | Choice Affirms Free-Trade Focus : Krueger Named As No. 2 at IMF | False | By Brian Knowlton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/judge-orders-a-sheriff-to-face-trial.html | Judge Orders A Sheriff To Face Trial | False | By Randal C. Archibold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/tennis-capriati-at-tennis-s-peak-finally-giving-it-her-best.html | TENNIS; Capriati at Tennis's Peak, Finally Giving It Her Best | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/technology/text/article-2001060993082485625-no-title.html | Article 2001060993082485625 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/for-poor-kids-back-to-basics.html | For Poor Kids, Back to Basics | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/theater/theater-review-the-missing-character-links-3-one-act-plays.html | THEATER REVIEW; The Missing Character Links 3 One-Act Plays | False | By Neil Genzlinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-asia-hong-kong-chicken-crisis-eases.html | World Briefing | Asia: Hong Kong; Chicken Crisis Eases | False | By Mark Landler (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/senate-shifts-so-lobbyists-who-seek-influence-its-legislation-scramble-shift-too.html | Senate Shifts, So Lobbyists Who Seek to Influence Its Legislation Scramble to Shift, Too | False | By Leslie Wayne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-czech-republic-mad-cow-disease-confirmed.html | World Briefing | Czech Republic: Mad Cow Disease Confirmed | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/daschle-says-most-nominees-will-get-a-senate-vote.html | Daschle Says Most Nominees Will Get a Senate Vote | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/plus-road-racing-radcliffe-heads-strong-field.html | PLUS: ROAD RACING; Radcliffe Heads Strong Field | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-for-poor-kids-back-to-basics-724122.html | For Poor Kids, Back to Basics? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-for-poor-kids-back-to-basics-724076.html | For Poor Kids, Back to Basics? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/a-mideast-lull-that-may-not-last.html | A Mideast Lull That May Not Last | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-the-netherlands-shares-in-fortis-sold.html | World Business Briefing | Europe: The Netherlands: Shares In Fortis Sold | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/extra-day-of-rest-helps-mets-leiter-keep-fine-form.html | Extra Day of Rest Helps Mets' Leiter Keep Fine Form | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/suspect-is-killed-by-the-police.html | Suspect Is Killed By the Police | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/10000-plead-to-be-exempt-from-blackouts.html | 10,000 Plead To Be Exempt From Blackouts | False | By Laura M. Holson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/a-55-1-choice-wins-the-acorn.html | A 55-1 Choice Wins the Acorn | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-southwest-texas-no-sex-order-draws-objection.html | National Briefing | Southwest: Texas: No-Sex Order Draws Objection | False | By Ross E. Milloy (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/travel/two-nights-for-the-price-of-one.html | Two Nights for the Price of One | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/beliefs-hiring-for-faith-based-programs-issues-may-be-complicated-but-public-has.html | Beliefs; Hiring for faith-based programs: issues may be complicated, but the public has an emphatic view. | False | By Peter Steinfels | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-memorials-wohl-david-l.html | Paid Notice: Memorials WOHL, DAVID L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/white-house-delays-release-of-reagan-papers.html | White House Delays Release of Reagan Papers | False | By Neil A. Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/IHT-beating-henin-clijsters-reaches-final-step-belgian-teens-share.html | Beating Henin, Clijsters Reaches Final Step : Belgian Teens Share Long Road to the Top | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-the-next-step-on-global-warming-724220.html | The Next Step On Global Warming | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-rockies-colorado-columbine-library-reopening.html | National Briefing | Rockies: Colorado: Columbine Library Reopening | False | By Mindy Sink (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-europe-russia-fire-destroys-missiles.html | World Briefing | Europe: Russia: Fire Destroys Missiles | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-the-next-step-on-global-warming-724181.html | The Next Step On Global Warming | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/tony-blair-s-centrist-majority.html | Tony Blair's Centrist Majority | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-a-progressive-past-711721.html | A Progressive Past | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-a-murderer-s-fate-711004.html | A Murderer's Fate | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/c-corrections-726818.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/nyc-labor-prevails-along-with-geniality.html | NYC; Labor Prevails (Along With Geniality) | False | By Clyde Haberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/your-money/IHT-defense-stocks-upward-trajectory-leaves-others-behind.html | Defense Stocks' Upward Trajectory Leaves Others Behind | False | By Erika Kinetz, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/c-corrections-726834.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/IHT-a-cycling-fans-lamentafter-giro-scandal-can-the-sport-come-clean.html | A Cycling Fan's Lament:After Giro Scandal, Can the Sport Come Clean? | False | By Samuel Abt, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/the-markets-stocks-bonds-shares-drop-on-juniper-networks-outlook.html | THE MARKETS: STOCKS & BONDS; Shares Drop on Juniper Networks' Outlook | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/guatemalan-court-sentences-3-soldiers-for-1998-murder-of-bishop.html | Guatemalan Court Sentences 3 Soldiers for 1998 Murder of Bishop | False | By David Gonzalez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/macedonia-expands-attacks-against-rebels.html | Macedonia Expands Attacks Against Rebels | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/baseball-mets-rally-furiously-in-ninth-then-fizzle.html | BASEBALL; Mets Rally Furiously In Ninth, Then Fizzle | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-barrett-rev-john-j-sj.html | Paid Notice: Deaths BARRETT, REV. JOHN J., S.J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/for-alzheimer-s-patients-some-solace-if-not-hope-group-struggles-come-terms-with.html | For Alzheimer's Patients, Some Solace, if Not Hope; Group Struggles to Come to Terms With Illness | False | By Marek Fuchs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-memorials-breslin-rosemary.html | Paid Notice: Memorials BRESLIN, ROSEMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/a-hasidic-village-gets-a-lesson-in-bare-knuckled-politicking.html | A Hasidic Village Gets a Lesson In Bare-Knuckled Politicking | False | By David W. Chen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/sports-of-the-times-sixer-fans-have-geiger-to-thank.html | Sports of The Times; Sixer Fans Have Geiger To Thank | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/bush-trip-aimed-at-winning-over-europeans.html | Bush Trip Aimed at Winning Over Europeans | False | By Jane Perlez and Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/extra-officers-part-of-plan-to-increase-parade-safety.html | Extra Officers Part of Plan To Increase Parade Safety | False | By Jacob H. Fries | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/irish-vote-stalls-plan-to-expand-europe-s-union.html | Irish Vote Stalls Plan to Expand Europe's Union | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/IHT-judge-nullifies-election-of-exminister-in-malaysia.html | Judge Nullifies Election of Ex-Minister In Malaysia | False | By Thomas Fuller, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-germany-airline-agreement.html | World Business Briefing | Europe: Germany: Airline Agreement | False | By Edmund L. Andrews (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/quotation-of-the-day-724548.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/demand-is-rising-for-members-of-the-clergy-as-fewer-answer-the-calling.html | Demand Is Rising for Members of the Clergy as Fewer Answer the Calling | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-united-nations-vote-on-annan-expected-soon.html | World Briefing | United Nations: Vote On Annan Expected Soon | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-schiff-stanley-phd.html | Paid Notice: Deaths SCHIFF, STANLEY, PH.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-ireland-telecom-bids.html | World Business Briefing | Europe: Ireland: Telecom Bids | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/golf-adjusted-swing-gives-holtgrieve-the-first-round-edge.html | GOLF; Adjusted Swing Gives Holtgrieve the First-Round Edge | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/IHT-capriatis-slam-chance.html | Capriati's Slam Chance | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/baseball-not-same-glavine-or-same-braves.html | BASEBALL; Not Same Glavine Or Same Braves | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/investigator-says-administrator-ordered-social-promotions.html | Investigator Says Administrator Ordered Social Promotions | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/IHT-irish-voters-send-signal-with-a-no-to-eu-expansion.html | Irish Voters Send Signal With a 'No' to EU Expansion | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-switzerland-rich-deal-is-off.html | World Business Briefing | Europe: Switzerland: Rich Deal Is Off | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/former-irs-chiefs-back-tax-haven-crackdown.html | Former I.R.S. Chiefs Back Tax Haven Crackdown | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/c-corrections-726800.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/technology/sevenday/article-200106090113447637-no-title.html | Article 200106090113447637 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-sullivan-eugene-j-jr.html | Paid Notice: Deaths SULLIVAN, EUGENE J., JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-borchert-augusta.html | Paid Notice: Deaths BORCHERT, AUGUSTA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/stars-relive-pickup-duels.html | Stars Relive Pickup Duels | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-asia-japan-economic-weakness.html | World Business Briefing \| Asia: Japan: Economic Weakness | False | By Bridge News | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/henry-michel-76-civil-engineer-and-leader-in-building-industry.html | Henry Michel, 76, Civil Engineer And Leader in Building Industry | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/mcveigh-prepares-for-death-and-awaits-move-from-cell.html | McVeigh Prepares for Death And Awaits Move from Cell | False | By Jo Thomas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/classified/paid-notice-deaths-waterman-elise-dacosta.html | Paid Notice: Deaths WATERMAN, ELISE DACOSTA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/house-committee-chairman-faults-inquiry-on-firestone.html | House Committee Chairman Faults Inquiry on Firestone | False | By Keith Bradsher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/software-failure-halts-big-board-trading-for-over-an-hour.html | Software Failure Halts Big Board Trading for Over an Hour | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/nasdaq-puts-high-hopes-on-new-european-trading-system.html | Nasdaq Puts High Hopes on New European Trading System | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/IHT-1951korea-trip-in-our-pages100-75-and-50-years-ago.html | 1951:Korea Trip : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/us-figures-show-prison-population-is-now-stabilizing.html | U.S. FIGURES SHOW PRISON POPULATION IS NOW STABILIZING | False | By David Firestone | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/an-immigrant-a-friendly-boy-and-a-murder-on-a-riverbank.html | An Immigrant, a Friendly Boy, And a Murder on a Riverbank | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/the-rural-life-the-organic-reflex.html | The Rural Life; The Organic Reflex | False | By Verlyn Klinkenborg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/on-hockey-who-gets-to-use-the-cup-as-a-dance-partner.html | ON HOCKEY; Who Gets to Use the Cup as a Dance Partner? | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-for-poor-kids-back-to-basics-724033.html | For Poor Kids, Back to Basics? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-middle-east-israel-sports-teams-fear-terror-attacks.html | World Briefing \| Middle East: Israel: Sports Teams Fear Terror Attacks | False | By Deborah Sontag (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/jeb-bush-announces-he-will-seek-re-election.html | Jeb Bush Announces He Will Seek Re-election | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/IHT-capriatis-comeback-is-alive-and-well.html | Capriati's Comeback Is Alive and Well | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-asia-thailand-rate-increase.html | World Business Briefing \| Asia: Thailand: Rate Increase | False | By Wayne Arnold (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/big-margin-is-seen-as-leader-in-iran-wins-second-term.html | BIG MARGIN IS SEEN AS LEADER IN IRAN WINS SECOND TERM | False | By Neil MacFarquhar | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/bush-returns-to-a-familiar-iowa-farm-to-laud-his-tax-cut-legislation.html | Bush Returns to a Familiar Iowa Farm to Laud His Tax-Cut Legislation | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/style/IHT-pieces-in-the-puzzle-of-australia.html | Pieces in the 'Puzzle' of Australia | False | By Susan Gough Henly, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-midwest-minnesota-braced-for-a-shutdown.html | National Briefing \| Midwest: Minnesota: Braced For A Shutdown | False | By Pam Belluck (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/style/IHT-creator-of-war-memorial-is-scarred-but-pleased.html | Creator of War Memorial Is Scarred but Pleased | False | By Brian Knowlton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/technology/circuits/article-20010609912827717418-no-title.html | Article 20010609912827717418 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-africa-western-sahara-refugees-need-food.html | World Briefing \| Africa: Western Sahara: Refugees Need Food | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/music-review-whimsy-humor-and-heft-toast-a-group-s-30-years.html | MUSIC REVIEW; Whimsy, Humor and Heft Toast a Group's 30 Years | False | By Allan Kozinn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/pop-review-the-spirit-meets-sex-in-mantras-of-desire.html | POP REVIEW; The Spirit Meets Sex In Mantras of Desire | False | By Ann Powers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/two-backcourt-stars-relive-pickup-duels.html | Two Backcourt Stars Relive Pickup Duels | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/business/business-digest-721034.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/IHT-jaguars-american-way-director.html | Jaguar's 'American Way' Director | False | By Brad Spurgeon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/rulings-on-medicaid-for-immigrants-step-up-the-pressure-on-albany.html | Rulings on Medicaid for Immigrants Step Up the Pressure on Albany | False | By Jennifer Steinhauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-narnia-with-a-twist-723959.html | 'Narnia' With a Twist | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/baseball-the-yankees-gain-needed-momentum-but-lose-pettitte.html | BASEBALL; The Yankees Gain Needed Momentum but Lose Pettitte | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/hockey-game-7-roadblock-threatens-the-devils-drive-to-the-title.html | HOCKEY; Game 7 Roadblock Threatens The Devils' Drive to the Title | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/negotiations-under-way-on-school-site.html | Negotiations Under Way On School Site | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/narnia-with-a-twist.html | 'Narnia' With a Twist | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/style/IHT-the-odd-kinship-of-painting-and-photography.html | The Odd Kinship of Painting and Photography | False | By Souren Melikian, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/your-money/IHT-us-and-european-dominance-allows-little-room-for-local.html | U.S. and European Dominance Allows Little Room for Local Industry : Few Asian Contractors Stand Out | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/IHT-brazilian-reaches-his-2d-straight-final-champion-kuerten-knocks.html | Brazilian Reaches His 2d Straight Final : Champion Kuerten Knocks Out Ferrero | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/us/inquiry-source-sees-sabotage-in-damage-to-boeing-jets.html | Inquiry Source Sees Sabotage In Damage To Boeing Jets | False | By Matthew Preusch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/killing-in-chinatown.html | Killing in Chinatown | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/c-corrections-726770.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/l-tax-cut-expectations-711713.html | Tax-Cut Expectations | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-09 | 2001-06-09 | https://www.nytimes.com/2001/06/09/world/russian-reiterates-stand-in-favor-of-abm-pact.html | Russian Reiterates Stand in Favor of ABM Pact | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/habitats-elizabeth-street-nolita-portrait-artist-young-home-hunter.html | Habitats/Elizabeth Street in NoLIta; A Portrait of the Artist As a Young Home Hunter | False | By Trish Hall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/researchers-make-an-ultra-tiny-chip.html | Researchers Make an Ultra-Tiny Chip | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-the-root-of-a-famine.html | June 3-9; The Root of a Famine | False | By Jim Dwyer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/l-anne-frank-a-real-humanism-688592.html | ANNE FRANK; A Real Humanism | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-a-wet-look-from-france.html | PULSE: FATHER'S DAY EDITION -- Like Father: Designing for 2; A Wet Look From France | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-upper-west-side-neighbors-say-school-just-growing-bully.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Neighbors Say a School Is Just a Growing Bully | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/it-s-a-small-jungle-after-all.html | It's a Small Jungle, After All | False | By Kevin Flynn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-lee-savio-nathaniel-beers.html | WEDDINGS; Lee Savio, Nathaniel Beers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-big-and-little-hand.html | PULSE: FATHER'S DAY EDITION -- Like Father: Designing for 2; Big and Little Hand | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/noticed-wedding-on-the-wall.html | NOTICED; Wedding on the Wall | False | By Allen Salkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-missile-shield-strategy-716944.html | Missile Shield Strategy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-wisteria-s-beauty-can-turn-ugly-725072.html | Wisteria's Beauty Can Turn Ugly | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-nan-kim-peter-paik.html | WEDDINGS; Nan Kim, Peter Paik | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/the-world-church-and-state-seeking-complicity-in-a-genocide.html | The World: Church and State; Seeking Complicity in a Genocide | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-memorials-sheppard-dr-h-l-shep.html | Paid Notice: Memorials SHEPPARD, DR. H. L. (SHEP) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/technology/cybertimes/article-2001061092833423050-no-title.html | Article 2001061092833423050 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/quality-time.html | Quality Time | False | By Ann Hodgman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/political-briefing-seeking-a-democrat-for-thurmond-s-seat.html | Political Briefing; Seeking a Democrat For Thurmond's Seat | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-last-right-640328.html | Last Right | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-and-still-living.html | BOOKS IN BRIEF: NONFICTION; And Still Living | False | By Hilarie M. Sheets | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-footnotes-after-the-falls.html | Style: Weekend; Footnotes: After the Falls | False | By Maura Egan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/l-assisting-youths-who-aren-t-pros-738485.html | Assisting Youths Who Aren't Pros | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/hockey-breathless-bourque-completes-his-quest.html | HOCKEY; Breathless Bourque Completes His Quest | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-hilary-kole-richard-derosa.html | WEDDINGS; Hilary Kole, Richard DeRosa | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/outdoors-blood-gore-and-good-fishing.html | OUTDOORS; Blood, Gore And Good Fishing | False | By John Waldman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/iran-s-president-wins-a-new-mandate-to-promote-reform.html | Iran's President Wins a New Mandate to Promote Reform | False | By Neil MacFarquhar With Nazila Fathi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/change-at-hartford-symphony.html | Change at Hartford Symphony | False | By Valerie Cruice | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-20-years-on-death-row-717010.html | 20 Years on Death Row | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/l-fantasy-baseball-738476.html | Fantasy Baseball | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/europeans-rallying-cry-one-share-one-vote.html | Europeans' Rallying Cry: One Share, One Vote! | False | By John Tagliabue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/movies/film-the-upgraded-version-rear-windows-01.html | FILM; The Upgraded Version: 'Rear Windows 01' | False | By Lisa Zeidner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/out-there-paris-portraits-you-are-what-you-carry.html | OUT THERE -- Paris; Portraits: You Are What You Carry | False | By Alice Steinbach | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-highland-park-antimosquito-plan-mosquitoes-might-have.html | NEIGHBORHOOD REPORT: HIGHLAND PARK; An Antimosquito Plan the Mosquitoes Might Have Created | False | By Jim O'Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/once-so-hot-and-now-can-it-be-again.html | Once So Hot and Now, Can It Be Again? | False | By Julia Chaplin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/quick-bite-fort-lee-delivering-the-news-and-sandwiches.html | QUICK BITE/Fort Lee; Delivering the News and Sandwiches | False | By Norm Oshrin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/q-a-community-facilities-in-residences.html | Q.&A.; Community Facilities in Residences | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/market-insight-behind-the-new-gleam-in-steel.html | MARKET INSIGHT; Behind The New Gleam In Steel | False | By Kenneth N. Gilpin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-last-right-640280.html | Last Right | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/five-questions-for-george-warrington-amtrak-pulled-in-two-directions.html | FIVE QUESTIONS for GEORGE WARRINGTON; Amtrak, Pulled in Two Directions | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580210.html | BOOKS IN BRIEF: NONFICTION | False | By David Murray | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/in-the-region-long-island-projects-with-artificial-lakes-transform-bare-sites.html | In the Region/Long Island; Projects With Artificial Lakes Transform Bare Sites | False | By Carole Paquette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/c-corrections-726990.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-benard-james.html | Paid Notice: Deaths BENARD, JAMES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-midtown-the-disappearing-store-and-the-aftermath.html | NEIGHBORHOOD REPORT: MIDTOWN; The Disappearing Store, and the Aftermath | False | By Andrew Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/one-goal-museum-for-bedford-hills.html | One Goal: Museum for Bedford Hills | False | By Arianne Chernock | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/the-decade-nobody-knows.html | The Decade Nobody Knows | False | By George Packer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-park-slope-67-dogs-some-hot-and-some-sly-have-their-day.html | NEIGHBORHOOD REPORT: PARK SLOPE; 67 Dogs, Some Hot and Some Sly, Have Their Day | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-end-of-a-magazine-712140.html | End of a Magazine | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/mildly-ambitious.html | Mildly Ambitious | False | By James Traub | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-61001-testimony-boundary-markers.html | The Way We Live Now: 6-10-01: Testimony; Boundary Markers | False | By Nancy Rommelmann | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/hockey-robinson-s-call-for-discipline-falls-on-devils-deaf-ears.html | HOCKEY; Robinson's Call for Discipline Falls on Devils' Deaf Ears | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-palestinian-textbooks-720224.html | Palestinian Textbooks | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-can-kraft-lay-enough-golden-eggs.html | Investing, Can Kraft Lay Enough Golden Eggs? | False | By Abby Schultz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/reuters/technology/article-20010610911039288017-no-title.html | Article 2001061091039288017 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-6-10-01-questions-for-jeffrey-baxter-crossover-artist.html | The Way We Live Now: 6-10-01: Questions for Jeffrey Baxter; Crossover Artist | False | By John Leland | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/reducing-a-backlog-in-courts.html | Reducing A Backlog In Courts | False | By Judith S. Lederman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/a-new-deal-for-a-new-senate.html | A New Deal for a New Senate | False | By Tom Daschle | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/briefing-elections-jersey-city-mayor.html | BRIEFING: ELECTIONS; JERSEY CITY MAYOR | False | By Steve Strunsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/inside-737755.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-jennie-thompson-john-stellabotte.html | WEDDINGS; Jennie Thompson, John Stellabotte | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/automobiles/behind-the-wheel-2002-oldsmobile-bravada-born-under-a-bad-sign.html | BEHIND THE WHEEL/2002 Oldsmobile Bravada; Born Under a Bad Sign | False | By James G. Cobb | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/benefits-712914.html | BENEFITS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/theater/theater-he-wrote-of-time-running-out-and-it-did.html | THEATER; He Wrote of Time Running Out, and It Did | False | By David Auburn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-61001-the-plays-the-thing.html | The Way We Live Now: 6-10-01; The Play's The Thing | False | By Ted C. Fishman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-colombian-rebel-resigns.html | June 3-9; Colombian Rebel Resigns | False | By Juan Forero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/political-briefing-squabbling-continues-over-virginia-s-map.html | Political Briefing; Squabbling Continues Over Virginia's Map | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-chinese-contacts-limited.html | June 3-9; Chinese Contacts Limited | False | By Michael R. Gordon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-battery-park-city-anti-billboard-adds-a-patch-of-sky.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; 'Anti-Billboard' Adds a Patch of Sky | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-bethany-saltman-thayer-case.html | WEDDINGS; Bethany Saltman, Thayer Case | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/private-sector-from-the-dad-who-has-everything.html | Private Sector; From the Dad Who Has Everything | False | By Joseph B. Treaster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-the-pocket-porsche.html | PULSE: FATHER'S DAY EDITION -- Like Father: Designing for 2; The Pocket Porsche | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/dining-out-catering-to-western-tastes-in-a-cozy-style.html | DINING OUT; Catering to Western Tastes in a Cozy Style | False | By Patricia Brooks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/environment-nuclear-plants-face-storing-toxic-waste.html | ENVIRONMENT; Nuclear Plants Face Storing Toxic Waste | False | By John Sullivan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/baseball-yankees-trying-to-plug-holes-spring-a-leak.html | BASEBALL; Yankees, Trying to Plug Holes, Spring a Leak | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/downside-of-the-sports-boom-a-growing-shortage-of-fields.html | Downside of the Sports Boom: A Growing Shortage of Fields | False | By Kate Stone Lombardi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/if-you-re-thinking-of-living-in-red-hook-isolated-brooklyn-area-starts-to-awaken.html | If You're Thinking of Living In/Red Hook; Isolated Brooklyn Area Starts to Awaken | False | By Aaron Donovan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/the-world-new-math-going-along-but-not-getting-along.html | The World: New Math; Going Along, But Not Getting Along | False | By Robin Toner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/education-looking-good.html | EDUCATION; Looking Good | False | By Marek Fuchs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-cross-sound-tunnel-its-time-has-passed-725048.html | Cross-Sound Tunnel: Its Time Has Passed | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/hockey-vanbiesbrouck-calls-it-quits.html | HOCKEY; Vanbiesbrouck Calls It Quits | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/on-writers-and-writing-answers-that-ask-questions.html | ON WRITERS AND WRITING; Answers That Ask Questions | False | By Margo Jefferson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/your-home-what-to-do-if-the-lights-go-out.html | YOUR HOME; What to Do If the Lights Go Out | False | By Jay Romano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/family-hiking-in-oregon-s-cascades.html | Family Hiking In Oregon's Cascades | False | By Nicholas D. Kristof | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-not-just-shakespeare-as-stratford-expands.html | TRAVEL ADVISORY; Not Just Shakespeare As Stratford Expands | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-attack-at-japanese-school.html | June 3-9; Attack at Japanese School | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-east-village-friends-celebrated-garden-don-t-view-pathway.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Friends of a Celebrated Garden Don't View a Pathway as Progress | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/the-world-mr-putin-meet-mr-bush-who-needs-treaties.html | The World: Mr. Putin, Meet Mr. Bush; Who Needs Treaties? | False | By Thom Shanker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/plugged.html | Plugged | False | By Perry Meisel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-naked-capitalists-640204.html | Naked Capitalists | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/wine-under-20-a-bright-rose-from-the-midi.html | WINE UNDER $20; A Bright Rosã̈ã© From the Midi | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-6-10-01-document-the-age-of-anxiety.html | The Way We Live Now: 6-10-01: Document; The Age of Anxiety | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-was-this-soccer-mom-a-terrorist-640255.html | Was This Soccer Mom a Terrorist? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-scapier-evelyn-nee-zeiger.html | Paid Notice: Deaths SCAPIER, EVELYN (NEE ZEIGER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580236.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Scharper | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/quotation-of-the-day-730858.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/theater-review-carousel-emerges-from-darkness.html | THEATER REVIEW; 'Carousel' Emerges From Darkness | False | By Alvin Klein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-naked-capitalists-640174.html | Naked Capitalists | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/making-art-accessible-to-the-disabled.html | Making Art Accessible to the Disabled | False | By Barbara Delatiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/editorial-observer-a-case-of-radical-surgery-on-failing-schools.html | Editorial Observer; A Case of Radical Surgery on Failing Schools | False | By Brent Staples | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/good-eating-pizzas-with-everything-except-the-ordinary.html | GOOD EATING; Pizzas With Everything Except the Ordinary | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/politics/political-briefing-seeking-a-democrat-for-thurmonds-seat.html | Political Briefing; Seeking a Democrat For Thurmond's Seat | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/baseball-trade-winds-are-blowing-in-the-yankees-direction.html | BASEBALL; Trade Winds Are Blowing In the Yankees' Direction | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/personal-business-diary-paying-for-that-fun-in-the-sun.html | PERSONAL BUSINESS; DIARY; Paying for That Fun in the Sun | False | By Vivian Marino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-the-dream-of-a-worthy-memorial-737968.html | The Dream of a Worthy Memorial | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-hertz-fleet-is-champagne-octane.html | TRAVEL ADVISORY; Hertz Fleet Is Champagne Octane | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-diary-putting-some-weight-behind-arbitration-92933650978.html | Investing Diary : Putting Some Weight Behind Arbitration | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/counterintelligence-a-model-at-70-bring-on-the-cameras.html | COUNTERINTELLIGENCE; A Model at 70: Bring On the Cameras | False | By Alex Witchel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/los-angeles-race-bares-divisions.html | Los Angeles Race Bares Divisions | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/living/leigh-ornstein-and-stuart-gol.html | Leigh Ornstein and Stuart Gol | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-ex-argentine-leader-held.html | June 3-9; Ex-Argentine Leader Held | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-roxana-alger-daniel-geffen.html | WEDDINGS; Roxana Alger, Daniel Geffen | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/ulster-voters-hand-victory-to-opponents-of-peace-pact.html | Ulster Voters Hand Victory To Opponents Of Peace Pact | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/horse-racing-forbidden-apple-surprises-the-field.html | HORSE RACING; Forbidden Apple Surprises The Field | False | By Bill Finley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/postings-new-role-for-a-long-island-city-building-yogurt-caps-give-way-to-art.html | POSTINGS; New Role for a Long Island City Building; Yogurt Caps Give Way To Art | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-natasha-maximoff-peter-chandler.html | WEDDINGS; Natasha Maximoff, Peter Chandler | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-jordana-wiener-jay-berman.html | WEDDINGS; Jordana Wiener, Jay Berman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/streetscapes-columbus-avenue-72nd-77th-street-small-elegant-19th-century.html | Streetscapes/Columbus Avenue From 72nd to 77th Street; Small and Elegant 19th-Century Apartment Houses | False | By Christopher Gray | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/along-the-rivers-routes-for-paddlers.html | Along the Rivers, Routes for Paddlers | False | By Carolyn Battista | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-soho-godard-night-and-day-is-too-much-for-some-artists.html | NEIGHBORHOOD REPORT: SOHO; Godard Night and Day Is Too Much for Some Artists | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/my-first-job-empire-building-on-a-paper-route.html | MY FIRST JOB; Empire-Building On a Paper Route | False | By Robert Ross | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/long-beach-city-manager-takes-job-at-hospital.html | Long Beach City Manager Takes Job at Hospital | False | By Allan Richter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/residential-sales.html | Residential Sales | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/practical-traveler-guiding-lights-for-vegetarians.html | PRACTICAL TRAVELER; Guiding Lights For Vegetarians | False | By Betsy Wade | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/up-front-map-princetonian-who-gave-bloomsday-its-place-calendar.html | UP FRONT: ON THE MAP; The Princetonian Who Gave Bloomsday Its Place on the Calendar | False | By Lauren Otis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-space-center-more-than-tang.html | TRAVEL ADVISORY: SPACE CENTER; More Than Tang | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/television-radio-the-roswell-army-fights-for-its-show-on-the-web.html | TELEVISION/RADIO; The 'Roswell' Army Fights for Its Show on the Web | False | By Sophia Hollander | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/j-whitman-withdrew-over-politics-not-money-706795.html | Whitman Withdrew Over Politics, Not Money | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/cities-putting-their-chips-down-on-an-arena-for-newark.html | CITIES; Putting Their Chips Down On an Arena for Newark | False | By Steve Strunsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/the-dream-of-a-worthy-memorial.html | The Dream of a Worthy Memorial | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/political-briefing-gore-gets-kerry-place-at-mass-for-moakley.html | Political Briefing; Gore Gets Kerry Place At Mass for Moakley | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/the-future-of-american-terrorism.html | The Future of American Terrorism | False | By Morris Dees and Mark Potok | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-lipa-sets-deadline-for-new-power-station.html | IN BRIEF; LIPA Sets Deadline For New Power Station | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-keller-budd.html | Paid Notice: Deaths KELLER, BUDD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/l-sinking-feeling-738468.html | Sinking Feeling | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-what-happened-in-thanh-phong-640344.html | What Happened in Thanh Phong | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-lights-camera-strike-640336.html | Lights, Camera, Strike! | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/portfolios-etc-a-falling-gauge-of-volatility-may-be-bad-news-for-stocks.html | PORTFOLIOS, ETC.; A Falling Gauge of Volatility May Be Bad News for Stocks | False | By Patrick McGeehan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/frugal-traveler-ups-and-downs-in-a-city-of-seven-hills.html | FRUGAL TRAVELER; Ups and Downs in a City of Seven Hills | False | By Daisann McLane | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/sunday-q-a.html | Sunday Q & A | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/the-world-arafat-is-the-leader-but-who-s-in-charge.html | The World; Arafat Is the Leader, But Who's In Charge? | False | By John Kifner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/art-architecture-the-dazzling-age-that-was-a-tiny-lady-s-preserve.html | ART/ARCHITECTURE; The Dazzling Age That Was a Tiny Lady's Preserve | False | By Alan Riding | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-mott-haven-an-apartment-complex-seeks-a-touch-of-home-rule.html | NEIGHBORHOOD REPORT: MOTT HAVEN; An Apartment Complex Seeks a Touch of Home Rule | False | By Seth Kugel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/my-money-my-life-for-a-dad-videoconference-ties-that-bind.html | MY MONEY, MY LIFE; For a Dad, Videoconference Ties That Bind | False | By Daniel R. Mintz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/tv/for-young-viewers-bringing-it-all-back-home.html | FOR YOUNG VIEWERS; Bringing It All Back Home | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/he-d-prefer-not-to.html | He'd Prefer Not To | False | By Michael Pye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-menendez-serafin-s.html | Paid Notice: Deaths MENENDEZ, SERAFIN S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-virginia-burden-benjamin-waring.html | WEDDINGS; Virginia Burden, Benjamin Waring | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/q-and-a-639877.html | Q and A | False | By Paul Freireich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/tv/for-young-viewers-friendly-fliers.html | FOR YOUNG VIEWERS; Friendly Fliers | False | By Kathryn Shattuck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/2001-stanley-cup-finals.html | 2001 Stanley Cup Finals | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/the-week-in-review-june-39.html | The Week in Review: June 3-9 | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/edward-wright-who-unearthed-ancient-boats-on-england-s-coast-dies-at-82.html | Edward Wright, Who Unearthed Ancient Boats on England's Coast, Dies at 82 | False | By Douglas Martin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580201.html | BOOKS IN BRIEF: NONFICTION | False | By David Yezzi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-castagna-pierina.html | Paid Notice: Deaths CASTAGNA, PIERINA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/shaken-japan-tries-to-face-aftermath-of-school-attack.html | Shaken Japan Tries to Face Aftermath of School Attack | False | By Calvin Sims | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/c-corrections-710474.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/labor-movement-seeks-to-make-new-york-a-model-of-growth.html | Labor Movement Seeks to Make New York a Model of Growth | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/iran-reform-mandate.html | Iran Reform Mandate | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-native-american-arts-are-focus-of-larchmont-shop.html | IN BRIEF; Native American Arts Are Focus of Larchmont Shop | False | By Arianne Chernock | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/day-isnt-consumed-by-record-chase.html | Day Isn't Consumed by Record Chase | False | By Bill Finley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/vieques-mayor-praises-jailed-protesters.html | Vieques Mayor Praises Jailed Protesters | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-suzanne-osman-karl-maier.html | WEDDINGS; Suzanne Osman, Karl Maier | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/c-corrections-579505.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory.html | Travel Advisory | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-memorials-burkett-thomas-c.html | Paid Notice: Memorials BURKETT, THOMAS C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/no-safe-haven.html | No Safe Haven | False | By Karl Taro Greenfeld | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/tv/cover-story-a-game-show-that-no-one-takes-seriously.html | COVER STORY; A Game Show That No One Takes Seriously | False | By Seth Margolis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-gas-prices-wake-more-bills-and-bluster.html | In Gas Prices' Wake, More Bills and Bluster | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/long-island-vines-start-up-producer-offers-chardonnay.html | LONG ISLAND VINES; Start-Up Producer Offers Chardonnay | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-correspondent-s-report-as-jumbo-jets-grow-so-does-loading-time.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; As Jumbo Jets Grow So Does Loading Time | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/resignation-rocks-long-wharf-theater.html | Resignation Rocks Long Wharf Theater | False | By Alvin Klein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-boyce-gerard-r.html | Paid Notice: Deaths BOYCE, GERARD R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/transportaion-spirit-s-long-shot-los-angeles-to-atlantic-city.html | TRANSPORTAION; Spirit's Long Shot: Los Angeles to Atlantic City | False | By Bill Kent | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-kara-stillmock-andrew-albright.html | WEDDINGS; Kara Stillmock, Andrew Albright | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-pound-ridge-lawyer-heads-state-bar-association.html | IN BRIEF; Pound Ridge Lawyer Heads State Bar Association | False | By John Swansburg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/the-casserole-brigade.html | The Casserole Brigade | False | By Margot Peters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/auto-racing-success-on-track-leads-to-sales-in-the-showroom.html | AUTO RACING; Success on Track Leads to Sales in the Showroom | False | By Robert Lipsyte | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-blacks-aids-and-silence-738107.html | Blacks, AIDS And Silence | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/native-son-leaving-the-law-for-a-hoop-dream.html | NATIVE SON; Leaving the Law For a Hoop Dream | False | By Marek Fuchs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/stupid-penalties-underscore-devils-loss-of-composure.html | 'Stupid Penalties' Underscore Devils' Loss of Composure | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-cuttings-turning-a-bushy-plant-into-a-miniature-tree.html | NEIGHBORHOOD REPORT: CUTTINGS; Turning a Bushy Plant Into a Miniature Tree | False | By Lee Reich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/huge-crowd-for-puerto-rican-day-parade.html | Huge Crowd for Puerto Rican Day Parade | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-jennifer-large-garrett-wyman.html | WEDDINGS; Jennifer Large, Garrett Wyman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/city-lore-back-when-bikini-was-just-the-name-of-an-island.html | CITY LORE; Back When Bikini Was Just the Name of an Island | False | By E. E. Lippincott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/living/amy-friedman-and-david-appelbaum.html | Amy Friedman and David Appelbaum | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-randa-soudah-brian-rudnick.html | WEDDINGS; Randa Soudah, Brian Rudnick | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-in-belleville-the-priorities-speak-volumes.html | JERSEY; In Belleville, the Priorities Speak Volumes | False | By Debra Galant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/tiny-invader-becomes-a-bully-in-local-waters.html | Tiny Invader Becomes a Bully In Local Waters | False | By John McQuiston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/church-group-provides-oasis-for-illegal-migrants-to-us.html | Church Group Provides Oasis For Illegal Migrants to U.S. | False | By Laurie Goodstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/the-piano-lesson.html | The Piano Lesson | False | By Katie Hafner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-primaries-give-a-boost-to-the-political-process-725030.html | Primaries Give a Boost To the Political Process | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/technology/sevenday/article-20010610928878143114-no-title.html | Article 20010610928878143114 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-laurel-watts-torrance-robinson.html | WEDDINGS; Laurel Watts, Torrance Robinson | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/the-view-from-hartford-mark-twain-tonight-try-1950-nights.html | The View From Hartford; Mark Twain Tonight? Try 1,950 Nights. | False | By William H. Honan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/boxing-women-starred-but-it-was-about-the-men.html | BOXING; Women Starred, but It Was About the Men | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-phil-schaap-pro-and-con-726931.html | Phil Schaap, Pro and Con | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/plot-thickens-nepal-editor-jailed-for-printing-account-royal-family-killings.html | Plot Thickens in Nepal as Editor Is Jailed for Printing Account of Royal Family Killings | False | By Celia W. Dugger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/c-corrections-708216.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/china-viewed-narrowly.html | China Viewed Narrowly | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/l-is-the-bush-team-nimble-enough-726311.html | Is the Bush Team Nimble Enough? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-bass-janet-g.html | Paid Notice: Deaths BASS, JANET G. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/postings-a-web-list-of-places-to-hold-a-reception-have-a-party-in-a-landmark.html | POSTINGS: A Web List of Places to Hold a Reception; Have a Party In a Landmark | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-was-this-soccer-mom-a-terrorist-640220.html | Was This Soccer Mom a Terrorist? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/mets-trachsel-finds-rhythm-but-still-loses.html | Mets' Trachsel Finds Rhythm, but Still Loses | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-kristi-mccormick-brent-nemetz.html | WEDDINGS: Kristi McCormick, Brent Nemetz | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/is-this-the-woman-to-rescue-harper-s-bazaar.html | Is This the Woman to Rescue Harper's Bazaar? | False | By Cathy Horyn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-speaking-out-on-solar-power-706841.html | Speaking Out On Solar Power | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/our-towns-profile-in-courage-the-diary-of-a-field-trip-chaperon.html | Our Towns; Profile in Courage: The Diary of a Field Trip Chaperon | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-last-right-640301.html | Last Right | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/rahal-brash-as-ever-in-formula-one.html | Rahal Brash as Ever in Formula One | False | By Brad Spurgeon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-lewin-charles-l-jr-chuck.html | Paid Notice: Deaths LEWIN, CHARLES L., JR. (CHUCK) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/l-a-gauge-for-child-care-726354.html | A Gauge for Child Care | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/a-nation-out-of-time.html | A Nation Out of Time | False | By Pankaj Mishra | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/high-school-runner-faces-some-unusual-challenges.html | High School Runner Faces Some Unusual Challenges | False | By David Block | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/the-fresh-air-fund-a-connection-that-changed-a-life-and-lasted.html | The Fresh Air Fund; A Connection That Changed a Life, and Lasted | False | By Kari Haskell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/swiss-vote-on-church-laws-is-reawakening-old-ghosts.html | Swiss Vote on Church Laws Is Reawakening Old Ghosts | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/automobiles/a-straight-approach-to-a-new-engine.html | A Straight Approach to a New Engine | False | By James G. Cobb | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/liberties-she-s-not-really-ill.html | Liberties; She's Not Really Ill. . . | False | By Maureen Dowd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-6-10-01-the-ethicist-doggone.html | The Way We Live Now: 6-10-01: The Ethicist; Doggone | False | By Randy Cohen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-because-it-s-hard-knock.html | PULSE: FATHER'S DAY EDITION -- Like Father: Designing for 2; Because It's a Hard-Knock Life | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/battle-continues-over-mall-that-won-t-die.html | Battle Continues Over Mall That Won't Die | False | By Linda Saslow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-business-hollywood-east.html | IN BUSINESS; Hollywood East | False | By Susan Hodara | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/memory-s-curveball.html | Memory's Curveball | False | By Dan Barry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/c-corrections-738247.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/briefing-economy-slow-growth-in-90-s.html | BRIEFING: ECONOMY; SLOW GROWTH IN 90'S | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/art-from-russia-with-paint-and-politics.html | ART; From Russia, With Paint and Politics | False | By William Zimmer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-the-dream-of-a-worthy-memorial-738018.html | The Dream of a Worthy Memorial | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/on-eve-of-his-execution-mcveigh-s-legacy-remains-death-and-pain.html | On Eve of His Execution, McVeigh's Legacy Remains Death and Pain | False | By Rick Bragg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-waterman-elise-dacosta.html | Paid Notice: Deaths WATERMAN, ELISE DACOSTA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/as-biotech-crops-multiply-consumers-get-little-choice.html | As Biotech Crops Multiply, Consumers Get Little Choice | False | By David Barboza | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-barrie-steinberg-paul-zinman.html | WEDDINGS; Barrie Steinberg, Paul Zinman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-shalom-joe.html | Paid Notice: Deaths SHALOM, JOE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/the-boating-report-influential-designer-to-receive-a-tribute.html | THE BOATING REPORT; Influential Designer To Receive A Tribute | False | By Herb McCormick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/at-the-gym-grunts-groans-and-a-discrimination-suit.html | At the Gym, Grunts, Groans And a Discrimination Suit | False | By Andrew Jacobs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/backtalk-us-open-on-public-course-creates-new-breed-of-hazard.html | BACKTALK; U.S. Open on Public Course Creates New Breed of Hazard | False | By Bill Geist | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/the-nation-johnson-kennedy-redux-no-way-to-treat-a-rival.html | The Nation: Johnson-Kennedy Redux; No Way to Treat a Rival | False | By Jeff Shesol | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/cybertimes/commerce/article-20010610940274398840-no-title.html | Article 20010610940274398840 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/evening-hours-alfresco-angels.html | EVENING HOURS; Alfresco Angels | False | By Bill Cunningham | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/idyllic-beach-incites-battle-over-access.html | Idyllic Beach Incites Battle Over Access | False | By Doug Kuntz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-introduction-640166.html | Introduction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/l-improvisation-against-improvisation-688630.html | IMPROVISATION; Against Improvisation | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-north-shore-s-legacy-women-s-health-problems-725064.html | North Shore's Legacy: Women's Health Problems | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-sara-shorey-peter-gebhard-iii.html | WEDDINGS; Sara Shorey, Peter Gebhard III | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/l-improvisation-european-emphasis-688622.html | IMPROVISATION; European Emphasis | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-10-reasons-to-weekend-in-the-eighth-wonder-of-the.html | Style: Weekend; 10 Reasons To Weekend in The Eighth Wonder Of the World | False | By Amy M. Spindler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/fatherly-advice-to-the-president-on-north-korea.html | Fatherly Advice To the President On North Korea | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-last-right-640271.html | Last Right | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-lerner-evelyn-berg.html | Paid Notice: Deaths LERNER, EVELYN BERG | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-kowal-gertrud.html | Paid Notice: Deaths KOWAL, GERTRUD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/baltimore-uses-a-databank-to-wake-up-city-workers.html | Baltimore Uses a Databank to Wake Up City Workers | False | By Francis X. Clines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-fund-dorothy.html | Paid Notice: Deaths FUND, DOROTHY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-last-best-chance-to-revive-camden.html | A Last Best Chance To Revive Camden | False | By Jill P. Capuzzo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-amy-friedman-david-appelbaum.html | WEDDINGS; Amy Friedman, David Appelbaum | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/l-skip-dessert-579580.html | Skip Dessert | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-no-hard-sell-just-the-movie-706817.html | No Hard Sell, Just the Movie | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/best-sellers-june-10-2001.html | BEST SELLERS: June 10, 2001 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-me-and-dad-skater-dude.html | PULSE: FATHER'S DAY EDITION -- Like Father: Designing for 2; Me and Dad, Skater Dude | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/1-naked-capitalists-640212.html | Naked Capitalists | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/golf-ziegler-s-new-putter-works-its-magic.html | GOLF; Ziegler's New Putter Works Its Magic | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/the-business-world-oil-realm-embraces-a-wired-economy.html | THE BUSINESS WORLD; Oil Realm Embraces A Wired Economy | False | By Steve Kettmann | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/a-holy-place-in-china-fights-for-its-life-body-and-soul.html | A Holy Place in China Fights for Its Life, Body and Soul | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/battered-veterans-on-both-sides-of-colombia-s-war-unite-to-seek-peace.html | Battered Veterans on Both Sides of Colombia's War Unite to Seek Peace | False | By Juan Forero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/personal-business-diary-its-not-just-the-job-its-the-hours-on-the.html | Personal Business Diary: It's Not Just the Job; It's the Hours on the Job | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/music-a-cautionary-tale-taken-from-pulpit-to-stage.html | MUSIC; A Cautionary Tale Taken from Pulpit to Stage | False | By Anthony Tommasini | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/hockey-a-winner-etched-in-tears.html | HOCKEY; A Winner Etched in Tears | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/lost-in-orbit.html | Lost in Orbit | False | By Daniel Zalewski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/power-fight-in-mexico-on-peering-into-the-past.html | Power Fight In Mexico On Peering Into the Past | False | By Tim Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-with-richard-p-howard-t-rowe-price-capital-appreciation-fund.html | INVESTING WITH/Richard P. Howard; T. Rowe Price Capital Appreciation Fund | False | By Carole Gould | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-kristin-sostowski-stephen-herbes.html | WEDDINGS; Kristin Sostowski, Stephen Herbes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/devils-fans-don-t-lose-hope-even-as-the-clock-runs-out.html | Devils Fans Don't Lose Hope, Even as the Clock Runs Out | False | By Richard Lezin Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-bending-elbows-abandon-all-pretension-ye-who-enter-here.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Abandon All Pretension Ye Who Enter Here | False | By Charlie Leduff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/sports-of-the-times-point-given-reigns-without-a-crown.html | Sports of The Times; Point Given Reigns Without a Crown | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-marisa-brett-eric-fleegler.html | WEDDINGS; Marisa Brett, Eric Fleegler | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/l-cliburn-competition-a-showcase-688568.html | CLIBURN COMPETITION; A Showcase | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/a-night-in-with-malini-and-mohan-murjani-exercise-in-family-chic.html | A NIGHT IN WITH -- Malini and Mohan Murjani; Exercise in Family Chic | False | By Susan M. Kirschbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/c-corrections-726664.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/road-and-rail-the-wheels-go-round-and-round.html | ROAD AND RAIL; The Wheels Go Round and Round | False | By George James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/east-new-york-a-neighborhood-reborn.html | East New York: a Neighborhood Reborn | False | By Dennis Hevesi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-covering-ground-on-commuting-issues-706825.html | Covering Ground On Commuting Issues | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/reporter-s-notebook-what-mobsters-chat-about-glory-days-and-bad-teeth.html | Reporter's Notebook; What Mobsters Chat About: Glory Days and Bad Teeth | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-time-really-is-money.html | June 3-9; Time Really Is Money | False | By Hubert B. Herring | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/private-sector-answering-his-own-tough-questions.html | Private Sector; Answering His Own Tough Questions | False | By Micheline Maynard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-venokur-natalie-anapolsky.html | Paid Notice: Deaths VENOKUR, NATALIE ANAPOLSKY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/art-architecture-trying-to-provide-art-for-2-plus-1.50-a-mile.html | ART/ARCHITECTURE; Trying to Provide Art For $2 Plus $1.50 a Mile | False | By Apollinaire Scherr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/kew-gardens-journal-crossing-at-peril-of-life-and-limb-and-a-10-fine.html | Kew Gardens Journal; Crossing at Peril of Life and Limb (and a $10 Fine) | False | By Corey Kilgannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/living/natasha-maximoff-and-peter-chandler.html | Natasha Maximoff and Peter Chandler | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/li-work-the-spirit-of-woodstock-survives-in-glen-cove.html | L.I. @ WORK; The Spirit of Woodstock Survives in Glen Cove | False | By Warren Strugatch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-diary-putting-some-weight-behind-arbitration.html | INVESTING: DIARY; Putting Some Weight Behind Arbitration | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-elizabeth-shepherd-robert-buccini.html | WEDDINGS; Elizabeth Shepherd, Robert Buccini | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-hope-for-aids-vaccine-fuels-a-stock-s-ascent.html | Investing Hope for AIDS Vaccine Fuels a Stock's Ascent | False | By Dan Colarusso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-mariners-harbor-arlington-why-union-rules-dictated-long.html | NEIGHBORHOOD REPORT: MARINERS HARBOR/ARLINGTON; Why Union Rules Dictated a Long and Winding Route | False | By Jim O'Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-virginia-defina-stephen-scott.html | WEDDINGS; Virginia DeFina, Stephen Scott | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-jennifer-mcgoldrick-joshua-solomon.html | WEDDINGS; Jennifer McGoldrick, Joshua Solomon | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/same-time-same-place.html | Same Time, Same Place | False | By Jesse Berrett | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-phil-schaap-pro-and-con-726966.html | Phil Schaap, Pro and Con | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-vows-julie-gold-and-glen-anderson.html | WEDDINGS; VOWS; Julie Gold and Glen Anderson | False | BY Kathryn Shattuck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/lives-no-tears-for-frankie.html | Lives; No Tears for Frankie | False | By Gina Greenlee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-concert-settings-fit-for-a-romanov.html | TRAVEL ADVISORY; Concert Settings Fit for a Romanov | False | By Sophia Kishkovsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-suspiciously-unwieldy-rug-leads-to-a-tip-then-a-body.html | A Suspiciously Unwieldy Rug Leads to a Tip, Then a Body | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/conquering-everest-and-record-books.html | Conquering Everest, And Record Books | False | By Christine Woodside | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/letters.html | Letters | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-goldstein-nettina.html | Paid Notice: Deaths GOLDSTEIN, NETTINA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-phil-schaap-pro-and-con-726940.html | Phil Schaap, Pro and Con | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-aubrey-hardwick-clifford-shikler.html | WEDDINGS; Aubrey Hardwick, Clifford Shikler | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/sputnik-sweetheart-first-chapter.html | Sputnik SweetheartFirst Chapter | False | By Haruki Murakami | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-two-sides-of-mies-at-the-whitney-and-modern.html | TRAVEL ADVISORY; Two Sides of Mies at the Whitney and Modern | False | By Eric P. Nash | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/l-rats-579599.html | Rats! | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-was-this-soccer-mom-a-terrorist-640247.html | Was This Soccer Mom a Terrorist? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/new-noteworthy-paperbakcs.html | NEW & NOTEWORTHY PAPERBAKCS | False | By Scott Veale | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/c-corrections-688665.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-june-showers.html | June 3-9; June Showers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/on-politics-the-death-penalty-is-showing-new-life.html | ON POLITICS; The Death Penalty Is Showing New Life | False | By David Kocieniewski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/fatal-police-shooting-in-brooklyn-was-justified-review-finds.html | Fatal Police Shooting in Brooklyn Was Justified, Review Finds | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-fathers-and-feminists-716936.html | Fathers and Feminists | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-pondering-palau-and-his-message-706809.html | Pondering Palau And His Message | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/baseball-notebook-unbalanced-schedule-breeds-familiarity.html | BASEBALL: NOTEBOOK; Unbalanced Schedule Breeds Familiarity | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-why-niagara-now.html | Style: Weekend; Why Niagara Now? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/paperback-best-sellers-june-10-2001.html | PAPERBACK BEST SELLERS: June 10, 2001 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/soccer-aarones-is-giving-the-power-more-scoring-opportunities.html | SOCCER; Aarones Is Giving the Power More Scoring Opportunities | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/political-briefing-hopeful-lieberman-keeps-a-high-profile.html | Political Briefing; Hopeful Lieberman Keeps a High Profile | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/habitats-nolita-a-portrait-of-the-artist.html | Habitats/NoLIta; A Portrait Of the Artist | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-lerner-henrietta.html | Paid Notice: Deaths LERNER, HENRIETTA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/theater/l-vasily-grossman-a-tireless-witness-688576.html | VASILY GROSSMAN; A Tireless Witness | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/chicago-journal-teams-fans-in-the-grip-of-a-crosstown-series.html | Chicago Journal; Teams' Fans in the Grip Of a Crosstown Series | False | By John W. Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/l-when-the-hunt-for-a-cure-hits-close-to-home-726320.html | When the Hunt for a Cure Hits Close to Home | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-zamore-martin.html | Paid Notice: Deaths ZAMORE, MARTIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-arielle-epstein-aryeh-kieffer.html | WEDDINGS; Arielle Epstein, Aryeh Kieffer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-slayings-that-resonate-after-37-years-726982.html | Slayings That Resonate After 37 Years | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-mecca-for-film-buffs.html | A Mecca for Film Buffs | False | By Debra West | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/transportation-unrest-is-in-the-air.html | TRANSPORTATION; Unrest Is in the Air | False | By Kirsty Sucato | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/briefing-transportation-newark-airport-parking.html | BRIEFING: TRANSPORTATION; NEWARK AIRPORT PARKING | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/the-world-where-kings-still-matter.html | The World; Where Kings Still Matter | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-the-dream-of-a-worthy-memorial-737992.html | The Dream of a Worthy Memorial | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/personal-business-diary-it-s-not-just-the-job-it-s-the-hours-on-the-job.html | PERSONAL BUSINESS: DIARY; It's Not Just the Job; It's the Hours on the Job | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580244.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/l-anne-frank-missing-perpetrators-688606.html | ANNE FRANK; Missing Perpetrators | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/death-be-not-bad-for-ratings.html | Death Be Not Bad For Ratings | False | By Jenny Lyn Bader | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/c-corrections-726656.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/fyi-713015.html | F.Y.I. | False | By Daniel B. Schneider | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-footlights-insight-neurosis-and-wit.html | JERSEY FOOTLIGHTS; Insight, Neurosis and Wit | False | By Robbie Woliver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/soapbox-the-busy-season.html | SOAPBOX; The Busy Season | False | By Betsy Hughes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/the-guide-690856.html | THE GUIDE | False | By Eleanor Charles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-sarah-willie-jonathan-lebreton.html | WEDDINGS; Sarah Willie, Jonathan LeBreton | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/cybertimes/cyberlaw/article-20010610939343813537-no-title.html | Article 2001061093934813537 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/music-what-a-music-capital-deserves-in-a-jazz-festival.html | MUSIC; What a Music Capital Deserves in a Jazz Festival | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jitters-over-the-economy-guarantee-a-long-run-for-the-budget-late-show.html | Jitters Over the Economy Guarantee a Long Run for the Budget Late Show | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/private-sector-goodyear-s-aggressive-diplomat.html | Private Sector; Goodyear's Aggressive Diplomat | False | By Claudia H. Deutsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-danielle-dubin-peter-manion.html | WEDDINGS; Danielle Dubin, Peter Manion | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/correspondence-history-lessons-all-white-all-christian-and-divided-by-diversity.html | Correspondence/History Lessons; All White, All Christian And Divided by Diversity | False | By Elizabeth Becker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-gramercy-park-buzz-uncle-junior-k-dominic-chianese-sings-his.html | NEIGHBORHOOD REPORT: GRAMERCY PARK -- BUZZ; Uncle Junior, a k a Dominic Chianese, Sings His Album, 'Hits' (of Course) | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-quat-helen-victoria-shapiro.html | Paid Notice: Deaths QUAT, HELEN VICTORIA SHAPIRO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/music-for-a-new-line-of-cd-s-a-future-already-clouded.html | MUSIC; For a New Line of CD's, a Future Already Clouded | False | By Paul Griffiths | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/l-the-runner-no-skill-required-688550.html | 'THE RUNNER'; No Skill Required | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/for-the-record-a-winning-season-for-hackley-school.html | FOR THE RECORD; A Winning Season For Hackley School | False | By Chuck Slater | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-dana-lee-mark-elliott.html | WEDDINGS; Dana Lee, Mark Elliott | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/c-corrections-727008.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/the-guide-737739.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-melissa-luckman-david-keller.html | WEDDINGS; Melissa Luckman, David Keller | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-the-eastern-forests-719293.html | The Eastern Forests | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/transactions-738670.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-barbara-brooks-douglas-andrews.html | WEDDINGS; Barbara Brooks, Douglas Andrews | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/an-uncomfortable-debate.html | An Uncomfortable Debate | False | By Virginia Groark | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-east-camden-scars-of-urban-strife-fade.html | In East Camden, Scars of Urban Strife Fade | False | By Jill P. Capuzzo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/l-that-part-time-pace-726346.html | That Part-Time Pace | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-schiff-stanley.html | Paid Notice: Deaths SCHIFF, STANLEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/c-corrections-738255.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/dining-out-in-garrison-nice-view-inconsistent-food.html | DINING OUT; In Garrison, Nice View, Inconsistent Food | False | By M. H. Reed | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-6-10-01-on-language-hyper.html | The Way We Live Now: 6-10-01: On Language; Hyper | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-white-plains-approves-75-million-housing-complex.html | IN BRIEF; White Plains Approves $75 Million Housing Complex | False | By Elsa Brenner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/dining-out-the-refined-transformation-of-a-diner.html | DINING OUT; The Refined Transformation of a Diner | False | By Joanne Starkey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/movies/film-being-john-malkovich-director-and-campagnard.html | FILM; Being John Malkovich, Director and Campagnard | False | By Kristin Hohenadel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/l-north-and-south-the-great-divide-669270.html | North and South: The Great Divide | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/technology/text/article-2001061092275124191-no-title.html | Article 2001061092275124191 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-phil-schaap-pro-and-con-726974.html | Phil Schaap, Pro and Con | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/firebird-s-apprentice.html | Firebird's Apprentice | False | By Frank Rich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-elana-weinstein-scott-sullivan.html | WEDDINGS; Elana Weinstein, Scott Sullivan | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/letters-is-the-bush-team-nimble-enough.html | Letters: Is the Bush Team Nimble Enough? | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/what-s-doing-in-las-vegas.html | WHAT'S DOING IN; Las Vegas | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/island-a-battleground-in-the-doughnut-war.html | Island a Battleground In the Doughnut War | False | By Elissa Gootman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/ex-officer-off-tough-beat-seeks-to-free-the-innocent.html | Ex-Officer Off Tough Beat Seeks to Free the Innocent | False | By Jim Dwyer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-newark-s-achievements-should-have-been-noted-706787.html | Newark's Achievements Should Have Been Noted | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/new-milford-shows-off-for-the-cameras.html | New Milford Shows Off for the Cameras | False | By David Parker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/a-hotel-childhood-recalled.html | A Hotel Childhood Recalled | False | By Marcy McFate Webster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/c-corrections-668508.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/on-the-street-fashion-flower.html | ON THE STREET; Fashion Flower | False | By Bill Cunningham | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-suderov-phyllis-p.html | Paid Notice: Deaths SUDEROV, PHYLLIS P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-hart-david-montgomery.html | Paid Notice: Deaths HART, DAVID MONTGOMERY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/plus-college-baseball-miami-and-usc-advance-in-series.html | PLUS COLLEGE BASEBALL; Miami and U.S.C. Advance in Series | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-marx-arthur-jr.html | Paid Notice: Deaths MARX, ARTHUR JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-last-right-640310.html | Last Right | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/rent-is-a-rail-pass-and-the-super-a-conductor.html | Rent Is a Rail Pass, and the Super a Conductor | False | By Vincent M. Mallozzi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-netto-kathryn-c.html | Paid Notice: Deaths NETTO, KATHRYN C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-beauty-secrets-dugout.html | PULSE: FATHER'S DAY EDITION -- Like Father: Designing for 2; Beauty Secrets Of the Dugout | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/chess-young-man-in-a-hurry-puts-an-old-gambit-to-good-use.html | CHESS; Young Man in a Hurry Puts An Old Gambit to Good Use | False | By Robert Byrne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-marina-sullivan-keith-davey.html | WEDDINGS; Marina Sullivan, Keith Davey | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/business-diary-teaching-the-middle-east-to-mind-music-and-step.html | BUSINESS; DIARY; Teaching the Middle East To Mind Music and Step | False | By Marcin Skomial | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580228.html | BOOKS IN BRIEF: NONFICTION | False | By Christine Kenneally | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-marla-levine-scott-defrin.html | WEDDINGS; Marla Levine, Scott Defrin | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/farewell-a-school-for-toddlers-shuts-down.html | FAREWELL; A School For Toddlers Shuts Down | False | By Kate Stone Lombardi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/moral-compass-campus-taking-stand-often-means-having-say-you-re-sorry.html | The Moral Compass on Campus; Taking a Stand Often Means Having to Say You're Sorry | False | By Karen W. Arenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/the-nation-government-by-wish-list.html | The Nation; Government By Wish List | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-on-a-losing-streak.html | June 3-9; On a Losing Streak | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-carringi-barbara-levchuk.html | Paid Notice: Deaths CARRINGI, BARBARA LEVCHUK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/a-still-life-in-motion.html | A Still Life In Motion | False | By Ken Chowder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/business-the-corporate-alliance-as-a-tightrope-act.html | Business; The Corporate Alliance, as a Tightrope Act | False | By Julie Flaherty | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/county-lines-carnivals-and-community.html | COUNTY LINES; Carnivals and Community | False | By Jane Gross | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/baseball-against-al-s-worst-the-mets-can-do-no-better.html | BASEBALL; Against A.L.'s Worst, the Mets Can Do No Better | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-suffolk-republicans-pick-sheriff-candidate.html | IN BRIEF; Suffolk Republicans Pick Sheriff Candidate | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/tennis-kuerten-is-a-bit-more-serious-this-time-around.html | TENNIS; Kuerten Is a Bit More Serious This Time Around | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/obstacles-to-china-s-wto-entry-eased-in-talks-with-us.html | Obstacles to China's W.T.O. Entry Eased in Talks With U.S. | False | By Craig S. Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/mention-drilling-and-tourists-rush-to-alaska.html | Mention Drilling, and Tourists Rush to Alaska | False | By Sam Howe Verhovek | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-chalphin-julia.html | Paid Notice: Deaths CHALPHIN, JULIA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/theater/where-new-theater-coming-cold-chinese-welcome-break-old-style-drama.html | Where New Theater Is Coming In From the Cold; Chinese Welcome a Break From Old-Style Drama | False | By Sheila Melvin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/c-corrections-690465.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/dance-fluent-in-the-languages-of-lithe-bodies-in-motion.html | DANCE; Fluent in the Languages Of Lithe Bodies in Motion | False | By Joseph Carman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-footlights-they-ve-got-the-beat.html | JERSEY FOOTLIGHTS; They've Got the Beat | False | By Leslie Kandell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-new-york-newspapers-little-scandal-but-lots-commerce.html | NEIGHBORHOOD REPORT: NEW YORK NEWSPAPERS; Little Scandal, But Lots Of News Of Commerce | False | By Jim O'Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-study-traces-rise-in-radiation.html | IN BRIEF; Study Traces Rise In Radiation | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/what-they-re-reading.html | WHAT THEY'RE READING | False | Compiled by Kathleen O'Brien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/theater/an-olympics-of-cooperation-rather-than-competition.html | An Olympics of Cooperation Rather Than Competition | False | By John Freedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-ferry-services-could-ease-woes-706833.html | Ferry Services Could Ease Woes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-blacks-aids-and-silence-738115.html | Blacks, AIDS And Silence | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-scaramuzzo-angelo.html | Paid Notice: Deaths SCARAMUZZO, ANGELO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-marilyn-slept-here.html | Style: Weekend; Marilyn Slept Here | False | By Catherine Gildiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/one-creepy-place.html | One Creepy Place | False | By Katharine Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/running-radcliffe-pulls-away-for-10k-victory.html | RUNNING; Radcliffe Pulls Away for 10K Victory | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/l-crushing-the-klan-579572.html | Crushing the Klan | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/talking-money-with-bob-costas-for-the-prudent-son-all-risky-bets-are-off.html | TALKING MONEY WITH/BOB COSTAS; For the Prudent Son, All Risky Bets Are Off | False | By Geraldine Fabrikant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/hincapie-goes-for-bicycle-racing-glory.html | Hincapie Goes for Bicycle Racing Glory | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/functional-family.html | Functional Family | False | By Jeff Giles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-person-wild-thing-returns.html | IN PERSON; 'Wild Thing' Returns | False | By Robert Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-lauren-berkley-john-saunders.html | WEDDINGS; Lauren Berkley, John Saunders | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/off-the-shelf-tales-of-greed-in-post-soviet-russia.html | OFF THE SHELF; Tales of Greed in Post-Soviet Russia | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-footlights-money-from-another-angle.html | JERSEY FOOTLIGHTS; Money, From Another Angle | False | By Alvin Klein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/3-die-and-thousands-leave-homes-in-flooded-houston.html | 3 Die and Thousands Leave Homes in Flooded Houston | False | By Ross E. Milloy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/databank-a-week-of-puzzles-but-few-answers.html | DataBank; A Week of Puzzles but Few Answers | False | By Dylan Loeb McClain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/l-on-us-running-738484.html | On U.S. Running | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-hotel-shopping-its-own-reward.html | TRAVEL ADVISORY: HOTEL; Shopping, Its Own Reward | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/l-debating-the-law-738441.html | Debating the Law | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/movies/film-first-prague-then-the-world.html | FILM; First Prague, Then the World | False | By Peter S. Green | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-was-this-soccer-mom-a-terrorist-640239.html | Was This Soccer Mom a Terrorist? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/letters.html | Letters | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/always-home.html | Always Home | False | By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/movies/film-alma-mahler-as-ever-in-a-musical-shadow.html | FILM; Alma Mahler, as Ever In a Musical Shadow | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/cybertimes/education/article-20010610901166597777-no-title.html | Article 20010610901166597777 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/japanese-translate-theme-park.html | Japanese Translate Theme Park | False | By Miki Tanikawa | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-nassau-comptroller-sees-budget-surplus.html | IN BRIEF; Nassau Comptroller Sees Budget Surplus | False | By Stewart Ain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/soapbox-relocation-relocation-relocation.html | SOAPBOX; Relocation, Relocation, Relocation | False | By Pamela Redmond Satran | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/l-that-part-time-pace-726338.html | That Part-Time Pace | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/tennis-capriati-fashions-french-open-masterpiece.html | TENNIS; Capriati Fashions French Open Masterpiece | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/colorado-defeats-devils-to-win-stanley-cup.html | Colorado Defeats Devils to Win Stanley Cup | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-pipeline-proposal-for-the-sound.html | A Pipeline Proposal for the Sound | False | By Robert A. Hamilton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/restaurants-filling-the-exotic-gap.html | RESTAURANTS; Filling the Exotic Gap | False | By Karla Cook | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-6-10-01-what-they-were-thinking.html | The Way We Live Now: 6-10-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-kaplan-pearl.html | Paid Notice: Deaths KAPLAN, PEARL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/why-niagara-now.html | Why Niagara Now? | False | By Amy M. Spindler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-sharr-ina-bernstein.html | Paid Notice: Deaths SHARR, INA BERNSTEIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/private-sector-blunt-words-from-one-who-s-done-it-before.html | Private Sector; Blunt Words From One Who's Done It Before | False | By Lynnley Browning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/iran-s-volatile-experiment-voters-elect-to-proceed.html | Iran's Volatile Experiment: Voters Elect to Proceed | False | By Elaine Sciolino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/conservationists-are-divided-on-cross-sound-gas-pipeline.html | Conservationists Are Divided on Cross-Sound Gas Pipeline | False | By Robert A. Hamilton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/horse-racing-point-given-hits-stride-to-capture-belmont.html | HORSE RACING; Point Given Hits Stride to Capture Belmont | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/crime-576506.html | CRIME | False | By Marilyn Stasio | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/cuttings-taking-a-bushy-plant-and-making-it-a-standard.html | CUTTINGS; Taking a Bushy Plant And Making It a Standard | False | By Lee Reich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/movies/c-corrections-688657.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-memorials-bremer-william-f.html | Paid Notice: Memorials BREMER, WILLIAM F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-kimberly-cullen-frank-cappelleri.html | WEDDINGS; Kimberly Cullen, Frank Cappelleri | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-maxine-paetro-john-duffy.html | WEDDINGS; Maxine Paetro, John Duffy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/plus-track-and-field-transit-tech-sets-record-in-relay.html | PLUS: TRACK AND FIELD; TRANSIT TECH SETS RECORD IN RELAY | False | By William J. Miller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/another-game-7-dream-game-for-fans.html | Another Game 7: Dream Game for Fans | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-sarah-moulin-stephen-youngwood.html | WEDDINGS; Sarah Moulin, Stephen Youngwood | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/television-radio-the-royles-mum-dad-daughter-son-and-tv.html | TELEVISION/RADIO; The Royles: Mum, Dad, Daughter, Son and TV | False | By Peter Marks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/citypeople-the-last-bohemian.html | CITYPEOPLE; The Last Bohemian | False | By Peter Edidin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-jeneve-brooks-stuart-klinger.html | WEDDINGS; Jeneve Brooks, Stuart Klinger | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/long-island-journal-cartoonists-gather-to-celebrate-real-life.html | LONG ISLAND JOURNAL; Cartoonists Gather to Celebrate Real Life | False | By Marcelle S. Fischler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-the-dream-of-a-worthy-memorial-737950.html | The Dream of a Worthy Memorial | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-anything-goes.html | June 3-9; Anything Goes | False | By James Sterngold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-jessie-carry-john-saunders.html | WEDDINGS; Jessie Carry, John Saunders | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/in-the-region-westchester-trump-takes-a-golf-project-from-rough-to-fairway.html | In the Region/Westchester; Trump Takes a Golf Project From Rough to Fairway | False | By Elsa Brenner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-midtown-update-poola-poola-a-yale-club-reprieve.html | NEIGHBORHOOD REPORT: MIDTOWN -- UPDATE; Poola Poola: A Yale Club Reprieve | False | By Tara Bahrampour | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/music-untamed-sounds-from-well-beyond-the-margins.html | MUSIC; Untamed Sounds From Well Beyond the Margins | False | By Joe Hagan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/backslash-how-to-take-back-our-analog-brains.html | BACKSLASH; How to Take Back Our Analog Brains | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/us/bush-is-revising-energy-policy-to-address-global-warming.html | Bush Is Revising Energy Policy to Address Global Warming | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/new-world-disorder.html | New World Disorder | False | By Jeffrey Eugenides | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/l-naked-capitalists-640182.html | Naked Capitalists | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/blacks-aids-and-silence.html | Blacks, AIDS and Silence | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-diary-a-warning-on-reverse-splits.html | INVESTING: DIARY; A Warning on Reverse Splits | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-death-sentence-overturned.html | June 3-9; Death Sentence Overturned | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/backtalk-where-everyday-golfers-can-feel-like-pros.html | BACKTALK; Where Everyday Golfers Can Feel Like Pros | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/l-phil-schaap-pro-and-con-726958.html | Phil Schaap, Pro and Con | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-hoagland-alexander-c-jr.html | Paid Notice: Deaths HOAGLAND, ALEXANDER C., JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/in-the-region-new-jersey-beach-towns-evolve-by-adding-year-round-homes.html | In the Region/New Jersey; Beach Towns Evolve by Adding Year-Round Homes | False | By Rachelle Garbarine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/you-ll-want-to-take-notes-folks-there-will-be-a-test.html | You'll Want to Take Notes, Folks. There Will Be a Test. | False | By Andrew C. Revkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/dance-carrying-a-wealth-of-forgotten-steps-in-his-hip-pocket.html | DANCE; Carrying a Wealth Of Forgotten Steps In His Hip Pocket | False | By Mindy Aloff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/captive-audience.html | Captive Audience | False | By James Polk | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/why-niagra-now.html | Why Niagra Now? | False | By Amy M. Spindler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/market-watch-regulators-are-waking-up-to-conflicts.html | MARKET WATCH; Regulators Are Waking Up to Conflicts | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-benjamin-ranana-nee-goldberg.html | Paid Notice: Deaths BENJAMIN, RANANA (NEE GOLDBERG) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-la-carte-where-foods-of-the-mediterranean-meet.html | A LA CARTE; Where Foods of the Mediterranean Meet | False | By Richard Jay Scholem | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-goldman-tillie.html | Paid Notice: Deaths GOLDMAN, TILLIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/lonesome-son.html | Lonesome Son | False | By John Vernon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-the-devastation-of-aids.html | June 3-9; The Devastation of AIDS | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-leigh-ornstein-stuart-gold.html | WEDDINGS; Leigh Ornstein, Stuart Gold | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/devils-2001-the-playoffs.html | Devils 2001: The Playoffs | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-the-dry-look.html | Style: Weekend; The Dry Look | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/pataki-s-role-as-a-pitchman-becomes-a-political-target.html | Pataki's Role as a Pitchman Becomes a Political Target | False | By RICHARD PÃ±Ã¡REZ-PEÃ±A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/economic-view-living-in-denial-comfortably-in-a-big-home.html | ECONOMIC VIEW; Living In Denial, Comfortably, In a Big Home | False | By Louis Uchitelle | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/l-the-dream-of-a-worthy-memorial-738034.html | The Dream of a Worthy Memorial | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/on-pro-basketball-from-the-streets-to-suburbia-the-iverson-and-bryant-game.html | ON PRO BASKETBALL; From the Streets to Suburbia: The Iverson and Bryant Game | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/commercial-property-connecticut-for-old-union-carbide-headquarters-time-flux.html | Commercial Property/Connecticut; For Old Union Carbide Headquarters, a Time of Flux | False | By Eleanor Charles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/where-they-got-their-ideas.html | Where They Got Their Ideas | False | By Jean Strouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/customer-service-by-e-mail.html | Customer Service By E-Mail | False | By Bob Tedeschi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/heart-of-greed.html | Heart of Greed | False | By Ian Fisher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-cuisine-as-theater-in-the-napa-valley.html | TRAVEL ADVISORY; Cuisine as Theater In the Napa Valley | False | By Christopher Hall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-footlights-music-mixed-with-social-messages.html | JERSEY FOOTLIGHTS; Music Mixed With Social Messages | False | By Robbie Woliver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/food-winged-victory.html | Food; Winged Victory | False | By Jonathan Reynolds | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/technology/circuits/article-2001061091357130123-no-title.html | Article 2001061091357130123 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-soled-sylvia-selma.html | Paid Notice: Deaths SOLED, SYLVIA (SELMA) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/theater-adapting-the-horrors-of-a-kafka-story-to-suit-glass-s-music.html | THEATER; Adapting the Horrors Of a Kafka Story To Suit Glass's Music | False | By Joanne Akalaitis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/classified/paid-notice-deaths-berman-lily.html | Paid Notice: Deaths BERMAN, LILY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-lisa-hanson-luis-mejia.html | WEDDINGS; Lisa Hanson, Luis Mejía‰a | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/science/sky-watch-serpens-the-snake.html | Sky Watch: Serpens the Snake | False | By Joe Rao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-a-children-s-ward-visiting-hours-are-for-a-museum.html | In a Children's Ward, Visiting Hours Are for a Museum | False | By Margo Nash | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-and-in-la-too.html | June 3-9; . . . And in L.A., Too | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/world/veteran-us-envoys-seek-end-to-executions-of-retarded.html | Veteran U.S. Envoys Seek End to Executions of Retarded | False | By Raymond Bonner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/mr-ashcroft-s-skimpy-report.html | Mr. Ashcroft's Skimpy Report | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/coping-his-gardens-grow-with-love.html | COPING; His Gardens Grow With Love | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/thomas-middelhoff-has-a-hunch.html | Thomas Middelhoff Has a Hunch | False | By David D. Kirkpatrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/keep-em-moving.html | Keep 'Em Moving | False | By Ruth Wallis Herndon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-elections-all-over.html | June 3-9; Elections All Over . . . | False | By Alison Smale | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/1-naked-capitalists-640190.html | Naked Capitalists | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/to-understand-is-to-be-perplexed.html | To Understand Is to Be Perplexed | False | By Richard Eder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-allergy-prison.html | The Allergy Prison | False | By Susan Dominus | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/artists-works-find-a-home-environment.html | Artists' Works Find A Home Environment | False | By Roberta Hershenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-hotel-style-vs-motel-style.html | Style: Weekend; Hotel Style Vs. Motel Style | False | By Pilar Viladas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/briefing-education-school-violence.html | BRIEFING: EDUCATION; SCHOOL VIOLENCE | False | By Debra Nussbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-new-york-newspapers-new-weekly-sees-road-not-taken-el-diario.html | NEIGHBORHOOD REPORT: NEW YORK NEWSPAPERS; New Weekly Sees a Road Not Taken By El Diario | False | By Seth Kugel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/l-bach-hearing-the-words-688614.html | BACH; Hearing the Words | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/vicarious-consumption-where-shoes-start-at-2900-tax-included.html | VICARIOUS CONSUMPTION; Where Shoes Start At $2,900, Tax Included | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/theater/where-new-theater-coming-cold-daring-new-plays-find-eager-russian-audience.html | Where New Theater Is Coming In From the Cold; Daring New Plays Find An Eager Russian Audience | False | By John Freedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/roy-and-bourque-close-off-the-ice-too.html | Roy and Bourque Close Off the Ice, Too | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-offer-for-north-korea.html | June 3-9; Offer for North Korea | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-anti-abortion-activist-limited-in-protest.html | IN BRIEF; Anti-Abortion Activist Limited in Protest | False | By Shelly Feuer Domash | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/view-from-the-saddle.html | View From the Saddle | False | By Kevin Sack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/up-front-by-the-way-town-gown-surround-sound.html | UP FRONT: BY THE WAY; Town, Gown, Surround Sound | False | By Anne Ruderman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/music-premier-jazz-players-at-home-here.html | MUSIC; Premier Jazz Players at Home Here | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-amy-campbell-morgan-murphy.html | WEDDINGS; Amy Campbell, Morgan Murphy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/1-last-right-640298.html | Last Right | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/business/men-increasingly-are-the-ones-claiming-sex-harassment-by-men.html | Men, Increasingly, Are the Ones Claiming Sex Harassment by Men | False | By Reed Abelson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/very-artificial-intelligence.html | Very Artificial Intelligence | False | By Lisa Zeidner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/two-children-three-sports-one-busy-week.html | Two Children, Three Sports, One Busy Week | False | By Kate Stone Lombardi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/horse-racing-zito-is-too-familiar-with-finishing-second.html | HORSE RACING; Zito Is Too Familiar With Finishing Second | False | By Bill Finley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/books/unplugged.html | Unplugged | False | By David Kelly | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/1-was-this-soccer-mom-a-terrorist-640263.html | Was This Soccer Mom a Terrorist? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/news-summary-736147.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/louise-mayer-sulzberger-103-devoted-years-to-social-services.html | Louise Mayer Sulzberger, 103; Devoted Years to Social Services | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-10 | 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-lower-manhattan-for-advocates-for-homeless-familiar-problem.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; For Advocates for Homeless, a Familiar Problem | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/travel/summer-discounts-in-grenada.html | Summer Discounts in Grenada | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/1-ways-to-define-a-diverse-campus-746991.html | Ways to Define A Diverse Campus | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/technology/cybertimes/article-20010611937662904944-no-title.html | Article 20010611937662904944 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/c-corrections-747408.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/uneasily-oklahoma-city-welcomes-tourists.html | Uneasily, Oklahoma City Welcomes Tourists | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/it-must-be-june-the-lakers-horry-comes-alive.html | It Must Be June: The Lakers' Horry Comes Alive | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/stocks-fall-after-warnings.html | Stocks Fall After Warnings | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/science/mission-to-pluto.html | Mission to Pluto | False | By Henry Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/1-ways-to-define-a-diverse-campus-746975.html | Ways to Define A Diverse Campus | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-ways-to-define-a-diverse-campus-746940.html | Ways to Define A Diverse Campus | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/author-and-theologian-elected-leader-of-presbyterian-group.html | Author and Theologian Elected Leader of Presbyterian Group | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/technology/circuits/article-2001061191381322165-no-title.html | Article 2001061191381322165 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-despite-the.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Despite the Volatility, Don't Give Up on Small-Caps | False | By James K. Glassman, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/hockey-collapse-in-finals-gnaws-at-devils.html | HOCKEY; Collapse In Finals Gnaws At Devils | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/knoblauch-rests-twisted-ankle.html | Knoblauch Rests Twisted Ankle | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/IHT-brazilian-overcomes-corretja-and-the-weather-in-his-4set-victory.html | Brazilian Overcomes Corretja and the Weather in His 4-Set Victory : Kuerten Joins 3-Time Winners | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/national/mcveigh-escorted-to-death-chamber.html | McVeigh Escorted to Death Chamber | False | By Rick Bragg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-aaron-vs.html | The End User / A Voice for the Consumer: Aaron vs. Picasso | False | By Lee Dembart, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/dazzling-donovan-leading-earthquakes.html | Dazzling Donovan Leading Earthquakes | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-abolafia-lee.html | Paid Notice: Deaths ABOLAFIA, LEE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-49-unhappy-governors-712574.html | 49 Unhappy Governors | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/college/is-this-the-woman-to-rescue-harpers-bazaar.html | Is This the Woman to Rescue Harper's Bazaar? | False | By Cathy Horyn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/cendant-deal-for-travel-service-is-near.html | Cendant Deal for Travel Service Is Near | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/lakers-take-lead-over-sixers-in-nba-finals.html | Lakers Take Lead Over Sixers in N.B.A. Finals | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/tropical-storm-leaves-16-dead-in-2-gulf-states.html | Tropical Storm Leaves 16 Dead In 2 Gulf States | False | By Ross E. Milloy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/mediatalk-legal-battle-increases-interest-in-book-sequel.html | MediaTalk; Legal Battle Increases Interest in Book Sequel | False | By David D. Kirkpatrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/air-travel-s-next-generation.html | Air Travel's Next Generation | False | By James Fallows | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/in-mexico-publisher-finds-new-players-but-old-secrecy.html | In Mexico, Publisher Finds New Players But Old Secrecy | False | By Anthony Depalma | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/cybertimes/cyberlaw/article-2001061190148351036-no-title.html | Article 2001061190148351036 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/addenda-antidrug-partnership-makes-changes-at-top.html | Addenda: Antidrug Partnership Makes Changes at Top | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/dark-side-of-security-quest-squalor-on-an-atoll.html | Dark Side of Security Quest: Squalor on an Atoll | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-kane-judith-l.html | Paid Notice: Deaths KANE, JUDITH L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metropolitan-diary-743445.html | Metropolitan Diary | False | By Enid Nemy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/cybertimes/education/article-2001061191865899092-no-title.html | Article 2001061191865899092 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/patents-new-system-uses-tv-instead-mirrors-help-drivers-see-while-backing-up.html | Patents; A new system uses TV instead of mirrors to help drivers see while backing up their cars. | False | By Sabra Chartrand | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/webdenda-executive-changes-at-media-firms-200106119289961305.html | Webdenda; Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/computer-virus-scouts-for-child-pornography.html | Computer Virus Scouts for Child Pornography | False | By Roy Furchgott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/c-corrections-747459.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/bouncing-to-the-salsa-and-playing-to-the-crowd.html | Bouncing to the Salsa And Playing to the Crowd | False | By Adam Nagourney and Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/on-hockey-signs-of-devils-demise-snowballed.html | ON HOCKEY; Signs of Devils' Demise Snowballed | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-lake-placid-3-charged-in-counterfeiting.html | Metro Briefing | New York: Lake Placid: 3 Charged In Counterfeiting | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/domestic-violence-law-set-to-be-renewed.html | Domestic Violence Law Set to Be Renewed | False | By Somini Sengupta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-keller-budd.html | Paid Notice: Deaths KELLER, BUDD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/high-school-runner-faces-unusual-challenges.html | High School Runner Faces Unusual Challenges | False | By David Block | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/news/editors-note-holiday-issue.html | Editors Note : Holiday issue | False | International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/dutch-ship-offers-abortions-to-make-ireland-its-first-call.html | Dutch Ship Offers Abortions; To Make Ireland Its First Call | False | By Marlise Simons | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/thomas-f-irvine-78-dean-at-stony-brook.html | Thomas F. Irvine, 78, Dean at Stony Brook | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/books/books-of-the-times-a-heroic-military-rescue-after-the-hell-of-bataan.html | BOOKS OF THE TIMES; A Heroic Military Rescue After the Hell of Bataan | False | By Richard Bernstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/IHT-1901zagazig-plague-in-our-pags100-75-and-50-years-ago.html | 1901:Zagazig Plague : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-biderman-david.html | Paid Notice: Deaths BIDERMAN, DAVID | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/c-corrections-747416.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-berman-lily.html | Paid Notice: Deaths BERMAN, LILY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/e-commerce-report-shipping-fees-some-scrimp-some-profit.html | E-Commerce Report; Shipping Fees: Some Scrimp, Some Profit | False | By Bob Tedeschi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/IHT-1926soviet-strike-aid-in-our-pags100-75-and-50-years-ago.html | 1926:Soviet Strike Aid : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-jersey-trenton-auto-insurance-premiums-fall.html | Metro Briefing | New Jersey: Trenton: Auto Insurance Premiums Fall | False | By William Beaver (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/switzerland-narrowly-votes-to-arm-troops.html | Switzerland Narrowly Votes To Arm Troops | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/conservatives-in-iran-face-reassessment-of-reforms.html | Conservatives In Iran Face Reassessment Of Reforms | False | By Neil MacFarquhar | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/a-parade-with-pride-and-police.html | A Parade With Pride And Police | False | By Robert D. McFadden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/pro-basketball-horry-takes-over-and-puts-lakers-in-charge.html | PRO BASKETBALL; Horry Takes Over and Puts Lakers in Charge | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/mediatalk-the-executive-author-confronts-corporate-sprawl.html | MediaTalk; The Executive Author Confronts Corporate Sprawl | False | By David D. Kirkpatrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/business-digest-740799.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/media-nbc-s-negotiator-and-fixer-will-retire.html | MEDIA; NBC's Negotiator and 'Fixer' Will Retire | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-korea-s-future-king-714330.html | Korea's Future King? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/essay-j-edgar-who.html | Essay; J. Edgar Who? | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/us-cutbacks-in-yemen.html | U.S. Cutbacks in Yemen | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/IHT-swiss-approve-arming-of-peacekeepers.html | Swiss Approve Arming of Peacekeepers | False | By Elizabeth Olson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/media-business-advertising-latest-omnicom-acquisition-shows-continuing-interest.html | THE MEDIA BUSINESS: ADVERTISING; Latest Omnicom acquisition shows continuing interest in shops with nontraditional specialities. | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/economic-calendar.html | Economic Calendar | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/leading-a-porterhouse-ballet-for-decades-a-guiding-hand-where-steak-is-art.html | Leading a Porterhouse Ballet; For Decades, a Guiding Hand Where Steak is Art | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/IHT-after-an-11-year-wait-capriati-hits-paydirt.html | After an 11-Year Wait, Capriati Hits Paydirt | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/a-king-visits-queens-and-ghanaians-rejoice.html | A King Visits Queens, and Ghanaians Rejoice | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/rumsfeld-calls-on-europe-to-rethink-arms-control.html | Rumsfeld Calls on Europe To Rethink Arms Control | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-energy-debate-malthus-vs-big-oil-746851.html | Energy Debate: Malthus vs. Big Oil | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/IHT-berlin-seeks-healers-role-in-us-rifts-with-europe.html | Berlin Seeks Healer's Role In U.S. Rifts With Europe | False | By John Vinocur, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/e-corrections-747440.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/media-giants-subplot-merging-media-magazine-for-teenagers-benefits-publishing.html | THE MEDIA GIANTS: SUBPLOT/MERGING THE MEDIA; Magazine for Teenagers Benefits in Publishing-Internet Marriage | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/candidate-hoping-new-york-is-newest-bloomberg-market.html | Candidate Hoping New York Is Newest Bloomberg Market | False | By Leslie Eaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/theater/theater-review-girls-of-the-ghetto-students-of-a-harsh-finishing-school.html | THEATER REVIEW; Girls of the Ghetto, Students of a Harsh Finishing School | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-working-in-prison-717622.html | Working in Prison | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-brooklyn-boy-dies-in-apartment.html | Metro Briefing | New York: Brooklyn: Boy Dies In Apartment | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/technology/text/article-200106119186362718-no-title.html | Article 200106119186362718 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/john-mckay-usc-and-buccaneers-coach-dies-at-77.html | John McKay, U.S.C. and Buccaneers Coach, Dies at 77 | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/ways-to-define-a-diverse-campus.html | Ways to Define a Diverse Campus | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/rejection-of-black-votes-in-florida.html | Rejection of Black Votes in Florida | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/most-wanted-drilling-down-city-guides-when-atlanta-click-atlantans-click.html | MOST WANTED: DRILLING DOWN/CITY GUIDES; When in Atlanta, Click As the Atlantans Click | False | By Tim Race | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/italian-names-his-cabinet-a-rainbow-of-the-right.html | Italian Names His Cabinet, a Rainbow of the Right | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/energy-debate-malthus-vs-big-oil.html | Energy Debate: Malthus vs. Big Oil | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/politics/two-polls-find-a-kennedy-in-close-race-for-congress.html | Two Polls Find a Kennedy in Close Race for Congress | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/koreas-to-permit-regular-road-travel-across-border.html | Koreas to Permit Regular Road Travel Across Border | False | By Don Kirk | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/dividend-meetings-739758.html | Dividend Meetings | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/virginia-young-conservatives-learn-develop-use-their-political-voices.html | In Virginia, Young Conservatives Learn How to Develop and Use Their Political Voices | False | By Blaine Harden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-brill-estelle-nee-schwartz.html | Paid Notice: Deaths BRILL, ESTELLE, NEE SCHWARTZ | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/hope-against-hope.html | Hope Against Hope | False | By Melvin Jules Bukiet | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/schumer-proposals-address-shortage-of-office-space.html | Schumer Proposals Address Shortage of Office Space | False | By Charles V Bagli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/israelis-angry-at-foreign-jews-canceling-visits.html | Israelis Angry at Foreign Jews Canceling Visits | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/the-media-business-advertising-addenda-accounts-747602.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/news-summary-748463.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/IHT-in-nato-the-bush-reformers-are-getting-things-backward.html | In NATO, the Bush Reformers Are Getting Things Backward | False | By Frederick Bonnart, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/IHT-capriati-overcomes-clijsters-in-a-long-match-marred-by-mistakes-90707432285.html | Capriati Overcomes Clijsters in a Long Match Marred by Mistakes : Sometimes Victory Takes Time | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-robinson-thomas-p.html | Paid Notice: Deaths ROBINSON, THOMAS P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/us-drug-indictment-chronicles-king-of-cancun-s-fall.html | U.S. Drug Indictment Chronicles King of Cancú'sä'en's Fall | False | By Tim Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/movies/digital-dream-factory-silicon-valley-pixar-s-new-digs-coddle-animators-writers.html | A Digital Dream Factory In Silicon Valley; Pixar's New Digs Coddle Animators, Writers and Tech Heads | False | By Rick Lyman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/IHT-editors-note-holiday-issue.html | Editors Note : Holiday issue | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/media-giants-overview-corporate-strategy-planning-digital-smorgasbord.html | THE MEDIA GIANTS: OVERVIEW/THE CORPORATE STRATEGY; Planning the Digital Smorgasbord | False | By Seth Schiesel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/national/statement-from-warden.html | Statement From Warden | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/baseball-yanks-lose-as-maddux-outduels-mussina.html | BASEBALL; Yanks Lose As Maddux Outduels Mussina | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/cassadaga-journal-progress-and-religion-clash-in-florida-county.html | Cassadaga Journal; Progress and Religion Clash in Florida County | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/national/court-restricts-heatsensor-searches.html | Court Restricts Heat-Sensor Searches | False | By David Stout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-mineola-interim-cancer-study.html | Metro Briefing\|New York: Mineola: Interim Cancer Study | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/in-america-refusing-to-save-africans.html | In America; Refusing To Save Africans | False | By Bob Herbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/soccer-power-applies-pressure-but-can-t-score.html | SOCCER; Power Applies Pressure, but Can't Score | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-power-in-brazil-718165.html | Power in Brazil | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/on-golf-the-slam-woods-seeks-was-devised-by-palmer.html | ON GOLF; The Slam Woods Seeks Was Devised by Palmer | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/IHT-smart-diplomacy-yields-a-sensible-plan-for-iraq.html | Smart Diplomacy Yields a Sensible Plan for Iraq | False | By David Ignatius, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-manhattan-woman-shot-to-death.html | Metro Briefing\|New York: Manhattan: Woman Shot To Death | False | By Dexter Filkins (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/text-of-president-bushs-remarks-on-global-climate.html | Text of President Bush's Remarks on Global Climate | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-lerner-evelyn-berg.html | Paid Notice: Deaths LERNER, EVELYN BERG | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-ardizzone-jimmy-ignasio.html | Paid Notice: Deaths ARDIZZONE, JIMMY (IGNASIO) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/IHT-on-north-korea-the-new-administration-has-seen-the-light.html | On North Korea, the New Administration Has Seen the Light | False | By Donald G. Gross, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/public-lives-missile-shield-point-man-does-not-shy-from-tough-sell.html | PUBLIC LIVES; Missile Shield Point Man Does Not Shy From Tough Sell | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/pataki-orders-a-shift-toward-renewable-energy.html | Pataki Orders a Shift Toward Renewable Energy | False | By RICHARD Pã'sÃeREZ-PEã'ãÃ«A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/us-losing-status-as-a-world-leader-in-climate-science.html | U.S. LOSING STATUS AS A WORLD LEADER IN CLIMATE SCIENCE | False | By Andrew C. Revkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/sports-of-the-times-philadelphia-and-lakers-intertwined.html | Sports of The Times; Philadelphia And Lakers Intertwined | False | By William C. Rhoden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/science/follow-that-guppy.html | Follow That Guppy | False | By Henry Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/science/solar-flares-raise-concern-over-safety-of-airlines.html | Solar Flares Raise Concern Over Safety of Airlines | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/national/mcveigh-is-executed-for-oklahoma-city-bombing.html | McVeigh Is Executed for Oklahoma City Bombing | False | By Christopher S. Wren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-albany-housing-official-to-retire.html | Metro Briefing\|New York: Albany: Housing Official To Retire | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-energy-debate-malthus-vs-big-oil-746916.html | Energy Debate: Malthus vs. Big Oil | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-wolf-maggie.html | Paid Notice: Deaths WOLF, MAGGIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/compressed-data-internet-commercials-with-a-television-finish.html | Compressed Data; Internet Commercials With a Television Finish | False | By Saul Hansell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/c-corrections-747424.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/national/mcveigh-execution-denounced-in-europe.html | McVeigh Execution Denounced in Europe | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/cybertimes/commerce/article-20010611934174428048 -- No Title.html | Article 20010611934174428048 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/national/uneasily-oklahoma-city-welcomes-tourists.html | Uneasily, Oklahoma City Welcomes Tourists | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-matters-to-say-i-do-in-new-york-be-healthy.html | Metro Matters; To Say 'I Do' In New York, Be Healthy | False | By Joyce Purnick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/baseball-mets-enjoy-a-laugher-in-their-sorry-season.html | BASEBALL; Mets Enjoy a Laugher In Their Sorry Season | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/president-facing-skeptical-europe-on-trip-this-week.html | PRESIDENT FACING SKEPTICAL EUROPE ON TRIP THIS WEEK | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/compressed-data-defying-the-meltdown-s-lessons-a-new-dot-com.html | Compressed Data; Defying the Meltdown's Lessons, a New Dot-Com | False | By Susan Stellin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/sports-of-the-times-sakic-a-starting-point-in-remaking-rangers.html | Sports of The Times; Sakic a Starting Point In Remaking Rangers | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/louisianians-coping-with-continued-rain.html | Louisianians Coping With Continued Rain | False | By Kevin Sack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/IHT-capriati-overcomes-clijsters-in-a-long-match-marred-by-mistakes.html | Capriati Overcomes Clijsters in a Long Match Marred by Mistakes : Sometimes Victory Takes Time | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/pro-basketball-bryant-is-freed-at-a-crucial-time.html | PRO BASKETBALL; Bryant Is Freed at a Crucial Time | False | By Jere Longman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/bridge-american-teams-compete-for-a-chance-to-play-in-bali.html | BRIDGE; American Teams Compete For a Chance to Play in Bali | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/history-and-timothy-mcveigh.html | History and Timothy McVeigh | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/golf-schroeder-requires-extra-holes-to-capture-his-first-senior-title.html | GOLF; Schroeder Requires Extra Holes to Capture His First Senior Title | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/macculloch-feels-sore-but-satisfied.html | MacCulloch Feels Sore but Satisfied | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-insurance-from-albany-717614.html | Insurance From Albany | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-stothers-martha-d.html | Paid Notice: Deaths STOTHERS, MARTHA D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/IHT-1951who-lost-china-in-our-pages100-75-and-50-years-ago.html | 1951:Who Lost China?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/dance-review-lyricism-and-ecstasy-still-the-storms-of-life.html | DANCE REVIEW; Lyricism and Ecstasy Still the Storms of Life | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/the-media-business-advertising-addenda-antidrug-partnership-makes-changes-at-top.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Antidrug Partnership Makes Changes at Top | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/white-house-memo-global-realities-redefine-bush-s-agenda.html | White House Memo; Global Realities Redefine Bush's Agenda | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/louise-b-sulzberger-103-dies-devoted-years-to-social-services.html | Louise B. Sulzberger, 103, Dies; Devoted Years to Social Services | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/arts-online-making-federal-web-sites-friendly-to-disabled-users.html | ARTS ONLINE; Making Federal Web Sites Friendly to Disabled Users | False | By Matthew Mirapaul | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/worldbusiness/IHT-best-web-bets-from-a-personal-point-of-view-help.html | Best Web bets, from a personal point of view: Help in Adopting a Child Abroad | False | By Meg Bortin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/television-review-in-a-pit-with-400-rats-but-who-s-counting.html | TELEVISION REVIEW; In a Pit With 400 Rats, but Who's Counting? | False | By Caryn James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/offerings-of-equity-expected-this-week.html | Offerings of Equity Expected This Week | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/2-long-running-internet-magazines-shut-down.html | 2 Long-Running Internet Magazines Shut Down | False | By Amy Harmon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/on-horse-racing-point-given-not-great-yet-but-he-could-be.html | ON HORSE RACING; Point Given Not Great Yet, but He Could Be | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/lawyer-says-mcveigh-appears-calm-and-prepared-to-die.html | Lawyer Says McVeigh Appears Calm and Prepared to Die | False | By Rick Bragg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-shalom-joseph-i.html | Paid Notice: Deaths SHALOM, JOSEPH I. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/the-media-business-advertising-addenda-new-outcry-raised-against-channel-one.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Outcry Raised Against Channel One | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-energy-debate-malthus-vs-big-oil-746878.html | Energy Debate: Malthus vs. Big Oil | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-goldman-estelle.html | Paid Notice: Deaths GOLDMAN, ESTELLE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/national/scripted-execution-contrasts-with-bloody-oklahoma-bombing.html | Scripted Execution Contrasts With Bloody Oklahoma Bombing | False | By Pam Belluck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-hittleman-eva.html | Paid Notice: Deaths HITTLEMAN, EVA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/music-review-opposites-attracted-to-strauss.html | MUSIC REVIEW; Opposites Attracted To Strauss | False | By Bernard Holland | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/researchers-turn-compound-into-superconducting-wires.html | Researchers Turn Compound Into Superconducting Wires | False | By Kenneth Chang | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-memorials-menowitz-sophie.html | Paid Notice: Memorials MENOWITZ, SOPHIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/stephan-weiss-62-fashion-empire-s-other-half.html | Stephan Weiss, 62, Fashion Empire's Other Half | False | By Cathy Horyn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/world/us-pushes-for-cease-fire-in-middle-east.html | U.S. Pushes for Cease-Fire in Middle East | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/on-basketball-it-must-be-june-the-lakers-horry-comes-alive.html | ON BASKETBALL; It Must Be June: The Lakers' Horry Comes Alive | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/mediatalk-gumbel-and-ebony-argue-over-recent-remarks.html | MediaTalk; Gumbel and Ebony Argue Over Recent Remarks | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/the-reform-tide-in-iran.html | The Reform Tide in Iran | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/tennis-for-kuerten-red-clay-turns-into-gold.html | TENNIS; For Kuerten, Red Clay Turns Into Gold | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/road-to-repeat-isnt-paved-with-home-cooking.html | Road to Repeat Isn't Paved With Home Cooking | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/magazine/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Steve Simon Interviews By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/reuters/technology/article-200106119179523716-no-title.html | Article 200106119179523716 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-manhattan-shvitz-case-set-for-hearing.html | Metro Briefing | New York: Manhattan: Shvitz Case Set For Hearing | False | By Joyce Wadler (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-ways-to-define-a-diverse-campus-746959.html | Ways to Define A Diverse Campus | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/national/text-of-statement-from-mcveigh.html | Text of Statement From McVeigh | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/technology/7evenday/article-200106119044311470S-no-title.html | Article 200106119044311470S -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/ballet-review-bringing-classical-art-a-hip-hop-influence.html | BALLET REVIEW; Bringing Classical Art A Hip-Hop Influence | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/inside-748277.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/national/lawyer-says-mcveigh-appears-calm-and-prepared-to-die.html | Lawyer Says McVeigh Appears Calm and Prepared to Die | False | By Rick Bragg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/taipei-weighs-tv-network-tied-to-china.html | Taipei Weighs TV Network Tied to China | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/equifax-to-buy-stake-in-a-software-vendor.html | Equifax to Buy Stake in a Software Vendor | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/us/unpopular-fee-makes-activists-of-hog-farmers.html | Unpopular Fee Makes Activists Of Hog Farmers | False | By Elizabeth Becker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/classified/paid-notice-deaths-falk-anna-m.html | Paid Notice: Deaths FALK, ANNA M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/track-and-field-an-african-boosts-us-running.html | TRACK AND FIELD; An African Boosts U.S. Running | False | By Marc Bloom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/korean-air-canceling-flights-as-strikes-widen.html | Korean Air Canceling Flights as Strikes Widen | False | By Don Kirk | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/movies/a-friendship-founders-over-suit-by-woody-allen.html | A Friendship Founders Over Suit by Woody Allen | False | By Bernard Weinraub | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/virgin-mobile-is-said-to-agree-to-sprint-deal.html | Virgin Mobile Is Said to Agree To Sprint Deal | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/business/california-gets-a-reprieve-as-natural-gas-prices-drop.html | California Gets a Reprieve As Natural Gas Prices Drop | False | By Richard A. Oppel Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/cycling-red-white-and-blue-finish-in-the-us-championship.html | CYCLING; Red, White and Blue Finish In the U.S. Championship | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/quotation-of-the-day-742759.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-a-man-for-all-arizonans-714313.html | A Man for All Arizonans | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/reporter-s-notebook-jury-access-to-islamic-books-is-debated.html | Reporter's Notebook; Jury Access to Islamic Books Is Debated | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/l-energy-debate-malthus-vs-big-oil-746894.html | Energy Debate: Malthus vs. Big Oil | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/women-s-basketball-in-loss-holdsclaw-shows-even-19-point-lead-is-not-safe.html | WOMEN'S BASKETBALL; In Loss, Holdsclaw Shows Even 19-Point Lead Is Not Safe | False | By Greg Bruno | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/c-corrections-747432.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-11 | 2001-06-11 | https://www.nytimes.com/2001/06/11/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-estill-barbara.html | Paid Notice: Deaths ESTILL, BARBARA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-for-depressed-women-a-lifeline-762547.html | For Depressed Women, a Lifeline | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-zishuk-solomon.html | Paid Notice: Deaths ZISHUK, SOLOMON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/supreme-court-religion-free-speech-top-court-gives-religious-clubs-equal-footing.html | THE SUPREME COURT: RELIGION AND FREE SPEECH; Top Court Gives Religious Clubs Equal Footing in Grade Schools | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/clinton-hearing-on-cancer-taps-into-a-deep-seated-anxiety-on-long-island.html | Clinton Hearing on Cancer Taps Into a Deep-Seated Anxiety on Long Island | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-thinking-ahead-commentary-steel-curbs-mean-more.html | Thinking Ahead/ Commentary : Steel Curbs Mean More Protectionism | False | By Reginald Dale, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/national-briefing-south-florida-bush-calls-vote-report-dishonest.html | National Briefing \| South: Florida: Bush Calls Vote Report Dishonest | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-ferry-carol-bernstein.html | Paid Notice: Deaths FERRY, CAROL BERNSTEIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-israel-s-business-climate-751944.html | Israel's Business Climate | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/supreme-court-hometown-justices-ruling-good-small-town-s-pastor.html | THE SUPREME COURT: THE HOMETOWN; Justices' Ruling Is Good News to Small Town's Pastor | False | By Kate Zernike | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/media-business-advertising-halfway-through-2001-there-are-few-signs-that-media.html | THE MEDIA BUSINESS: ADVERTISING; Halfway through 2001, there are few signs that the media economy has hit bottom. | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-memorials-mossholder-terry.html | Paid Notice: Memorials MOSSHOLDER, TERRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-crawford-kenry.html | Paid Notice: Deaths CRAWFORD, KENRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefperegrine-purchase.html | Tech Brief:PEREGRINE PURCHASE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/pro-football-giants-lose-montgomery-for-season.html | PRO FOOTBALL; Giants Lose Montgomery for Season | False | By Bill Pennington | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-goldman-estelle.html | Paid Notice: Deaths GOLDMAN, ESTELLE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-innelli-hopey-nee-duka.html | Paid Notice: Deaths INNELLI, HOPEY (NEE DUKA) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-jersey-lodi-elderly-man-found-dead.html | Metro Briefing \| New Jersey: Lodi: Elderly Man Found Dead | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/c-corrections-762687.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefdna-chips.html | Tech Brief:DNA CHIPS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/l-overlooking-aids-prevention-762369.html | Overlooking AIDS Prevention | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/on-baseball-fantasy-baseball-cubs-red-sox-series.html | ON BASEBALL; Fantasy Baseball: Cubs-Red Sox Series | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-for-depressed-women-a-lifeline-762474.html | For Depressed Women, a Lifeline | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/hockey-devils-step-back-and-look-ahead.html | HOCKEY; Devils Step Back and Look Ahead | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-business-briefing-millennium-radio-buys-again.html | Metro Business Briefing \| Millennium Radio Buys Again | False | By Steve Strunsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-software-datasynapse-raises-new-revenue.html | Technology Briefing \| Software: DataSynapse Raises New Revenue | False | By Barnaby J. Feder (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-germany-phasing-out-nuclear-power.html | World Briefing \| Europe: Germany: Phasing Out Nuclear Power | False | By Edmund L. Andrews (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-molinari-george-f.html | Paid Notice: Deaths MOLINARI, GEORGE F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-connecticut-bridgeport-2-charged-in-hospital-scheme.html | Metro Briefing | Connecticut: Bridgeport: 2 Charged In Hospital Scheme | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/in-president-s-words-a-leadership-role-on-the-issue-of-climate-change.html | In President's Words: 'A Leadership Role on the Issue of Climate Change' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/j-c-furnas-wry-historian-of-american-life-dies-at-95.html | J. C. Furnas, Wry Historian Of American Life, Dies at 95 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-shalom-joseph.html | Paid Notice: Deaths SHALOM, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Steve Simon Interviews By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-africa-kenya-two-more-un-workers-charged.html | World Briefing | Africa: Kenya: Two More U.N. Workers Charged | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-goldstein-julius.html | Paid Notice: Deaths GOLDSTEIN, JULIUS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/company-briefs-762164.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/supreme-court-ruling-surveillance-procedures-justices-say-warrant-required-high.html | THE SUPREME COURT: RULING ON SURVEILLANCE PROCEDURES; Justices Say Warrant Is Required In High-Tech Searches of Homes | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/pro-basketball-notebook-big-talk-from-little-guys-spices-series.html | PRO BASKETBALL: NOTEBOOK; Big Talk From Little Guys Spices Series | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/tax-rebate-will-bypass-many-study-finds.html | Tax Rebate Will Bypass Many, Study Finds | False | By David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-pines-kermit-l.html | Paid Notice: Deaths PINES, KERMIT L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-haddad-mary-lou-nee-scorsone.html | Paid Notice: Deaths HADDAD, MARY LOU (NEE SCORSONE) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/c-corrections-762741.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/books-on-health-birth-control-from-womb-veils-to-lysol.html | BOOKS ON HEALTH; Birth Control, From 'Womb Veils' to Lysol | False | By Annette Fuentes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-consequences-warning-nicotine-can-inhibit-healing.html | VITAL SIGNS: CONSEQUENCES; Warning Nicotine Can Inhibit Healing | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/national/senate-defeats-bill-to-fund-vouchers-for-private-schools.html | Senate Defeats Bill to Fund Vouchers for Private Schools | False | By Lizette Alvarez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/yaltah-menuhin-79-pianist-in-musical-family.html | Yaltah Menuhin, 79, Pianist in Musical Family | False | By Allan Kozinn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-grossbardt-harold-nappy.html | Paid Notice: Deaths GROSSBARDT, HAROLD (NAPPY) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/news/fading-resource-overfishing-feeds-a-crisis-a-spanish-towns-livelihood.html | Fading Resource / Overfishing Feeds a Crisis : A Spanish Town's Livelihood Dies | False | By Otto Pohl, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/the-mcveigh-execution-the-overview-mcveigh-dies-for-oklahoma-city-blast.html | THE McVEIGH EXECUTION: THE OVERVIEW; McVeigh Dies for Oklahoma City Blast | False | By Rick Bragg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/mcveigh-execution-critic-s-notebook-coverage-oklahoma-bomber-s-final-hours-are.html | THE McVEIGH EXECUTION: CRITIC'S NOTEBOOK -- THE COVERAGE; The Oklahoma Bomber's Final Hours Are Hardly Television News's Finest | False | By Caryn James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-internet-women-s-wear-daily-site-dismisses-13.html | Technology Briefing | Internet: Women's Wear Daily Site Dismisses 13 | False | By Alex Kuczynski (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/in-the-prairie-heartland-a-wealth-of-shorebirds-gathers.html | In the Prairie Heartland, a Wealth of Shorebirds Gathers | False | By E. Vernon Laux | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/bush-to-insist-on-ethanol-use-in-california.html | Bush to Insist on Ethanol Use in California | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/president-says-the-retarded-should-never-be-executed.html | President Says The Retarded Should Never Be Executed | False | By Raymond Bonner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/israeli-palestinian-negotiations-break-off-after-4-hours.html | Israeli-Palestinian Negotiations Break Off After 4 Hours | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/clues-to-mammals-early-ancestor-emerge-from-age-of-the-dinosaurs.html | Clues to Mammals' Early Ancestor Emerge From Age of the Dinosaurs | False | By Kenneth Chang | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/soccer-notebook-dazzling-donovan-leading-earthquakes.html | SOCCER: NOTEBOOK; Dazzling Donovan Leading Earthquakes | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-europe-european-union-dvd-price-inquiry.html | World Business Briefing | Europe: European Union: DVD Price Inquiry | False | By Paul Meller (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/reuters/technology/article-20010612941863377560-no-title.html | Article 20010612941863377560 -- No Title | | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-rafsky-william-l.html | Paid Notice: Deaths RAFSKY, WILLIAM L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/tv-sports-implausibly-on-tape-women-s-final-in-paris.html | TV SPORTS; Implausibly on Tape: Women's Final in Paris | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/auto-dealers-are-accused-of-cheating-286-buyers.html | Auto Dealers Are Accused Of Cheating 286 Buyers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-chassen-michael-david.html | Paid Notice: Deaths CHASSEN, MICHAEL DAVID | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/theater/no-rest-for-the-parents-of-the-parent-of-rent.html | No Rest for the Parents of the Parent of 'Rent' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-garber-rhea.html | Paid Notice: Deaths GARBER, RHEA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-accounts-762342.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-calendar-today-mad-cow-disease-hearing.html | Metro Briefing | Calendar: Today: Mad Cow Disease Hearing | False | (Compiled by Anthony Ramirez) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-excite-home-receives-financial-infusion.html | TECHNOLOGY; Excite@Home Receives Financial Infusion | False | By Saul Hansell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/c-corrections-762679.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-harris-jerry.html | Paid Notice: Deaths HARRIS, JERRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/college/is-this-the-woman-to-rescue-harpers-bazaar.html | Is This the Woman to Rescue Harper's Bazaar? | False | By Cathy Horyn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-americas-venezuela-president-warns-foreigners.html | World Briefing | Americas: Venezuela: President Warns Foreigners | False | By Larry Rohter (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefoeilly-group-wins-eircom.html | Tech Brief:O'REILLY GROUP WINS EIRCOM | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/jury-may-be-divided-on-death-penalty-in-embassy-case.html | Jury May Be Divided on Death Penalty in Embassy Case | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/technology/circuits/article-20010612936426492250-no-title.html | Article 20010612936426492250 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/l-aging-with-burgers-and-fries-762415.html | Aging With Burgers and Fries | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/news/fashfile-a-london-exhibition-for-jars.html | Fashfile : A London Exhibition For 'Jar's' | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/newark-arena-talk-spurs-anger-over-meadowlands.html | Newark Arena Talk Spurs Anger Over Meadowlands | False | By Ronald Smothers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/personal-health-newest-pain-killers-deserve-a-closer-look.html | PERSONAL HEALTH; Newest Pain Killers Deserve a Closer Look | False | By Jane E. Brody | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/engaging-with-russia.html | Engaging With Russia | False | By Robert S. Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/connoisseurs-of-chaos-offer-a-valuable-product-randomness.html | Connoisseurs of Chaos Offer A Valuable Product: Randomness | False | By George Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/stocks-mount-impressive-rebound-after-morning-slump.html | Stocks Mount Impressive Rebound After Morning Slump | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-united-nations-stop-the-music-envoy-says.html | World Briefing | United Nations: Stop The Music, Envoy Says | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/c-corrections-762725.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-schiff-stanley.html | Paid Notice: Deaths SCHIFF, STANLEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/inside-760765.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-goldman-tillie.html | Paid Notice: Deaths GOLDMAN, TILLIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-deutsch-to-close-office-in-boston.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch to Close Office in Boston | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/bush-s-commission-on-social-security-may-propose-caps.html | BUSH'S COMMISSION ON SOCIAL SECURITY MAY PROPOSE CAPS | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/IHT-1926summer-girl-in-our-pages100-75-and-50-years-ago.html | 1926:Summer Girl : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/san-alberto-journal-local-cry-an-awful-lot-of-brazilians-in-paraguay.html | San Alberto Journal; Local Cry: An Awful Lot of Brazilians in Paraguay | False | By Larry Rohter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/bill-to-tighten-bankruptcy-gets-a-push.html | Bill to Tighten Bankruptcy Gets a Push | False | By Philip Shenon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/practice-bomb-missed-target-and-set-fire-officials-say.html | Practice Bomb Missed Target And Set Fire, Officials Say | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-asia-south-korea-army-battles-severe-drought.html | World Briefing | Asia: South Korea: Army Battles Severe Drought | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-people-762350.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/IHT-permission-to-be-popular-letters-to-the-editor.html | Permission to be Popular : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-leavitt-fay-a-w.html | Paid Notice: Deaths LEAVITT, FAY. A. W. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-tartaglia-tullio-f-md.html | Paid Notice: Deaths TARTAGLIA, TULLIO F., MD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/foreign-affairs-zorba-the-euro.html | Foreign Affairs; Zorba the Euro | False | By Thomas L Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/IHT-fashfile-a-london-exhibition-for-jars.html | Fashfile : A London Exhibition For 'Jar's' | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-brieflayoffs-at-brokat.html | Tech Brief:LAYOFFS AT BROKAT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefacer-separation.html | Tech Brief:ACER SEPARATION | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/ballet-theater-reviews-carefree-lovers-frisky-and-frolicking.html | BALLET THEATER REVIEWS; Carefree Lovers, Frisky and Frolicking | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-origin-of-an-arctic-species-the-tourist-751421.html | Origin of an Arctic Species: The Tourist | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-sterner-jerry.html | Paid Notice: Deaths STERNER, JERRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/IHT-trade-the-net-and-freedom-letters-to-the-editor.html | Trade, the Net and Freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/sports-of-the-times-the-coach-and-the-kid-from-philly.html | Sports of The Times; The Coach And the Kid From Philly | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-georgia-nato-s-expanding-umbrella.html | World Briefing | Europe: Georgia: Nato's Expanding Umbrella | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-rothenberg-max.html | Paid Notice: Deaths ROTHENBERG, MAX | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/books/books-of-the-times-women-stretched-thin-in-the-vanity-free-zone.html | BOOKS OF THE TIMES; Women Stretched Thin In the 'Vanity-Free Zone' | False | By Michiko Kakutani | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/solutions-for-gridlock-at-la-guardia.html | Solutions for Gridlock at La Guardia | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-software-peregrine-systems-buying-competitor.html | Technology Briefing | Software: Peregrine Systems Buying Competitor | False | By Laurie J. Flynn (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-york-manhattan-rent-board-to-hold-hearing.html | Metro Briefing | New York: Manhattan: Rent Board To Hold Hearing | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefbandailucent-snag.html | Tech Brief:BANDAI-LUCENT SNAG | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/national-briefing-midwest-illinois-challenge-to-governor.html | National Briefing | Midwest: Illinois: Challenge To Governor | False | By B. Drummond Ayres Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/an-expert-on-health-care-evaluates-his-own-case.html | An Expert on Health Care Evaluates His Own Case | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/ballet-theater-reviews-quixotes-all-from-kindly-to-fussy.html | BALLET THEATER REVIEWS; Quixotes All, From Kindly to Fussy | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-business-briefing-a-compromise-on-biltmore-block.html | Metro Business Briefing \| A Compromise On Biltmore Block | False | By Terry Pristin (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-the-president-s-trip-and-the-values-gap-762571.html | The President's Trip And the Values Gap | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-where-the-money-goes-752193.html | Where the Money Goes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-asia-japan-protest-against-new-textbooks.html | World Briefing \| Asia: Japan: Protest Against New Textbooks | False | By Howard French (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-aldewereld-simon.html | Paid Notice: Deaths ALDEWERELD, SIMON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/music-review-the-energy-is-abundant-the-turnover-treacherous.html | MUSIC REVIEW; The Energy Is Abundant, The Turnover Treacherous | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-for-depressed-women-a-lifeline-762504.html | For Depressed Women, a Lifeline | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/proselytizing-in-the-schools.html | Proselytizing in the Schools | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/theater/theater-review-well-their-names-are-similar-so-that-s-a-start.html | THEATER REVIEW; Well, Their Names Are Similar, So That's a Start | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/facing-off-putting-a-price-on-organ-donations.html | FACING OFF; Putting a Price on Organ Donations | False | By Gale Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-a-young-pitcher-tries-to-re-enter-the-zone.html | BASEBALL; A Young Pitcher Tries to Re-enter the Zone | False | By Ira Berkow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-strocker-edna.html | Paid Notice: Deaths STROCKER, EDNA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-mets-missing-ingredients-were-a-recipe-for-disaster.html | BASEBALL; Mets' Missing Ingredients Were a Recipe for Disaster | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/IHT-the-printhuman-vs-computer.html | The Print:Human vs. Computer | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-weiss-stephan.html | Paid Notice: Deaths WEISS, STEPHAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/the-presidents-trip-and-the-values-gap.html | The President's Trip and the Values Gap | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-the-president-s-trip-and-the-values-gap-762580.html | The President's Trip And the Values Gap | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-herman-barbara-augusta.html | Paid Notice: Deaths HERMAN, BARBARA AUGUSTA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-landy-jacob-jerry-dr.html | Paid Notice: Deaths LANDY, JACOB (JERRY), DR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-troubled-in-los-angeles-753904.html | Troubled in Los Angeles | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/national-briefing-west-california-lead-in-bullets-threatens-condor.html | National Briefing \| West: California: Lead In Bullets Threatens Condor | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/news/charles-sews-up-fashion-de-la-renta-sows-his-garden-war-of-roses-and.html | Charles Sews Up Fashion, De la Renta Sows His Garden : War of Roses, And Parterres | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/hot-stellar-winds-captured-by-x-ray-orbiter.html | Hot Stellar Winds Captured by X-Ray Orbiter | False | By John Noble Wilford | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/news-summary-760579.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/critic-s-notebook-three-parties-in-one-night-sounds-like-nerd-heaven.html | CRITIC'S NOTEBOOK; Three Parties In One Night: Sounds Like Nerd Heaven | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/transactions-763250.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/IHT-how-bush-could-help-europe-to-change-its-mind.html | How Bush Could Help Europe to Change Its Mind | False | By Philip H. Gordon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/technology/text/article-2001061293364703001-no-title.html | Article 2001061293364703001 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-asia-cambodia-cambodian-americans-on-trial.html | World Briefing | Asia: Cambodia: Cambodian-Americans On Trial | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-memorials-mait-harold.html | Paid Notice: Memorials MAIT, HAROLD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-pommers-leon.html | Paid Notice: Deaths POMMERS, LEON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/pro-basketball-centers-play-rough-and-that-s-just-on-an-off-day.html | PRO BASKETBALL; Centers Play Rough, and That's Just on an Off Day | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-europe-switzerland-software-share-offer.html | World Business Briefing | Europe: Switzerland: Software Share Offer | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-unhappy-steinbrenner-names-names.html | BASEBALL; Unhappy Steinbrenner Names Names | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/constructive-criticism-we-must-all-heed.html | 'Constructive Criticism We Must All Heed' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-gibson-harold-dean.html | Paid Notice: Deaths GIBSON, HAROLD DEAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/cybertimes/commerce/article-2001061294246775205-no-title.html | Article 2001061294246775205 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/partnerships-restore-city-parks-within-limits.html | Partnerships Restore City Parks, Within Limits | False | By Barbara Stewart | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/the-ad-campaign-a-fighter-wearing-suspenders.html | THE AD CAMPAIGN; A Fighter Wearing Suspenders | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-kahn-ella-j.html | Paid Notice: Deaths KAHN, ELLA J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/business-digest-761672.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-brill-estelle-nee-schwartz.html | Paid Notice: Deaths BRILL, ESTELLE, NEE SCHWARTZ | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/un-review-criticizes-director-of-its-drug-and-crime-program.html | U.N. Review Criticizes Director Of Its Drug and Crime Program | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/national-briefing-science-and-health-studying-smoking-and-young-people.html | National Briefing | Science And Health: Studying Smoking And Young People | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/technology/sevenday/article-2001061293026519461-no-title.html | Article 2001061293026519461 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-memorials-simon-george-t.html | Paid Notice: Memorials SIMON, GEORGE T. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/tunnel-vision-taking-a-chance-on-love-and-the-no-4.html | Tunnel Vision; Taking a Chance on Love and the No. 4 | False | By Randy Kennedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/c-corrections-762695.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/bulgaria-opens-school-doors-for-gypsy-children.html | Bulgaria Opens School Doors for Gypsy Children | False | By John Tagliabue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-software-realnetworks-in-deal-with-cisco.html | Technology Briefing | Software: RealNetworks In Deal With Cisco | False | By Susan Stellin (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-brief10-billion-tracking-stock.html | Tech Brief:Â¬â€¢10 BILLION TRACKING STOCK | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/sleeker-by-14-pounds-sharpton-fights-on.html | Sleeker by 14 Pounds, Sharpton Fights On | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-jersey-trenton-profiling-report-released.html | Metro Briefing | New Jersey: Trenton: Profiling Report Released | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/music-review-a-loser-neither-bloody-nor-unbowed.html | MUSIC REVIEW; A Loser Neither Bloody Nor Unbowed | False | By Allan Kozinn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/the-mcveigh-execution-oklahoma-city-execution-on-tv-brings-little-solace.html | THE McVEIGH EXECUTION: OKLAHOMA CITY; Execution on TV Brings Little Solace | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefglitch-at-sony-bank.html | Tech Brief:GLITCH AT SONY BANK | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/IHT-responsibility-for-aids-letters-to-the-editor.html | Responsibility for AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/IHT-1951betting-school-in-our-pages100-75-and-50-years-ago.html | 1951:Betting School : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/national-briefing-midwest-illinois-museum-to-return-artifact.html | National Briefing | Midwest: Illinois: Museum To Return Artifact | False | By John W. Fountain (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/travel/hawaiian-cruises.html | Hawaiian Cruises | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-russia-chechen-rebels-kill-official.html | World Briefing | Europe: Russia: Chechen Rebels Kill Official | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/four-injured-one-critically-in-a-shootout-in-brooklyn.html | Four Injured, One Critically, In a Shootout In Brooklyn | False | By Daniel J. Wakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/lauder-media-company-faces-a-federal-inquiry.html | Lauder Media Company Faces a Federal Inquiry | False | By Raymond Bonner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/dreams-lead-all-the-way-to-havana-medical-scholarships-are-a-gift-from-castro.html | Dreams Lead All the Way To Havana; Medical Scholarships Are A Gift From Castro | False | By David Gonzalez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/genome-project-rivals-trade-notes-cordially.html | Genome Project Rivals Trade Notes, Cordially | False | By Nicholas Wade | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/lawsuit-cites-contradictions-in-a-rare-retirement-benefit.html | Lawsuit Cites Contradictions in a Rare Retirement Benefit | False | By Kevin Flynn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-2-interpublic-agencies-are-reorganizing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Interpublic Agencies Are Reorganizing | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-robinson-thomas-p.html | Paid Notice: Deaths ROBINSON, THOMAS P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-iht-and-el-pais-unveil-alliance.html | IHT and El Pais Unveil Alliance | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-asia-kazakhstan-oil-pipeline-study.html | World Business Briefing | Asia: Kazakhstan: Oil Pipeline Study | False | By Birgit Brauer (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/quotation-of-the-day-761745.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefdeparture-at-kpnqwest.html | Tech Brief:DEPARTURE AT KPNQWEST | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/as-storm-moves-on-2-states-tally-damage.html | As Storm Moves On, 2 States Tally Damage | False | By Ross E. Milloy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/mr-bush-s-european-debut.html | Mr. Bush's European Debut | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/inquiry-widens-over-supply-of-natural-gas-to-california.html | Inquiry Widens Over Supply Of Natural Gas to California | False | By Richard A. Oppel Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/mcveigh-execution-reaction-abroad-almost-one-europe-condemns-execution.html | THE McVEIGH EXECUTION: THE REACTION ABROAD; Almost as One, Europe Condemns Execution | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/plus-hockey-rangers-in-switch-sign-a-21-year-old.html | PLUS: HOCKEY; Rangers, in Switch, Sign a 21-Year-Old | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-brazil-in-the-dark-753653.html | Brazil in the Dark | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-york-manhattan-east-side-church-closes.html | Metro Briefing | New York: Manhattan: East Side Church Closes | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-harassment-recourse-751936.html | Harassment Recourse | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-stothers-martha-d.html | Paid Notice: Deaths STOTHERS, MARTHA D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/theater/theater-review-hearing-the-iliad-with-a-co-creator-s-ears.html | THEATER REVIEW; Hearing 'The Iliad' With a Co-Creator's Ears | False | By D. J. R. Bruckner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/bush-will-continue-to-oppose-kyoto-pact-on-global-warming.html | Bush Will Continue to Oppose Kyoto Pact on Global Warming | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-maria-may-h.html | Paid Notice: Deaths MARIA, MAY H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/max-kennedy-citing-family-pulls-out-of-race-for-house.html | Max Kennedy, Citing Family, Pulls Out of Race for House | False | By Carey Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/bloomberg-backs-school-uniforms-and-teacher-house-calls.html | Bloomberg Backs School Uniforms and Teacher House Calls | False | By Abby Goodnough | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-alexander-rose-marie.html | Paid Notice: Deaths ALEXANDER, ROSE MARIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-york-white-plains-kimes-extradition-hearing.html | Metro Briefing | New York: White Plains: Kimes Extradition Hearing | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/nokia-issues-a-surprise-profit-warning.html | Nokia Issues a Surprise Profit Warning | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/warning-threat-requires-action-now-scientists-say.html | Warning Threat Requires Action Now, Scientists Say | False | By Andrew C. Revkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-memorials-bond-simon-sasha.html | Paid Notice: Memorials BOND, SIMON (SASHA) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/addenda-deutsch-to-close-office-in-boston.html | Addenda: Deutsch to Close Office in Boston | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/IHT-vacation-for-kuerten-and-some-new-grand-slam-rules.html | Vacation for Kuerten, and Some New Grand Slam Rules | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-freeman-wins-commercial-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Freeman Wins Commercial Honors | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/l-crime-and-psychotherapy-762377.html | Crime and Psychotherapy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/IHT-fading-resource-overfishing-feeds-a-crisis-a-spanish-towns-livelihood.html | Fading Resource / Overfishing Feeds a Crisis : A Spanish Town's Livelihood Dies | False | By Otto Pohl, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/national-briefing-northwest-washington-fbi-shooting-inquiry.html | National Briefing | Northwest: Washington: F.B.I. Shooting Inquiry | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-muscle-groups-adding-weights-and-losing-weight.html | VITAL SIGNS: MUSCLE GROUPS; Adding Weights and Losing Weight | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/more-falling-behind-on-mortgage-payments.html | More Falling Behind on Mortgage Payments | False | By David Leonhardt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/the-tenacious-hold-of-repression-in-iran.html | The Tenacious Hold Of Repression in Iran | False | By Geneive Abdo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/a-conservative-candidate-enters-city-s-mayoral-race.html | A Conservative Candidate Enters City's Mayoral Race | False | By Adam Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/peacekeepers-in-kosovo-seize-19-macedonia-rebel-suspects.html | Peacekeepers in Kosovo Seize 19 Macedonia Rebel Suspects | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/l-ending-the-beginning-mindset-762393.html | Ending the Beginning Mindset | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/living/front-row-a-dangerous-chalice-for-young-designers.html | Front Row: A Dangerous Chalice for Young Designers | False | By Ginia Bellafante | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/for-depressed-women-a-lifeline.html | For Depressed Women, a Lifeline | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/bush-defends-his-policies-on-first-day-of-europe-visit.html | Bush Defends His Policies on First Day of Europe Visit | False | By David Stout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-for-depressed-women-a-lifeline-762482.html | For Depressed Women, a Lifeline | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefmsn-goes-to-egypt.html | Tech Brief:MSN GOES TO EGYPT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-markets-stocks-bonds-shares-decline-as-outlook-for-technology-stirs-concern.html | THE MARKETS: STOCKS & BONDS; Shares Decline as Outlook for Technology Stirs Concern | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-prevention-when-mammograms-can-do-harm.html | VITAL SIGNS: PREVENTION; When Mammograms Can Do Harm | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/public-lives-tracing-origins-of-all-arthropods-great-and-small.html | PUBLIC LIVES; Tracing Origins of All Arthropods Great and Small | False | By John Kifner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/technology/cybertimes/article-2001061291393269113--no-title.html | Article 2001061291393269113 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/cases-the-residue-of-faith-and-fury.html | CASES; The Residue Of Faith And Fury | False | By Savannah Waring Walker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-supreme-court-upholds-order-to-redesign-web-site.html | Supreme Court Upholds Order to Redesign Web Site : Tech Brief:'Squatter' Loses | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-switzerland-former-kremlin-aide-back-in-court.html | World Briefing | Europe: Switzerland: Former Kremlin Aide Back In Court | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/golf-players-are-complaining-it-s-the-open.html | GOLF; Players Are Complaining? It's the Open | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/philadelphia-journal-a-tentative-city-s-chance-to-reach-high.html | Philadelphia Journal; A Tentative City's Chance to Reach High | False | By Jere Longman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/hughes-warns-of-a-slower-rate-of-new-subscribers-for-directv.html | Hughes Warns of a Slower Rate of New Subscribers for DirecTV | False | By Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/cybertimes/cyberlaw/article-2001061293332535186-no-title.html | Article 2001061293332535186 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-rosen-stephen-e.html | Paid Notice: Deaths ROSEN, STEPHEN E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/harry-zohn-brandeis-professor-77.html | Harry Zohn, Brandeis Professor, 77 | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/l-sex-lies-and-more-lies-762407.html | Sex, Lies and More Lies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-internet-more-changes-at-spacecom.html | Technology Briefing | Internet: More Changes At Space.com | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-asia-south-korea-daewoo-profit.html | World Business Briefing | Asia: South Korea: Daewoo Profit | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-patterns-exploring-the-diabetes-depression-link.html | VITAL SIGNS: PATTERNS; Exploring the Diabetes-Depression Link | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-hogan-charles-c-md.html | Paid Notice: Deaths HOGAN, CHARLES C., MD. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-kunin-esther.html | Paid Notice: Deaths KUNIN, ESTHER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/critic-s-notebook-the-royal-changing-ballet-for-a-changed-britain.html | Critic's Notebook; The Royal, Changing Ballet for a Changed Britain | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-asia-nepal-royal-massacre-inquiry-winding-up.html | World Briefing | Asia: Nepal: Royal Massacre Inquiry Winding Up | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/l-crime-and-psychotherapy-762385.html | Crime and Psychotherapy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/IHT-ralf-and-michael-finish-12-in-canada-prix-for-the-schumachers-its.html | Ralf and Michael Finish 1-2 in Canada Prix : For the Schumachers, It's All in the Family | False | By Brad Spurgeon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/style/front-row-a-dangerous-chalice-for-young-designers.html | Front Row; A Dangerous Chalice for Young Designers | False | By Ginia Bellafante | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-business-briefing-more-growth-for-flowerscom.html | Metro Business Briefing | More Growth For Flowers.com | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-internet-legal-battle-over-internet-music-escalates.html | Technology Briefing | Internet: Legal Battle Over Internet Music Escalates | False | By Andrew Zipern (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-cornell-patricia-jane.html | Paid Notice: Deaths CORNELL, PATRICIA JANE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/news/the-printhuman-vs-computer.html | The Print:Human vs. Computer | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/guarding-underwater-treasures.html | Guarding Underwater Treasures | False | By Jon Nordheimer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-york-brooklyn-man-shot-in-leg.html | Metro Briefing | New York: Brooklyn: Man Shot In Leg | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-weinberg-alice.html | Paid Notice: Deaths WEINBERG, ALICE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-williams-s-anguish-receding-slowly.html | BASEBALL; Williams's Anguish Receding Slowly | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/continuous/wahid-reshuffles-cabinet-to-aid-indonesian-economy.html | Wahid Reshuffles Cabinet to Aid Indonesian Economy | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-zausmer-morris.html | Paid Notice: Deaths ZAUSMER, MORRIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/aol-joins-chinese-venture-gaining-a-crucial-foothold.html | AOL Joins Chinese Venture, Gaining a Crucial Foothold | False | By Craig S. Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/IHT-charles-sews-up-fashion-de-la-renta-sows-his-garden-war-of-roses-and.html | Charles Sews Up Fashion, De la Renta Sows His Garden : War of Roses, And Parterres | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-internet-sony-and-universal-rename-music-service.html | Technology Briefing | Internet: Sony And Universal Rename Music Service | False | By Matt Richtel (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/letters-overlooking-aids-prevention.html | Letters: Overlooking AIDS Prevention | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/the-frequent-flier-and-radiation-risk.html | The Frequent Flier And Radiation Risk | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefcisco-to-market-realnetworks.html | Tech Brief/CISCO TO MARKET REALNETWORKS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/cybertimes/education/article-20010612922249347901-no-title.html | Article 20010612922249347901 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-york-brooklyn-hepatitis-suit-filed.html | Metro Briefing | New York: Brooklyn: Hepatitis Suit Filed | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/the-big-city-a-room-and-a-view-libertarian.html | The Big City; A Room And a View (Libertarian) | False | By John Tierney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/microsoft-is-ready-to-supply-a-phone-in-every-computer.html | Microsoft Is Ready to Supply A Phone in Every Computer | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/talks-in-jerusalem.html | Talks in Jerusalem | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/c-corrections-762709.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/suharto-in-hospital-after-collapsing.html | Suharto in Hospital After Collapsing | False | By Seth Mydans | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/music-review-from-soulful-to-opulent-in-a-spirit-of-fellowship.html | MUSIC REVIEW; From Soulful to Opulent, In a Spirit of Fellowship | False | By Paul Griffiths | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-regulatory-signals-shift-ftc-serves-as-case-study-of-differences-under-bush.html | The Regulatory Signals Shift; F.T.C. Serves as Case Study of Differences Under Bush | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/c-corrections-762733.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-roundup-several-mets-meet-bush.html | BASEBALL: ROUNDUP; Several Mets Meet Bush | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-advertising-council-names-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Council Names Chairman | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/IHT-the-cathedral-builders-might-get-on-with-it-by-themselves.html | The Cathedral Builders Might Get On With It by Themselves | False | By Roy Denman, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/college/in-virginia-young-conservatives-learn-how-to-develop-and-use-their.html | In Virginia, Young Conservatives Learn How to Develop and Use Their Political Voices | False | By Blaine Harden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-stifled-campus-voices-754099.html | Stifled Campus Voices | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/IHT-economics-across-the-taiwan-strait.html | Economics Across the Taiwan Strait | False | By Philip Bowring, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-testing-carbon-monoxide-isn-t-always-a-killer.html | VITAL SIGNS: TESTING; Carbon Monoxide Isn't Always a Killer | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/c-corrections-762717.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-cohen-gertrude.html | Paid Notice: Deaths COHEN, GERTRUDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/wahid-reshuffles-cabinet-to-aid-indonesian-economy.html | Wahid Reshuffles Cabinet to Aid Indonesian Economy | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/new-merger-rules-force-railroads-to-give-assurance-of-competition.html | New Merger Rules Force Railroads to Give Assurance of Competition | False | By Anthony Depalma | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-europe-britain-currency-falls.html | World Business Briefing | Europe: Britain: Currency Falls | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/movies/television-review-a-memorial-to-kubrick-in-all-his-movieness.html | TELEVISION REVIEW; A Memorial To Kubrick, In All His 'Movieness' | False | By Julie Salamon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/chief-executive-leaving-finnish-phone-company.html | Chief Executive Leaving Finnish Phone Company | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-mccabe-john-s-md.html | Paid Notice: Deaths MCCABE, JOHN S., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/l-sequestering-juries-753661.html | Sequestering Juries | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/IHT-1901cursing-cabmen-in-our-pages100-75-and-50-years-ago.html | 1901:Cursing Cabmen : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/citigroup-to-face-class-action-suit.html | Citigroup to Face Class-Action Suit | False | By Dow Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/boldface-names-760390.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/national-briefing-midwest-michigan-volunteering-for-tax-credit.html | National Briefing | Midwest: Michigan: Volunteering For Tax Credit | False | By John W. Fountain (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/market-place-citing-economy-and-debt-wamaco-files-for-chapter-11.html | Market Place; Citing Economy and Debt, Warnaco Files for Chapter 11 | False | By Constance L. Hays | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-goldberg-seymour.html | Paid Notice: Deaths GOLDBERG, SEYMOUR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/movies/arts-abroad-toronto-that-familiar-screen-face-movie-production-booms-new.html | ARTS ABROAD: Toronto, That Familiar Screen Face; As Movie Production Booms, a New Vitality Is Tempered by Location Fatigue | False | By Bernard Weinraub | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-kassel-charles-jacob.html | Paid Notice: Deaths KASSEL, CHARLES JACOB | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/excerpts-from-supreme-court-ruling-on-limits-on-surveillance-technology.html | Excerpts From Supreme Court Ruling on Limits on Surveillance Technology | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/2.47-billion-wins-bidding-for-eircom-of-ireland.html | $2.47 Billion Wins Bidding For Eircom Of Ireland | False | By Brian Lavery | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/us/mcveigh-execution-scene-calm-execution-site-silence-mcveigh-prove-unsettling-for.html | THE McVEIGH EXECUTION: THE SCENE; Calm at Execution Site and Silence by McVeigh Prove Unsettling for Some | False | By Pam Belluck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/essay-theorists-of-inner-space-look-to-observers-of-outer-space.html | ESSAY; Theorists of Inner Space Look to Observers of Outer Space | False | By Dennis Overbye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/classified/paid-notice-deaths-hersh-trudy.html | Paid Notice: Deaths HERSH, TRUDY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/executive-changes-758965.html | EXECUTIVE CHANGES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/42-arrested-during-fracas-after-parade.html | 42 Arrested During Fracas After Parade | False | By Jacob H. Fries | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/style/front-row-viva-fashion.html | Front Row; Viva Fashion! | False | By Guy Trebay | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-europeans-approve-amgen-anemia-drug.html | TECHNOLOGY; Europeans Approve Amgen Anemia Drug | False | By Andrew Pollack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/style/critic-s-notebook-true-chic-ever-rarer-even-in-its-natural-habitat.html | Critic's Notebook; True Chic: Ever Rarer Even in Its Natural Habitat | False | By Cathy Horyn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/worldbusiness/IHT-tech-briefchip-advance.html | Tech Brief;CHIP ADVANCE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/business/diesel-engines-get-spotlight-in-fuel-efficiency-contest.html | Diesel Engines Get Spotlight in Fuel-Efficiency Contest | False | By Keith Bradsher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-italy-berlusconi-sworn-in.html | World Briefing | Europe: Italy: Berlusconi Sworn In | False | By Alessandra Stanley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/new-manhattan-high-school-is-planned-but-it-has-critics.html | New Manhattan High School Is Planned, but It Has Critics | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/science/q-a-anatomy-of-a-bagel.html | Q&A; Anatomy of a Bagel | False | By C. Claiborne Ray | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/public-interests-dr-pangloss-i-presume.html | Public Interests; Dr. Pangloss, I Presume? | False | By Gail Collins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-12 | 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/c-corrections-762750.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-northwest-washington-state-senators-want-tiebreaker.html | National Briefing | Northwest: Washington: State Senators Want Tiebreaker | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/us-suit-says-french-trains-took-victims-to-the-nazis.html | U.S. Suit Says French Trains Took Victims To the Nazis | False | By Ralph Blumenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-rosen-stephen-a.html | Paid Notice: Deaths ROSEN, STEPHEN A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/cybertimes/education/article-200106139349416550-no-title.html | Article 20010613934941655507 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/jobs/my-job-i-earn-my-wings-under-the-plane.html | MY JOB; I Earn My Wings Under the Plane | False | By Domenic Bufalini | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-asia-india-talks-with-bangladesh.html | World Briefing | Asia: India: Talks With Bangladesh | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-jersey-hightstown-2-women-become-captains.html | Metro Briefing | New Jersey: Hightstown: 2 Women Become Captains | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-alexander-rose-marie.html | Paid Notice: Deaths ALEXANDER, ROSE MARIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-basketball-sixers-looking-for-a-repeat-of-history.html | PRO BASKETBALL; Sixers Looking for a Repeat of History | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-northwest-washington-governor-sends-wife-on-trade-trip.html | National Briefing | Northwest: Washington: Governor Sends Wife On Trade Trip | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefaiwa-trims-jobs.html | Tech Brief;AIWA TRIMS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-sigerson-richard.html | Paid Notice: Deaths SIGERSON, RICHARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/senate-backs-stiffer-rules-on-driving-while-drunk.html | Senate Backs Stiffer Rules On Driving While Drunk | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/business-travel-corporations-have-put-the-brakes-on-spending-for-trips.html | Business Travel; Corporations have put the brakes on spending for trips. | False | By Joe Sharkey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/news/malaysias-great-builder-faces-growing-dissent.html | Malaysia's 'Great Builder' Faces Growing Dissent | False | By Thomas Fuller, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/women-s-basketball-phillips-has-the-touch-in-leading-the-liberty.html | WOMEN'S BASKETBALL; Phillips Has the Touch In Leading the Liberty | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefaltavista-targets-the-office.html | Tech Brief:ALTAVISTA TARGETS THE OFFICE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/todd-sweeney-82-is-dead-briton-in-vital-d-day-raid.html | Todd Sweeney, 82, Is Dead; Briton in Vital D-Day Raid | False | By Richard Goldstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/ge-to-offer-light-bulb-that-rival-calls-inefficient.html | G.E. to Offer Light Bulb That Rival Calls Inefficient | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/IHT-cheery-prospects-for-east-asians.html | Cheery Prospects for East Asians | False | By Rodolfo C. Severino, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-addressing-alzheimer-s-767441.html | Addressing Alzheimer's | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-briefing-software-msn-to-work-with-loudeye.html | Technology Briefing \| Software: Msn To Work With Loudeye | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-jersey-burlington-fatal-flight.html | Metro Briefing \| New Jersey: Burlington: Fatal Flight | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/on-a-shoestring-keeping-their-day-jobs-dabbling-in-dot-com-dreams.html | ON A SHOESTRING; Keeping Their Day Jobs, Dabbling in Dot-Com Dreams | False | By Amy Zuckerman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/with-rebels-near-macedonian-capital-talks-are-to-begin.html | With Rebels Near Macedonian Capital, Talks Are to Begin | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/sports-of-the-times-subway-foes-turning-up-the-heat.html | Sports of The Times; Subway Foes Turning Up The Heat | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/living/recipe-chinese-vegetable-soong.html | Recipe: Chinese Vegetable Soong | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/a-city-parks-revival.html | A City Parks Revival | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/bond-sale-seems-to-signal-easing-of-argentine-crisis.html | Bond Sale Seems to Signal Easing of Argentine Crisis | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/quotation-of-the-day-777285.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/the-death-of-mcveigh-a-time-to-reflect.html | The Death of McVeigh: A Time to Reflect | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-the-death-of-mcveigh-a-time-to-reflect-779458.html | The Death of McVeigh: A Time to Reflect | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/IHT-malaysias-great-builder-faces-growing-dissent.html | Malaysia's 'Great Builder' Faces Growing Dissent | False | By Thomas Fuller, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-the-death-of-mcveigh-a-time-to-reflect-779423.html | The Death of McVeigh: A Time to Reflect | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefat-home-raises-cash.html | Tech Brief:AT HOME RAISES CASH | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/edwin-shapiro-jewish-leader-80.html | Edwin Shapiro; Jewish Leader, 80 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/critic-s-notebook-twists-stops-and-turns-with-a-passion-for-surprise.html | CRITIC'S NOTEBOOK; Twists, Stops and Turns With a Passion for Surprise | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/2001-finals-nba-playoffs-the-finals-pariah-to-pitchman-the-new-iverson.html | 2001 FINALS N.B.A. PLAYOFFS -- THE FINALS; Pariah to Pitchman: The New Iverson | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-eisen-edward.html | Paid Notice: Deaths EISEN, EDWARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/on-pro-basketball-don-t-dismiss-lakers-heart-in-the-finals.html | ON PRO BASKETBALL; Don't Dismiss Lakers' Heart In the Finals | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/in-city-s-primary-campaign-the-cry-is-sign-on-the-line.html | In City's Primary Campaign, The Cry Is 'Sign on the Line' | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-sassi-michael-f.html | Paid Notice: Deaths SASSI, MICHAEL F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/military-review-emphasizes-need-for-services-to-respond-jointly.html | Military Review Emphasizes Need for Services to Respond Jointly | False | By Thom Shanker and James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/style/IHT-olu-daras-cool-breeze-man-with-the-groove.html | Olu Dara's Cool Breeze : Man With the Groove: | False | By Mike Zwerin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-china-policy-flaw-770140.html | China Policy Flaw | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/college/is-this-the-woman-to-rescue-harpers-bazaar.html | Is This the Woman to Rescue Harper's Bazaar? | False | By Cathy Horyn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/wall-street-firms-endorse-ethics-standards-for-analysts.html | Wall Street Firms Endorse Ethics Standards for Analysts | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefalcatel-spinoff.html | Tech Brief:ALCATEL SPIN-OFF | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/longtime-computer-designer-leaving-disney-research-unit.html | Longtime Computer Designer Leaving Disney Research Unit | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/judge-refuses-to-step-out-of-mayor-s-divorce.html | Judge Refuses to Step Out of Mayor's Divorce | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/auto-insurer-plans-to-quit-new-jersey.html | Auto Insurer Plans to Quit New Jersey | False | By David M. Halbfinger With Joseph B. Treaster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-south-florida-state-to-invest-in-tobacco-stocks.html | National Briefing | South: Florida: State To Invest In Tobacco Stocks | False | By Gary Fineout (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/inside-779113.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/lyme-disease-is-hard-to-catch-and-easy-to-halt-study-finds.html | Lyme Disease Is Hard to Catch And Easy to Halt, Study Finds | False | By Gina Kolata | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/IHT-america-and-the-world-letters-to-the-editor.html | America and the World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-memorials-morrow-peter.html | Paid Notice: Memorials MORROW, PETER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-slaves-and-soldiers-767581.html | Slaves and Soldiers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/IHT-1901clothed-nudes-in-our-pages100-75-and-50-years-ago.html | 1901:Clothed Nudes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-weber-hyman.html | Paid Notice: Deaths WEBER, HYMAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/bringing-home-a-taste-of-sun-and-seacoast.html | Bringing Home A Taste of Sun And Seacoast | False | By Regina Schrambling | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/for-the-love-of-pasta-a-director-moves-into-macaroni.html | For the Love of Pasta, a Director Moves Into Macaroni | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/nyc-meter-for-meeting-the-reaper.html | NYC; Meter For Meeting The Reaper | False | By Clyde Haberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/reuters/technology/article-2001061393957641997-no-title.html | Article 2001061393957641997 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/our-towns-some-dread-late-budget-some-don-t.html | Our Towns; Some Dread Late Budget, Some Don't | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/japan-and-tobacco-revenue-leader-faces-difficult-choice.html | Japan and Tobacco Revenue: Leader Faces Difficult Choice | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/boxing-new-champion-s-trial-in-round-2.html | BOXING; New Champion's Trial in Round 2 | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/computers-here-there-everywhere.html | Computers Here, There, Everywhere | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/first-man-goes-on-trial-in-killings-at-manhattan-muffin-shop.html | First Man Goes on Trial in Killings at Manhattan Muffin Shop | False | By Katherine E. Finkelstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/music-review-of-steppes-and-songs-mongolia-s-treasures.html | MUSIC REVIEW; Of Steppes And Songs, Mongolia's Treasures | False | By Ann Powers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/suharto-collapses-taken-to-hospital.html | Suharto Collapses; Taken to Hospital | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/living/recipe-caper-salsa.html | Recipe: Caper Salsa | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-a-hot-dog-cart-that-knows-its-way-around-the-kitchen.html | FOOD STUFF; A Hot-Dog Cart That Knows Its Way Around the Kitchen | False | By Regina Schrambling | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-gibson-harold-dean.html | Paid Notice: Deaths GIBSON, HAROLD DEAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/living/recipe-ravioli-dolce.html | Recipe: Ravioli Dolce | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-zucker-seth-lee.html | Paid Notice: Deaths ZUCKER, SETH LEE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefebuys-online-shops.html | Tech Brief:EBAY'S ONLINE SHOPS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/france-debates-bill-that-would-strip-its-president-of-immunity.html | France Debates Bill That Would Strip Its President of Immunity | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/it-s-ballroom-dancing-preteen-style.html | It's Ballroom Dancing, Preteen Style | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/marketing-the-arts-if-you-hate-web-ads-you-can-just-say-no.html | MARKETING & THE ARTS; If You Hate Web Ads, You Can 'Just Say No' | False | By Bernard Stamler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780502.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefvirgin-in-asia.html | Tech Brief:VIRGIN IN ASIA | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/wrong-numbers-need-not-mean-summer-school.html | Wrong Numbers Need Not Mean Summer School | False | By Lynette Holloway | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/camacho-to-fight-in-brooklyn.html | Camacho to Fight in Brooklyn | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/test-kitchen-new-pots-that-brew-not-burn.html | TEST KITCHEN; New Pots That Brew, Not Burn | False | By Amanda Hesser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-americas-brazil-soccer-indictments-sought.html | World Briefing | Americas: Brazil: Soccer Indictments Sought | False | By Larry Rohter (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-europe-moldova-separatist-tensions-ease.html | World Briefing | Europe: Moldova: Separatist Tensions Ease | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/movies/film-review-wanna-escape-the-life-not-a-chance-mate.html | FILM REVIEW; Wanna Escape the Life? Not a Chance, Mate | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-for-brunches-or-breakfasts-of-an-almost-wild-sort.html | FOOD STUFF; For Brunches or Breakfasts Of an Almost Wild Sort | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefa-boost-for-lucent.html | Tech Brief:A BOOST FOR LUCENT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-ogden-mary-eversley.html | Paid Notice: Deaths OGDEN, MARY EVERSLEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/the-death-of-mcveigh-a-time-to-reflect-779350.html | The Death of McVeigh: A Time to Reflect | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-memorials-cohen-michael-harrison.html | Paid Notice: Memorials COHEN, MICHAEL HARRISON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-the-death-of-mcveigh-a-time-to-reflect-779385.html | The Death of McVeigh: A Time to Reflect | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/salute-to-a-rights-campaigner-who-gave-genocide-its-name.html | Salute to a Rights Campaigner Who Gave Genocide Its Name | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-a-mixed-day-for-biotech-products.html | TECHNOLOGY; A Mixed Day for Biotech Products | False | By Andrew Pollack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-robeck-gertrude-m.html | Paid Notice: Deaths ROBECK, GERTRUDE M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/closing-of-hiring-site-reflects-tensions-over-latino-workers.html | Closing of Hiring Site Reflects Tensions Over Latino Workers | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-the-death-of-mcveigh-a-time-to-reflect-779407.html | The Death of McVeigh: A Time to Reflect | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/no-hype-four-web-tools-that-work-and-save-money-of-marshmallows-and-tax-agita.html | No Hype: Four Web Tools That Work and Save Money; Of Marshmallows And Tax Agita | False | By Jonathan Fried | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-shulman-kim-frederic.html | Paid Notice: Deaths SHULMAN, KIM FREDERIC | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-media-business-advertising-addenda-ing-group-reviewing-us-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ING Group Reviewing U.S. Assignments | False | By Stuart Elliot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/news-summary-778729.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/nbc-heartened-by-fear-factor-debut.html | NBC Heartened by 'Fear Factor' Debut | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-sinn-fein-s-message-768162.html | Sinn Fein's Message | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-shimmel-greta.html | Paid Notice: Deaths SHIMMEL, GRETA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-jersey-trenton-ruling-on-absentia.html | Metro Briefing | New Jersey: Trenton: Ruling On 'Absentia' | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/books/books-of-the-times-mocking-and-duplicating-themes-of-copenhagen.html | BOOKS OF THE TIMES; Mocking and Duplicating Themes of 'Copenhagen' | False | By Richard Bernstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/loews-seeks-to-sublease-one-theater-and-sell-three-others.html | Loews Seeks to Sublease One Theater and Sell Three Others | False | By Terry Pristin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/IHT-1926a-matter-of-will-in-our-pages-100-75-and-50-years-ago.html | 1926:A Matter of Will : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/political-cruise-missiles-mail-finely-honed-exquisitely-personal-deliberately.html | Political Cruise Missiles by Mail; Finely Honed, Exquisitely Personal, Deliberately Mean | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-sterner-jerry.html | Paid Notice: Deaths STERNER, JERRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/tastings-far-from-the-rhone.html | TASTINGS; Far From the Rhone | False | By Eric Asimov | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-the-death-of-mcveigh-a-time-to-reflect-779474.html | The Death of McVeigh: A Time to Reflect | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/the-chef-geoffrey-zakarian.html | THE CHEF; Geoffrey Zakarian | False | By Geoffrey Zakarian | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/israel-and-palestinians-seek-ways-to-expand-ceasefire.html | Israel and Palestinians Seek Ways to Expand Cease-fire | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/pastimes-pick-a-hobby-and-there-s-a-web-site.html | PASTIMES; Pick a Hobby, And There's A Web Site | False | By Michael Pollak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/college/in-virginia-young-conservatives-learn-how-to-develop-and-use-their.html | In Virginia, Young Conservatives Learn How to Develop and Use Their Political Voices | False | By Blaine Harden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/IHT-japanwill-all-the-sparkle-pay-dividends-later.html | Japan:Will All the Sparkle Pay Dividends Later? | False | By Sebastian Moffett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/management-ford-embraces-six-sigma.html | Management: Ford Embraces Six Sigma | False | By Andrea Gabor | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/death-decree-could-have-troubled-us-muslims.html | Death Decree Could Have Troubled U.S. Muslims | False | By Susan Sachs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-lucent-s-credit-rating-downgraded-by-s-p.html | TECHNOLOGY; Lucent's Credit Rating Downgraded by S.&P. | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/addenda-ing-group-reviewing-us-assignments.html | Addenda: ING Group Reviewing U.S. Assignments | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-mckenna-patrick-j.html | Paid Notice: Deaths MCKENNA, PATRICK J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/mets-valentine-turns-up-the-heat.html | Mets' Valentine Turns Up the Heat | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/and-one-to-travel.html | And One to Travel | False | By Amanda Hesser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/life-for-terrorist-in-embassy-attack.html | LIFE FOR TERRORIST IN EMBASSY ATTACK | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-briefing-software-cmgi-closing-ad-software-unit.html | Technology Briefing \| Software: CMGI Closing Ad Software Unit | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-the-death-of-mcveigh-a-time-to-reflect-779377.html | The Death of McVeigh: A Time to Reflect | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-asia-kyrgyzstan-a-dangerous-border.html | World Briefing \| Asia: Kyrgyzstan: A Dangerous Border | False | By Doug Frantz (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/media-business-advertising-three-more-agencies-tell-problems-they-are-having.html | THE MEDIA BUSINESS: ADVERTISING; Three more agencies tell of problems they are having because of the slowdown in the economy. | False | By Stuart Elliot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/franks-urges-notification-on-abortions.html | Franks Urges Notification on Abortions | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780430.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-europe-russia-an-honor-and-a-barb-for-yeltsin.html | World Briefing \| Europe: Russia: An Honor And A Barb for Yeltsin | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-wade-roger-w.html | Paid Notice: Deaths WADE, ROGER W. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/magazine/transcript-of-panel-discussion-naked-capitalists.html | Transcript of Panel Discussion: 'Naked Capitalists' | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/vacation-offers-for-councilman-are-scrutinized.html | Vacation Offers For Councilman Are Scrutinized | False | By Jim Dwyer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-settel-ruth-c.html | Paid Notice: Deaths SETTEL, RUTH C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-weiss-stephan.html | Paid Notice: Deaths WEISS, STEPHAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/special-today-e-business.html | SPECIAL TODAY; E-Business | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/restaurants-postmodern-and-post-belgian.html | RESTAURANTS; Postmodern and Post-Belgian | False | By Marian Burros | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/boldface-names-777781.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/when-a-day-s-work-still-doesn-t-count.html | When a Day's Work Still Doesn't Count | False | By Stephanie Flanders | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-the-death-of-mcveigh-a-time-to-reflect-779431.html | The Death of McVeigh: A Time to Reflect | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/finance-how-big-is-our-endowment-ask-me-at-the-end-of-the-month.html | FINANCE; How Big Is Our Endowment? Ask Me at the End of the Month | False | By Andrea Adelson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/revisiting-a-venture-capital-conference-a-year-later.html | Revisiting a Venture Capital Conference a Year Later | False | By Courtney Barry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/sports-times-father-s-strong-hand-has-been-guiding-force-o-neal-s-life.html | Sports of The Times; Father's Strong Hand Has Been the Guiding Force in O'Neal's Life | False | By William C. Rhoden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/IHT-how-to-get-europe-and-russia-into-a-consensus-on-defenses.html | How to Get Europe and Russia Into a Consensus on Defenses | False | By Ivo H. Daalder and James M. Lindsay, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-boss-i-voraciously-crave-energy.html | THE BOSS; I Voraciously Crave Energy | False | By Meyer Feldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780510.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/2-sides-in-mideast-accept-us-plan-for-a-cease-fire.html | 2 SIDES IN MIDEAST ACCEPT U.S. PLAN FOR A CEASE-FIRE | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/topanga-journal-town-fights-to-balance-safety-and-personality.html | Topanga Journal; Town Fights to Balance Safety and Personality | False | By James Sterngold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/transactions-780847.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/paris-talks-will-address-plan-revising-iraq-sanctions.html | Paris Talks Will Address Plan Revising Iraq Sanctions | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780456.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/pastimes-providing-fixer-uppers-with-tips-tools-and-tlc.html | PASTIMES; Providing Fixer-Uppers With Tips, Tools and T.L.C. | False | By Hilary Appelman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-southwest-new-mexico-2.1-million-award-in-hantavirus-case.html | National Briefing | Southwest: New Mexico: $2.1 Million Award In Hantavirus Case | False | By William Glaberson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Karen W. Arenson, Tara Bahrampour, Stephanie Rosenbloom and Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-goldman-tillie.html | Paid Notice: Deaths GOLDMAN, TILLIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/theater/the-checks-are-bouncing-at-bells-are-ringing.html | The Checks Are Bouncing At 'Bells Are Ringing' | False | By Jesse McKinley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-shapiro-edwin.html | Paid Notice: Deaths SHAPIRO, EDWIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-jameson-rev-fred-beaver-chief.html | Paid Notice: Deaths JAMESON, REV. FRED BEAVER CHIEF | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/genteel-fellowship-turns-fractious-money-matters-are-questioned-national-arts.html | A Genteel Fellowship Turns Fractious; Money Matters Are Questioned At the National Arts Club | False | By Dinitia Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-where-tea-is-the-beverage-in-residence.html | FOOD STUFF; Where Tea is the Beverage in Residence | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-wallerstein-rose.html | Paid Notice: Deaths WALLERSTEIN, ROSE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-rudnick-rebecca-s.html | Paid Notice: Deaths RUDNICK, REBECCA S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/temptation-all-puffed-up-and-ready-to-go.html | TEMPTATION; All Puffed Up and Ready to Go | False | By Amanda Hesser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-york-brooklyn-stock-swindle-is-alleged.html | Metro Briefing \| New York: Brooklyn: Stock Swindle Is Alleged | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-porter-john-patrick.html | Paid Notice: Deaths PORTER, JOHN PATRICK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-basketball-notebook-ratings-move-up.html | PRO BASKETBALL; NOTEBOOK; Ratings Move Up | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/nhl-roundup-rangers-get-serious-about-their-youth.html | N.H.L.: ROUNDUP; Rangers Get Serious About Their Youth | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/play-now-pay-later-the-shareware-business.html | Play Now, Pay Later: The 'Shareware Business | False | By David F. Gallagher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-basketball-notebook-sixers-hill-refuses-to-excuse-his-play.html | PRO BASKETBALL; NOTEBOOK; Sixers' Hill Refuses To Excuse His Play | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/travel/spend-the-extra-150-on-chocolate.html | Spend the Extra $150 on Chocolate | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/criminal-justice-on-a-global-scale.html | Criminal Justice on a Global Scale | False | By Bruce Broomhall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/baseball-yankees-notebook-spencer-is-recalled-and-bragg-is-claimed.html | BASEBALL; YANKEES NOTEBOOK; Spencer Is Recalled And Bragg Is Claimed | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/on-the-eve-of-extinction-4-years-of-high-school.html | On the Eve of Extinction: 4 Years of High School | False | By Hubert B. Herring | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/business-to-business-peer-to-peer-grows-up-and-gets-a-real-job.html | BUSINESS TO BUSINESS; Peer-to-Peer Grows Up And Gets a Real Job | False | By Jonathan Burton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/wahid-trying-to-hold-on-shuffles-cabinet-again.html | Wahid, Trying To Hold On, Shuffles Cabinet Again | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/world-business-briefing-asia-china-oil-acquisition.html | World Business Briefing \| Asia: China: Oil Acquisition | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780464.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/polaroid-to-cut-2000-jobs.html | Polaroid to Cut 2,000 Jobs | False | By Claudia H. Deutsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/bank-bid-is-in-line-with-singapore-s-goals.html | Bank Bid Is in Line With Singapore's Goals | False | By Wayne Arnold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-jackson-genevieve-c.html | Paid Notice: Deaths JACKSON, GENEVIEVE C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-the-death-of-mcveigh-a-time-to-reflect-779440.html | The Death of McVeigh: A Time to Reflect | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-science-and-health-teenage-pregnancy-rate-falls.html | National Briefing \| Science And Health: Teenage Pregnancy Rate Falls | False | By Philip J. Hilts (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-mercier-louis-fv.html | Paid Notice: Deaths MERCIER, LOUIS F.V. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/nokia-lowers-forecasts-its-shares-dive.html | Nokia Lowers Forecasts; Its Shares Dive | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/faiga-teitelbaum-89-a-power-among-the-satmar-hasidim.html | Faiga Teitelbaum, 89, a Power Among the Satmar Hasidim | False | By Douglas Martin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/software-when-few-knew-the-code-they-changed-the-language.html | SOFTWARE; When Few Knew the Code, They Changed the Language | False | By Steve Lohr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/shopping-direct-to-you-from-rajasthan.html | SHOPPING; Direct to You From Rajasthan | False | By Tracie Rozhon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/police-units-used-proper-force-in-bronx-fracas-giuliani-says.html | Police Units Used Proper Force In Bronx Fracas, Giuliani Says | False | By Thomas J. Lueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/gobbling-energy-and-wasting-it-too.html | Gobbling Energy And Wasting It, Too | False | By Norbert Walter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/new-york-s-streets-are-still-mean-study-finds-or-just-ask-your-shocks.html | New York's Streets Are Still Mean, Study Finds. Or Just Ask Your Shocks. | False | By Richard Lezin Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/market-place-nasdaq-says-new-pricing-has-cut-investors-costs.html | Market Place; Nasdaq Says New Pricing Has Cut Investors' Costs | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/baseball-sputtering-yanks-lose-on-disputed-home-run.html | BASEBALL; Sputtering Yanks Lose On Disputed Home Run | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/golf-notebook-the-18th-gimmick-or-just-tough.html | GOLF: NOTEBOOK; The 18th: Gimmick Or Just Tough? | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-lipsky-mark.html | Paid Notice: Deaths LIPSKY, MARK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/style/IHT-london-theater-neil-labute-in-superb-form.html | LONDON THEATER : Neil LaBute in Superb Form | False | By Sheridan Morley, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/finance-it-s-lights-camera-economic-analysis.html | FINANCE; It's Lights, Camera, Economic Analysis! | False | By Patrick McGeehan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-york-hempstead-fatal-shooting.html | Metro Briefing | New York: Hempstead: Fatal Shooting | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/IHT-germans-and-french-call-for-missile-talks-and-defend-kyoto-pact-eu-unity.html | Germans and French Call for Missile Talks and Defend Kyoto Pact : EU Unity Urged on Nuclear Security | False | By John Schmid, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/jobs/dress-down-is-down-if-not-quite-out.html | Dress-Down Is Down if Not Quite Out | False | By Amie Parnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/kraft-offering-priced-at-31-above-estimate.html | Kraft Offering Priced at $31, Above Estimate | False | By Floyd Norris and Greg Winter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/gop-congressman-will-support-democrats-patients-rights-bill.html | G.O.P. Congressman Will Support Democrats' Patients' Rights Bill | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/time-inc-said-to-pursue-leading-british-magazine-publisher.html | Time Inc. Said to Pursue Leading British Magazine Publisher | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/sevenday/article-200106139133589894494-no-title.html | Article 200106139133589894494 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-york-brooklyn-electrocution-death.html | Metro Briefing | New York: Brooklyn: Electrocution Death | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-ferry-carol-bernstein.html | Paid Notice: Deaths FERRY, CAROL BERNSTEIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780537.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/arts-in-america-how-the-arrival-of-artificial-light-changed-everything.html | ARTS IN AMERICA; How the Arrival of Artificial Light Changed Everything | False | By Stephen Kinzer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/no-hype-four-web-tools-that-work-save-money-taking-meeting-over-internet.html | No Hype: Four Web Tools That Work and Save Money; Taking a Meeting Over the Internet | False | By Susan Stellin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/bush-administration-is-split-over-stem-cell-research.html | Bush Administration Is Split Over Stem Cell Research | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/plus-track-and-field-robeson-junior-stars-at-the-eastern-states.html | PLUS: TRACK AND FIELD; Robeson Junior Stars At the Eastern States | False | By William J. Miller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-the-death-of-mcveigh-a-time-to-reflect-779466.html | The Death of McVeigh: A Time to Reflect | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/way-out-west-lasso-a-wild-horse-and-a-posse-of-helpers.html | WAY OUT WEST; Lasso a Wild Horse And A Posse of Helpers | False | By Jon Christensen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-business-briefing-do-not-call-but-they-did.html | Metro Business Briefing \| 'Do Not Call,' But They Did | False | By Joseph P. Fried (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/business-to-business-mining-firms-reap-the-benefits-of-being-late-adopters.html | BUSINESS TO BUSINESS; Mining Firms Reap the Benefits of Being Late Adopters | False | By Robert Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/cybertimes/commerce/article-20010613907887714739-no-title.html | Article 20010613907887714739 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/wobbling-on-campaign-finance.html | Wobbling on Campaign Finance | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-wyrick-herbert.html | Paid Notice: Deaths WYRICK, HERBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/toyota-to-introduce-another-hybrid-engine.html | Toyota to Introduce Another Hybrid Engine | False | By Miki Tanikawa | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-herts-nathaniel-n.html | Paid Notice: Deaths HERTS, NATHANIEL N. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-business-briefing-insurance-fraud-ring-alleged.html | Metro Business Briefing \| Insurance Fraud Ring Alleged | False | By Joseph P. Fried (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/judge-says-some-employers-must-cover-contraceptives.html | Judge Says Some Employers Must Cover Contraceptives | False | By Tamar Lewin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/suny-project-seeks-place-more-teacher-graduates-new-york-city-public-schools.html | SUNY Project Seeks to Place More Teacher Graduates in New York City Public Schools | False | By Karen W. Arenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/jobs/trends-what-to-wear-to-work-facing-the-casual-dress-quandary.html | TRENDS; What to Wear to Work? Facing the Casual-Dress Quandary | False | By Kari Haskell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-brief-new-name-for-duet.html | Tech Brief:NEW NAME FOR DUET | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-kassel-charles-jacob.html | Paid Notice: Deaths KASSEL, CHARLES JACOB | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/no-hype-four-web-tools-that-work-save-money-nail-sale-e-mail-s-too-slow.html | No Hype: Four Web Tools That Work and Save Money; To Nail the Sale, E-Mail's Too Slow | False | By J. D. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/25-and-under-fish-and-chips-sauced-with-acid-jazz.html | $25 AND UNDER; Fish and Chips, Sauced With Acid Jazz | False | By Eric Asimov | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/IHT-international-traveler-update.html | International Traveler / Update | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/lawyers-trying-to-stop-execution-cite-flaws-in-bias-report.html | Lawyers Trying to Stop Execution Cite Flaws in Bias Report | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/jeb-bush-signs-bill-barring-executing-the-retarded.html | Jeb Bush Signs Bill Barring Executing the Retarded | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/at-murrow-high-a-feeling-of-freedom-prevails.html | At Murrow High, a Feeling of Freedom Prevails | False | By Tara Bahrampour | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Steve Simon Interviews By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/europe-s-east-sees-aids-on-the-march.html | Europe's East Sees AIDS On the March | False | By Ian Fisher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780480.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/goldman-sachs-creating-board-to-help-it-do-business-in-tokyo.html | Goldman Sachs Creating Board to Help It Do Business in Tokyo | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/war-memorial-builder-has-link-to-nazi-era.html | War Memorial Builder Has Link to Nazi Era | False | By Elaine Sciolino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-pines-kermit-md.html | Paid Notice: Deaths PINES, KERMIT, M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/style/IHT-the-multiplication-of-faust.html | The Multiplication of Faust | False | By David Stevens, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-basketball-nets-look-to-make-a-deal.html | PRO BASKETBALL; Nets Look to Make a Deal | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/pushing-his-missile-plan-in-spain-bush-calls-arms-treaty-a-relic.html | Pushing His Missile Plan in Spain, Bush Calls Arms Treaty 'Relic' | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefLGPHILIPS-venture.html | Tech Brief:LG-PHILIPS VENTURE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/governor-to-seek-harsher-penalties-for-perjurers-in-criminal-cases.html | Governor to Seek Harsher Penalties for Perjurers in Criminal Cases | False | By RICHARD PÉŘ'šÂ¢REZ-PEŘ'šÂ«A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-keller-budd.html | Paid Notice: Deaths KELLER, BUDD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/way-out-west-there-s-silicon-in-them-thar-hills-or-will-be-soon.html | WAY OUT WEST; There's Silicon in Them Thar Hills, or Will Be Soon | False | By Jennifer 8. Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-media-business-advertising-addenda-chairman-resigns-at-ddb-in-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chairman Resigns At DDB in Chicago | False | By Stuart Elliot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/wine-talk-the-battle-for-purity-on-long-island.html | WINE TALK; The Battle for Purity on Long Island | False | By Frank J. Prial | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/baseball-valentine-says-mets-are-plagued-by-doubt.html | BASEBALL; Valentine Says Mets Are Plagued By Doubt | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-business-briefing-job-slowdown-continues.html | Metro Business Briefing | Job Slowdown Continues | False | By Leslie Eaton (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/markets-stocks-bonds-shares-outlast-early-sell-off-close-little-changed.html | THE MARKETS: STOCKS & BONDS; Shares Outlast an Early Sell-Off to Close Little Changed | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-abbey-albert-md.html | Paid Notice: Deaths ABBEY, ALBERT, MD. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780529.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-peterman-solomon.html | Paid Notice: Deaths PETERMAN, SOLOMON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780499.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefaolcox-cable-deal.html | Tech Brief:AOL-COX CABLE DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/cybertimes/article-20010613908988826071-no-title.html | Article 20010613908988826071 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/head-of-swiss-antimoney-laundering-effort-quits.html | Head of Swiss Anti-Money Laundering Effort Quits | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/l-role-of-arms-accords-768650.html | Role of Arms Accords | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/in-an-age-of-guidebooks-a-taste-of-undiscovered-italy.html | In an Age of Guidebooks, A Taste Of Undiscovered Italy | False | By Regina Schrambling | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-europe-france-a-oui-after-ireland-s-no.html | World Briefing | Europe: France: A Oui After Ireland's No | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/cairo-journal-for-the-pious-and-perplexed-dial-a-sheik-service.html | Cairo Journal; For the Pious and Perplexed, Dial-a-Sheik Service | False | By Neil MacFarquhar | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-asia-myanmar-accusations-of-forced-labor.html | World Briefing | Asia: Myanmar: Accusations Of Forced Labor | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/cybertimes/cyberlaw/article-20010613919980434065-no-title.html | Article 20010613919980434065 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-world-a-pledge-on-child-labor.html | World Briefing | World: A Pledge On Child Labor | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/strikes-cancel-many-flights-at-2-south-korean-airlines.html | Strikes Cancel Many Flights At 2 South Korean Airlines | False | By Don Kirk | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/public-lives-watching-bush-s-language-and-television.html | PUBLIC LIVES; Watching Bush's Language, and Television | False | By Chris Hedges | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/television-review-i-think-you-re-a-monster-and-other-interview-lines.html | TELEVISION REVIEW; 'I Think You're a Monster' And Other Interview Lines | False | By Caryn James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-galewitz-samuel.html | Paid Notice: Deaths GALEWITZ, SAMUEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/commercial-real-estate-chelsea-gallery-building-replacing-former-shop.html | Commercial Real Estate; Chelsea Gallery Building Replacing Former Shop | False | By Sana Siwolop | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, MORTON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/trivia-question-a-bad-year-for-boston.html | Trivia Question: A Bad Year for Boston | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/critic-s-notebook-a-posthumous-hit-parade-for-ever-serene-perry-como.html | CRITIC'S NOTEBOOK; A Posthumous Hit Parade For Ever-Serene Perry Como | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-york-queens-kidnapping-case-unresolved.html | Metro Briefing | New York: Queens: Kidnapping Case Unresolved | False | By Dean E. Murphy (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-football-nfl-adds-later-starts-to-schedule.html | PRO FOOTBALL; N.F.L. Adds Later Starts to Schedule | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-weiss-mollie-g.html | Paid Notice: Deaths WEISS, MOLLIE G. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-hughes-says-satellite-firm-was-distracted-by-talks.html | Hughes Says Satellite Firm Was Distracted by Talks : Tech Brief;DirecTV's Slump | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-olive-oil-served-with-a-splash.html | FOOD STUFF; Olive Oil, Served With a Splash | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/liberties-inside-al-gore-s-head.html | Liberties; Inside Al Gore's Head | False | By Maureen Dowd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/c-corrections-780472.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/IHT-beating-about-the-bush-letters-to-the-editor.html | Beating About the Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/cool-gift-wrapping-that-packs-a-crunch.html | Cool Gift Wrapping That Packs a Crunch | False | By Elaine Louie | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/IHT-vantage-point-question-timefifas-blatter-goes-on-the-carpet-after.html | VANTAGE POINT : Question Time;FIFA's Blatter Goes on the Carpet After ISL Fiasco | False | By Rob Hughes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/IHT-the-dreyfus-lesson-letters-to-the-editor.html | The Dreyfus Lesson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/3-hurt-in-police-car-crash.html | 3 Hurt in Police Car Crash | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-2-airlines-are-crippled-as-pilots-and-ground-crews.html | 2 Airlines Are Crippled as Pilots and Ground Crews Join Walkout : South Korea Strike Idles Thousands | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/shopping-new-tools-are-born-to-orbit-around-ebay.html | SHOPPING; New Tools Are Born To Orbit Around EBay | False | By Stephen Mihm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/report-rejects-disciplining-of-parks-officials-in-wildfire.html | Report Rejects Disciplining Of Parks Officials in Wildfire | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-ibm-plans-to-expand-an-alliance-in-germany.html | TECHNOLOGY; I.B.M. Plans To Expand An Alliance In Germany | False | By Barnaby J. Feder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-rothenberg-mark-s-md.html | Paid Notice: Deaths ROTHENBERG, MARK S. M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/software-if-you-like-this-story-click-here-to-pay-me.html | SOFTWARE; If You Like This Story, Click Here to Pay Me | False | By Andy Wang | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/the-minimalist-transformed-by-spices.html | THE MINIMALIST; Transformed By Spices | False | By Mark Bittman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/software-would-be-goliaths-fall-back-on-their-inner-davids.html | SOFTWARE; Would-Be Goliaths Fall Back on Their Inner Davids | False | By John Schwartz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-strocker-edna.html | Paid Notice: Deaths STROCKER, EDNA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/senate-rejects-tuition-aid-a-key-to-bush-education-plan.html | Senate Rejects Tuition Aid, a Key to Bush Education Plan | False | By Lizette Alvarez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/the-world-s-view-of-executions.html | The World's View of Executions | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/software-making-programs-like-water-free-and-transparent.html | SOFTWARE; Making Programs Like Water: Free and Transparent | False | By Katie Hafner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/branch-davidians-shed-no-tears-for-mcveigh.html | Branch Davidians Shed No Tears for McVeigh | False | By Sam Howe Verhovek | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/no-hype-four-web-tools-that-work-and-save-money-flying-higher-in-cheap-seats.html | No Hype: Four Web Tools That Work and Save Money; Flying Higher In Cheap Seats | False | By Edwin McDowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-memorials-simon-george-t.html | Paid Notice: Memorials SIMON, GEORGE T. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefdouble-fault.html | Tech Brief;DOUBLE FAULT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/IHT-powell-to-join-talks-on-efforts-to-stabilize-deepening-conflict.html | Powell to Join Talks on Efforts to Stabilize Deepening Conflict : Macedonia Crisis Looms Over NATO | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-connecticut-new-haven-18-accused-in-drug-ring.html | Metro Briefing | Connecticut: New Haven: 18 Accused In Drug Ring | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/in-bush-s-words-abm-prevents-a-full-exploration-of-possibility.html | In Bush's Words: ABM 'Prevents a Full Exploration of Possibility' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/on-a-shoestring-skip-the-climbing-wall-this-start-up-just-wants-to-hang-on.html | ON A SHOESTRING; Skip the Climbing Wall: This Start-Up Just Wants to Hang On | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/mets-soundly-defeat-the-orioles.html | Mets Soundly Defeat the Orioles | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/company-briefs-779873.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-brieftrouble-at-china-site.html | Tech Brief;TROUBLE AT CHINA SITE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/cloning-colonial-williamsburg-nonprofit-groups-expand-their-universe-of-products.html | Cloning Colonial Williamsburg; Nonprofit Groups Expand Their Universe of Products | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-the-tomato-that-came-to-dinner.html | FOOD STUFF; The Tomato That Came To Dinner | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/living/recipe-insalata-pantesca-pantelleria-salad.html | Recipe: Insalata Pantesca (Pantelleria Salad) | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/flood-tunneled-into-houston-s-cultural-heart.html | Flood Tunneled Into Houston's Cultural Heart | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/software-software-s-next-leap-is-out-of-the-box.html | SOFTWARE; Software's Next Leap Is Out of the Box | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/IHT-1951tax-breaks-in-our-pages100-75-and-50-years-ago.html | 1951:Tax Breaks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/eating-well-a-go-between-for-chefs-and-family-farms.html | EATING WELL; A Go-Between for Chefs And Family Farms | False | By Marian Burros | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-shalom-joseph.html | Paid Notice: Deaths SHALOM, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-europe-france-government-offers-paternity-leave.html | World Briefing | Europe: France: Government Offers Paternity Leave | False | By Suzanne Daley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-richards-judith.html | Paid Notice: Deaths RICHARDS, JUDITH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/jordan-limits-entry-of-west-bank-palestinians.html | Jordan Limits Entry of West Bank Palestinians | False | By William A. Orme Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/as-japans-economy-slows-a-push-for-bank-to-do-more.html | As Japan's Economy Slows, A Push for Bank to Do More | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/world-business-briefing-asia-china-tax-break-ends.html | World Business Briefing | Asia: China: Tax Break Ends | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/theater/theater-review-doing-hard-time-in-the-holding-cell.html | THEATER REVIEW; Doing Hard Time in the Holding Cell | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/golf-can-anyone-give-woods-a-game.html | GOLF; Can Anyone Give Woods a Game? | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-memorials-michel-henry-l.html | Paid Notice: Memorials MICHEL, HENRY L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/de-la-hoya-focuses-on-history.html | De La Hoya Focuses on History | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-drexler-shirley.html | Paid Notice: Deaths DREXLER, SHIRLEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/circuits/article-2001061393608220760-no-title.html | Article 2001061393608220760 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/text/article-2001061393202804748-no-title.html | Article 2001061393202804748 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/charges-near-in-bombing-at-saudi-base-us-aides-say.html | Charges Near In Bombing At Saudi Base, U.S. Aides Say | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-rafsky-william-l.html | Paid Notice: Deaths RAFSKY, WILLIAM L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-brieforeilly-gets-eircom.html | Tech Brief:O'REILLY GETS EIRCOM | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/business-digest-776831.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/soccer-team-is-negotiating-for-stadium-at-aqueduct.html | Soccer Team Is Negotiating For Stadium At Aqueduct | False | By Charles V Bagli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/alifrazier-attracts-100000-buyers.html | Ali-Frazier Attracts 100,000 Buyers | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-brieftelstra-cuts-forecast.html | Tech Brief:TELSTRA CUTS FORECAST | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/taliban-s-eradication-of-poppies-is-convulsing-opium-market.html | Taliban's Eradication of Poppies Is Convulsing Opium Market | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/books/artemis-fowl-fairies-in-the-garden.html | 'Artemis Fowl' Fairies in the Garden | False | By Gregory Maguire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-goldberg-seymour.html | Paid Notice: Deaths GOLDBERG, SEYMOUR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/judge-issues-mixed-rulings-in-suits-against-hmo-s.html | Judge Issues Mixed Rulings In Suits Against H.M.O.'s | False | By Milt Freudenheim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-wechter-vivienne-thaul.html | Paid Notice: Deaths WECHTER, VIVIENNE THAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/software-they-give-it-away-get-plenty-back.html | SOFTWARE; They Give It Away, Get Plenty Back | False | By David F. Gallagher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/us/education-study-finds-us-falling-short.html | Education Study Finds U.S. Falling Short | False | By Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/books/the-best-revenge.html | The Best Revenge | False | By Judith Shulevitz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/worldbusiness/IHT-tech-briefdell-conquering-europe.html | Tech Brief;DELL CONQUERING EUROPE? | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/classified/paid-notice-deaths-tartaglia-tullio-f-md.html | Paid Notice: Deaths TARTAGLIA, TULLIO F., MD, | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-asia-nepal-court-keeps-editor-in-jail.html | World Briefing | Asia: Nepal: Court Keeps Editor In Jail | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-13 | 2001-06-13 | https://www.nytimes.com/2001/06/13/business/marketing-the-arts-a-brush-a-mouse-a-canvas-mixing-paint-and-pixels.html | MARKETING & THE ARTS; A Brush, a Mouse, a Canvas: Mixing Paint and Pixels | False | By Matthew Mirapaul | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-business-briefing-bloomberg-dot-what.html | Metro Business Briefing | Bloomberg Dot-What? | False | By Leslie Eaton (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-asia-sri-lanka-seeking-roots-of-conflict.html | World Briefing | Asia: Sri Lanka: Seeking Roots Of Conflict | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/c-corrections-787434.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/victim-poll-on-violent-crime-finds-15-drop-last-year.html | Victim Poll on Violent Crime Finds 15% Drop Last Year | False | By Fox Butterfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/us-said-to-plan-halt-to-exercises-on-vieques-island.html | U.S. SAID TO PLAN HALT TO EXERCISES ON VIEQUES ISLAND | False | By David E. Sanger and Christopher Marquis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/ireland-s-no-to-europe.html | Ireland's No to Europe | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-nikolis-artie.html | Paid Notice: Deaths NIKOLIS, ARTIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/a-small-piece-of-success-for-british-railroading.html | A Small Piece of Success For British Railroading | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/shanghai-journal-political-power-grows-from-the-point-of-his-pen.html | Shanghai Journal; Political Power Grows From the Point of His Pen | False | By Craig S. Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/c-corrections-798967.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/currents-interior-design-a-restaurant-goes-with-the-flow.html | CURRENTS: INTERIOR DESIGN; A Restaurant Goes With the Flow | False | By Elaine Louie | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-brief3g-games.html | Tech Brief;3G GAMES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/theater/theater-review-soul-searching-at-the-milestone-age-of-30.html | THEATER REVIEW; Soul-Searching at the Milestone Age of 30 | False | By Ben Brantley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/editor-quits-thestreetcom-partly-over-policy-concerns.html | Editor Quits TheStreet.com, Partly Over Policy Concerns | False | By David D. Kirkpatrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-1951road-carnage-in-our-pages100-75-and-50-years-ago.html | 1951:Road Carnage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/currents-furniture-design-this-is-the-seat-for-a-rum-drink.html | CURRENTS: FURNITURE DESIGN; This Is the Seat For a Rum Drink | False | By Amy Goldwasser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/reporter-s-notebook-baptists-convene-and-turn-to-family.html | Reporter's Notebook; Baptists Convene, and Turn to Family | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/l-real-life-real-emotion-798002.html | Real Life, Real Emotion | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/l-only-a-tool-798029.html | Only a Tool | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-memorials-burbage-harold-p-jr.html | Paid Notice: Memorials BURBAGE, HAROLD P., JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-what-you-can-t-see-seen.html | NEWS WATCH; What You Can't See, Seen | False | By Shelly Freierman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/circuits/article-2001061494095863816-no-title.html | Article 2001061494095863816 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/turf-hamptons-renters-can-be-choosers.html | TURF; Hamptons Renters Can Be Choosers | False | By Tracie Rozhon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-australia-australia-bid-for-hardware-retailer.html | World Business Briefing \| Australia: Australia: Bid For Hardware Retailer | False | By Becky Gaylord (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-connecticut-bristol-man-killed-by-roller-coaster.html | Metro Briefing \| Connecticut: Bristol: Man Killed By Roller Coaster | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/efforts-to-ease-drug-terms-stall-in-albany.html | Efforts to Ease Drug Terms Stall in Albany | False | By Somini Sengupta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/plus-boxing-camacho-to-fight-in-brooklyn.html | PLUS: BOXING; Camacho To Fight In Brooklyn | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/positive-culture-for-making-profits-buoyed-mergers-medical-labs-await-era-gene.html | A Positive Culture For Making Profits; Buoyed by Mergers, Medical Labs Await Era of Gene Testing | False | By Andrew Pollack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-meshel-joseph.html | Paid Notice: Deaths MESHEL, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-calendar-tomorrow-early-childhood-education-hearing.html | Metro Briefing \| Calendar: Tomorrow: Early Childhood Education Hearing | False | (Compiled by Anthony Ramirez) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-heller-miriam-i-munter.html | Paid Notice: Deaths HELLER, MIRIAM I. (MUNTER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-asia-south-korea-airline-strike-ends.html | World Business Briefing \| Asia: South Korea: Airline Strike Ends | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/books/books-of-the-times-entertaining-foreigners-in-victorian-england.html | BOOKS OF THE TIMES; Entertaining Foreigners In Victorian England | False | By Richard Eder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/soccer-metrostars-flat-without-mathis.html | SOCCER; MetroStars Flat Without Mathis | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefbt-hires-wireless-chief.html | Tech Brief:BT HIRES WIRELESS CHIEF | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/ge-chief-courts-europeans-on-acquisition-of-honeywell.html | G.E. Chief Courts Europeans on Acquisition of Honeywell | False | By Paul Meller With Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/currents-bedding-for-the-artist-who-tosses-and-turns.html | CURRENTS: BEDDING; For the Artist Who Tosses and Turns | False | By Amy Goldwasser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/polaroid-to-cut-2000-jobs-instant-photo-woes-are-cited.html | Polaroid to Cut 2,000 Jobs; Instant-Photo Woes Are Cited | False | By Claudia H. Deutsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-abrams-george.html | Paid Notice: Deaths ABRAMS, GEORGE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/ad-spending-expected-to-grow-at-its-slowest-rate-in-a-decade.html | Ad Spending Expected to Grow at Its Slowest Rate in a Decade | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-briefing-internet-sentencing-hearing-for-teenage-hacker.html | Technology Briefing | Internet: Sentencing Hearing For Teenage Hacker | False | By Robert M. Frank (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/baseball-struggling-yankees-get-fat-on-the-expos-svelte-irabu.html | BASEBALL; Struggling Yankees Get Fat on the Expos' Svelte Irabu | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/music-review-from-the-levant-to-brazil-or-vice-versa.html | MUSIC REVIEW; From the Levant to Brazil, or Vice Versa | False | By Paul Griffiths | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/e-corrections-798908.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/quotation-of-the-day-796271.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/bridge-nickell-team-wins-title-and-will-compete-in-bali.html | BRIDGE; Nickell Team Wins Title And Will Compete in Bali | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/ebay-university-part-school-and-part-tent-meeting.html | Ebay University: Part School and Part Tent Meeting | False | By Jennifer 8. Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/sports-of-the-times-woods-are-a-threat-to-woods.html | Sports of The Times; Woods Are a Threat to Woods | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/personal-shopper-harlem-style-in-the-ateliers-of-harlem.html | PERSONAL SHOPPER; HARLEM STYLE; In the Ateliers Of Harlem | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/plus-tv-sports-ali-frazier-attracts-100000-buyers.html | PLUS: TV SPORTS; Ali-Frazier Attracts 100,000 Buyers | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-americas-peru-more-pressure-on-fujimori.html | World Briefing | Americas: Peru: More Pressure On Fujimori | False | By Clifford Krauss (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/webdenda-executive-changes-at-media-firms-2001061492545630893.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-boeing-and-3-us-airlinesplan-highspeed-net-access.html | Boeing and 3 U.S. AirlinesPlan High-Speed Net Access : Tech Brief:Flying on the Web | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-east-timor-is-worthy-of-your-help.html | East Timor Is Worthy of Your Help | False | By José'sÂ© Ramos-Horta, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-staten-island-elderly-couple-attacked.html | Metro Briefing | New York: Staten Island: Elderly Couple Attacked | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/viktor-hamburger-100-dies-embryologist-revealed-architecture-of-nervous-system.html | Viktor Hamburger, 100, Dies; Embryologist Revealed Architecture of Nervous System | False | By Karen Freeman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/court-affirms-earlier-ruling-to-move-up-killer-s-parole.html | Court Affirms Earlier Ruling To Move Up Killer's Parole | False | By Ronald Smothers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/cybertimes/cyberlaw/article-2001061493959206719-no-title.html | Article 2001061493959206719 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-memorials-bandolik-harvey.html | Paid Notice: Memorials BANDOLIK, HARVEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-weiss-stephan.html | Paid Notice: Deaths WEISS, STEPHAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-brief;getting-off-thestreet.html | Tech Brief;GETTING OFF THESTREET | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-visiting-israel-797499.html | Visiting Israel | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/cybertimes/education/article-20010614909658164437-no-title.html | Article 20010614909658164437 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/a-dismal-record-on-executing-the-retarded.html | A Dismal Record on Executing the Retarded | False | By Harold Hongju Koh | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-europe-britain-tory-leadership-battle-begins.html | World Briefing | Europe: Britain: Tory Leadership Battle Begins | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/bush-and-european-leaders-still-split-on-global-warming.html | Bush and European Leaders Still Split on Global Warming | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-bronx-escape-at-rikers-reported.html | Metro Briefing | New York: Bronx: Escape At Rikers Reported | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-sigerson-richard.html | Paid Notice: Deaths SIGERSON, RICHARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/florida-republicans-see-a-visit-by-president-as-the-latest-slight.html | Florida Republicans See a Visit By President as the Latest Slight | False | By Richard L Berke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-software-turns-office-pc-s-into-a-searchable-network.html | NEWS WATCH; Software Turns Office PC's Into a Searchable Network | False | By Lisa Guernsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-white-plains-sex-gossip-case-dropped.html | Metro Briefing | New York: White Plains: Sex-Gossip Case Dropped | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/harlem-style-at-home-with-fred-brathwaite-a-town-house-hips-and-hops.html | HARLEM STYLE: AT HOME WITH -- Fred Brathwaite; A Town House Hips and Hops | False | By John Leland | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/showtime-launching-boxing-series.html | Showtime Launching Boxing Series | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/all-smiles-as-citizen-hanover-shows-up-at-gracie-ceremony.html | All Smiles as Citizen Hanover Shows Up at Gracie Ceremony | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/sports-of-the-times-two-brothers-who-enjoy-76ers-ride.html | Sports of The Times; Two Brothers Who Enjoy 76ers' Ride | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/defendant-tells-of-robbery-gone-wrong-above-a-deli.html | Defendant Tells of Robbery Gone Wrong Above a Deli | False | By Katherine E. Finkelstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-the-president-s-serenade-tour-797391.html | The President's Serenade Tour | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-africa-zimbabwe-fuel-rise-makes-workers-walk.html | World Briefing | Africa: Zimbabwe: Fuel Rise Makes Workers Walk | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-the-president-s-serenade-tour-797383.html | The President's Serenade Tour | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/currents-who-knew-it-doesn-t-have-to-be-old-to-be-vintage.html | CURRENTS: WHO KNEW?; It Doesn't Have to Be Old to Be Vintage | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/uneasy-partners-seek-ways-to-make-mideast-truce-last.html | Uneasy Partners Seek Ways to Make Mideast Truce Last | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/text/article-20010614902468793577-no-title.html | Article 20010614902468793577 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/baseball-rookie-comes-through-in-a-long-relief-role.html | BASEBALL; Rookie Comes Through In a Long Relief Role | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/colleges-st-john-s-chooses-new-ad.html | COLLEGES; St. John's Chooses New A.D. | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/whats-next-roaming-the-world-with-a-translator-in-your-pocket.html | What's Next: Roaming the World With a Translator in Your Pocket | False | By Anne Eisenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-better-to-act-in-macedonia-than-wait-for-worse.html | Better to Act in Macedonia Than Wait for Worse | False | By Misha Glenny, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-shapiro-edwin.html | Paid Notice: Deaths SHAPIRO, EDWIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-europe-ireland-air-executive-fired.html | World Business Briefing | Europe: Ireland: Air Executive Fired | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/nasdaq-ends-down-37-percent.html | Nasdaq Ends Down 3.7 Percent | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-rockies-utah-tests-for-a-polygamist.html | National Briefing | Rockies: Utah: Tests For A Polygamist | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/pro-basketball-o-neal-powers-lakers-to-verge-of-a-repeat.html | PRO BASKETBALL; O'Neal Powers Lakers to Verge of a Repeat | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefanother-chipmaker-cuts-jobs.html | Tech Brief:ANOTHER CHIPMAKER CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-asia-south-korea-bond-plan-scrapped.html | World Business Briefing | Asia: South Korea: Bond Plan Scrapped | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-world-saving-sturgeon-and-caviar.html | World Briefing | World: Saving Sturgeon, And Caviar | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/macedonia-seeks-political-shelter-from-winds-of-war.html | Macedonia Seeks Political Shelter From Winds of War | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-cerf-kate.html | Paid Notice: Deaths CERF, KATE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-jerry-harold-a-jr.html | Paid Notice: Deaths JERRY, HAROLD A. JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/yank-prospect-is-back-after-mystery-ailment.html | Yank Prospect Is Back After Mystery Ailment | False | By Jim Luttrell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/grading-the-teachers-and-winding-up-in-a-corner.html | Grading the Teachers, and Winding Up in a Corner | False | By Yilu Zhao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/where-minimalism-is-a-calling.html | Where Minimalism Is a Calling | False | By Julie V. Iovine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/baseball-several-roster-changes-for-yanks.html | BASEBALL; Several Roster Changes For Yanks | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-health-care-labor-contract.html | Metro Briefing | New York: Manhattan: Health Care Labor Contract | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/carol-bernstein-ferry-76-a-supporter-of-leftist-causes.html | Carol Bernstein Ferry, 76, A Supporter of Leftist Causes | False | By Douglas Martin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-briefing-internet-airlines-to-offer-onboard-access.html | Technology Briefing | Internet: Airlines To Offer Onboard Access | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/special-lighting-effects-for-the-stereo.html | Special Lighting Effects for the Stereo | False | By Catherine Greenman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-imprisoned-in-america-789968.html | Imprisoned in America | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-conflict-in-the-middle-east-letters-to-the-editor.html | Conflict in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-europe-russia-shabby-satellites.html | World Briefing | Europe: Russia: Shabby Satellites | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-montgomery-gary.html | Paid Notice: Deaths MONTGOMERY, GARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/currents-exterior-design-a-bit-of-silliness-in-the-hamptons.html | CURRENTS; EXTERIOR DESIGN; A Bit of Silliness In the Hamptons | False | By Shelly Freierman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/colors-of-a-lost-empire-are-reborn-digitally.html | Colors of a Lost Empire Are Reborn, Digitally | False | By Ian Austen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/golf-challenging-course-even-for-woods.html | GOLF; Challenging Course, Even For Woods | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-brief-sonic-blues.html | Tech Brief:SONIC BLUES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-eviction-notice.html | NEWS WATCH; EVICTION NOTICE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/revisions-no-marquee-names-no-plush-seats-but-what-a-bargain.html | REVISIONS; No Marquee Names, No Plush Seats, but What a Bargain | False | By Margo Jefferson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/for-general-managers-its-produce-or-perish.html | For General Managers, It's Produce or Perish | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-philipson-dorothy.html | Paid Notice: Deaths PHILIPSON, DOROTHY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/style/IHT-can-the-pilar-be-foundand-whats-in-it-deep-in-the-pacific-a-plunge.html | Can the Pilar Be Found?And What's in It?: Deep in the Pacific A Plunge for Riches | False | By Michael Richardson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/IHT-anniversary-of-northsouth-talks-is-reminder-of-unfulfilled-hopes-no.html | Anniversary of North-South Talks Is Reminder of Unfulfilled Hopes : No Party in Seoul To Honor Summit | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/golf-notebook-18th-nervous-breakdown-green-groomed.html | GOLF: NOTEBOOK; 18th Nervous Breakdown? Green Groomed | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/travel/free-stay-in-istanbul-with-purchase-of-cruise.html | Free Stay in Istanbul (With Purchase of Cruise) | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/books/making-books-fair-game-a-critic-s-book.html | MAKING BOOKS; Fair Game: A Critic's Book | False | By Martin Arnold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-gold-rabbi-aaron-s.html | Paid Notice: Deaths GOLD, RABBI AARON S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/environmental-groups-claim-to-have-vandalized-banks.html | Environmental Groups Claim To Have Vandalized Banks | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/central-america-fallout-stalls-un-pick.html | Central America Fallout Stalls U.N. Pick | False | By Marc Lacey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/the-mideast-negotiations.html | The Mideast Negotiations | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-strip-search-settlement.html | Metro Briefing | New York: Manhattan: Strip-Search Settlement | False | By Stephanie Flanders (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/mayor-taking-credit-for-court-golden-says.html | Mayor Taking Credit for Court, Golden Says | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-memorials-rosenthal-judy-c.html | Paid Notice: Memorials ROSENTHAL, JUDY C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/trade-secrets-another-cooling-sound-to-drown-out-the-heat.html | TRADE SECRETS; Another Cooling Sound To Drown Out the Heat | False | By Fred Bernstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/currents-carts-rolling-storage-space-without-air-pockets.html | CURRENTS: CARTS; Rolling Storage Space Without Air Pockets | False | By Bonnie Schwartz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-europe-should-learn-public-relations-from-its-irish-lesson.html | Europe Should Learn Public Relations From Its Irish Lesson | False | By Giles Merritt, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefcmgi-loss-widens.html | Tech Brief:CMGI LOSS WIDENS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-heller-ricky.html | Paid Notice: Deaths HELLER, RICKY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/american-contingent-will-participate-in-maccabiah-games.html | American Contingent Will Participate in Maccabiah Games | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/pied-terre-designed-president-f-d-r-never-slept-here-but-entertained-dignitaries.html | A Pied-ã´šã€ -Terre Designed By a President; F. D. R. Never Slept Here, But Entertained Dignitaries And Enjoyed Rendezvous | False | By Ralph Blumenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/inside-798525.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefnokia-edges-up.html | Tech Brief:NOKIA EDGES UP | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/big-smuggler-of-cocaine-is-arrested-mexico-says.html | Big Smuggler Of Cocaine Is Arrested, Mexico Says | False | By Tim Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/city-ballet-reviews-couples-explore-a-ruin-as-a-response-to-the-crucifixion.html | CITY BALLET REVIEWS; Couples Explore a Ruin as a Response to the Crucifixion | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-visiting-israel-797502.html | Visiting Israel | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/the-art-world-returns-to-venice-dipping-en-masse-into-nostalgia.html | The Art World Returns to Venice, Dipping en Masse Into Nostalgia | False | By Carol Vogel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/swiss-drug-maker-moves-to-the-brink-of-a-product-leap.html | Swiss Drug Maker Moves to the Brink of a Product Leap | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/boldface-names-794660.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-looking-for-fuel-bargains-boot-up-before-gassing-up.html | NEWS WATCH; Looking for Fuel Bargains? Boot Up Before Gassing Up | False | By Heidi A. Schuessler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefalcatel-spinoff-rises.html | Tech Brief:ALCATEL SPIN-OFF RISES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/c-corrections-783676.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-fisher-edith-nee-brown.html | Paid Notice: Deaths FISHER, EDITH (NEE BROWN) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/when-the-cubicle-has-a-crankshaft.html | When the Cubicle Has a Crankshaft | False | By Todd Lappin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/goldman-sachs-to-create-an-image-shielding-japan-advisory-board.html | Goldman Sachs to Create an Image-Shielding Japan Advisory Board | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/media-business-advertising-study-looks-eagerly-sought-but-hard-reach-group.html | THE MEDIA BUSINESS: ADVERTISING; A study looks at an eagerly sought but hard-to-reach group. | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/conservative-group-mails-a-postcard-attack-on-franks.html | Conservative Group Mails a Postcard Attack on Franks | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-southwest-arizona-immigrants-to-testify-in-smuggling-case.html | National Briefing | Southwest: Arizona: Immigrants To Testify In Smuggling Case | False | By James Sterngold (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/c-corrections-798959.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-gibson-harold-dean.html | Paid Notice: Deaths GIBSON, HAROLD DEAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-middle-east-egypt-surprise-verdict-in-spy-case.html | World Briefing \| Middle East: Egypt: Surprise Verdict In Spy Case | False | By Neil MacFarquhar (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-asia-afghanistan-last-ditch-aid-effort.html | World Briefing \| Asia: Afghanistan: Last-Ditch Aid Effort | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/one-got-life-one-got-death-797537.html | One Got Life, One Got Death | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/c-corrections-798932.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/what-s-next-roaming-the-world-with-a-translator-in-your-pocket.html | WHAT'S NEXT; Roaming the World With a Translator in Your Pocket | False | By Anne Eisenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/nets-castoff-chases-championship-with-76ers.html | Nets Castoff Chases Championship With 76ers | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-south-tennessee-gore-office-in-nashville.html | National Briefing \| South: Tennessee: Gore Office In Nashville | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/the-presidents-serenade-tour.html | The President's Serenade Tour | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/dance-review-feelings-for-open-spaces-none-for-crowded-areas.html | DANCE REVIEW; Feelings for Open Spaces, None for Crowded Areas | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-shalom-joseph.html | Paid Notice: Deaths SHALOM, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/plus-boxing-de-la-hoya-focuses-on-history.html | PLUS: BOXING; De La Hoya Focuses on History | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/seton-hall-dorm-fire-that-killed-3-was-set-investigators-say.html | Seton Hall Dorm Fire That Killed 3 Was Set, Investigators Say | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/a-top-swiss-official-resigns-in-money-laundering-dispute.html | A Top Swiss Official Resigns In Money-Laundering Dispute | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/state-of-the-art-messengers-that-carry-big-bundles.html | STATE OF THE ART; Messengers That Carry Big Bundles | False | By J. D. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/accord-on-giving-victims-more-clout-in-son-of-sam-law.html | Accord on Giving Victims More Clout in Son of Sam Law | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/residential-sales.html | Residential Sales | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-sherman-arlene-stam.html | Paid Notice: Deaths SHERMAN, ARLENE STAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/one-got-life-one-got-death-797634.html | One Got Life, One Got Death | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-1926visa-insanity-in-our-pages100-75-and-50-years-ago.html | 1926:Visa Insanity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-klette-rudolph-thomas.html | Paid Notice: Deaths KLETTE, RUDOLPH THOMAS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-one-got-life-one-got-death-797618.html | One Got Life, One Got Death | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-with-truce-in-place-west-must-wade-in.html | With Truce in Place, West Must Wade In | False | By Gideon Samet, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-ohrwashel-morris.html | Paid Notice: Deaths OHRWASHEL, MORRIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-rekosh-william.html | Paid Notice: Deaths REKOSH, WILLIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/dining/wylie-dufresne.html | Wylie Dufresne | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-plotkin-selda.html | Paid Notice: Deaths PLOTKIN, SELDA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-brieftoyotas-internet.html | Tech Brief:TOYOTA'S INTERNET: | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/business-digest-795631.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-asia-india-bottler-seeks-partner.html | World Business Briefing | Asia: India: Bottler Seeks Partner | False | By Saritha Rai (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/c-corrections-798940.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefexecutive-for-panamsat.html | Tech Brief:EXECUTIVE FOR PANAMSAT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-robin-richard.html | Paid Notice: Deaths ROBIN, RICHARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/thrillers.html | Thrillers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/c-corrections-798916.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-sweeney-robert-j.html | Paid Notice: Deaths SWEENEY, ROBERT J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/c-corrections-798924.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-tired-of-crowds-and-bores-go-by-train-787531.html | Tired of Crowds and Bores? Go by Train | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/strain-of-fourth-grade-tests-drives-off-veteran-teachers.html | Strain of Fourth-Grade Tests Drives Off Veteran Teachers | False | By Abby Goodnough | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/france-and-germany-caution-bush-on-missile-defense-plan.html | France and Germany Caution Bush on Missile Defense Plan | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/q-a-785130.html | Q & A | False | By J. D. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/privacy-protection.html | Privacy Protection | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-a-social-worker-s-care-789941.html | A Social Worker's Care | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/wars-enlist-young-legions-report-says.html | Wars Enlist Young Legions, Report Says | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-wechter-vivienne-thaul.html | Paid Notice: Deaths WECHTER, VIVIENNE THAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-making-a-man-out-of-a-mac-adding-gigabytes-to-an-ibook.html | NEWS WATCH; Making a Man Out of a Mac: Adding Gigabytes to an iBook | False | By Stephen C. Miller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-for-hand-held-computers-an-even-handier-keyboard.html | NEWS WATCH; For Hand-Held Computers, An Even Handier Keyboard | False | By J. D. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/the-media-business-advertising-addenda-accounts-799025.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefhitachi-focuses-on-services.html | Tech Brief:HITACHI FOCUSES ON SERVICES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/c-corrections-798975.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-europe-britain-higher-wages.html | World Business Briefing | Europe: Britain: Higher Wages | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-washington-hog-tax-may-be-blocked.html | National Briefing | Washington: Hog Tax May Be Blocked | False | By Elizabeth Becker (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/in-america-treated-like-trash.html | In America; Treated Like Trash | False | By Bob Herbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/reuters/technology/article-2001061492859253445-no-title.html | Article 2001061492859253445 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-south-alabama-plan-to-ease-jail-crowding.html | National Briefing | South: Alabama: Plan To Ease Jail Crowding | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/the-media-business-advertising-addenda-lord-of-the-rings-soon-at-burger-king.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Lord of the Rings,' Soon at Burger King | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/public-lives-in-her-hands-human-rights-is-hot-box-office.html | PUBLIC LIVES; In Her Hands, Human Rights Is Hot Box Office | False | By Randy Kennedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-tax-shelter-crackdown-788503.html | Tax Shelter Crackdown | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/report-outlines-the-abuse-of-foreign-domestic-workers.html | Report Outlines the Abuse of Foreign Domestic Workers | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/cybertimes/article-2001061490078676161-no-title.html | Article 2001061490078676161 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-africa-congo-signs-of-improvement.html | World Briefing | Africa: Congo: Signs Of Improvement | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/visiting-israel.html | Visiting Israel | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/us-finds-no-allergies-to-altered-corn.html | U.S. Finds No Allergies to Altered Corn | False | By Andrew Pollack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-the-president-s-serenade-tour-797413.html | The President's Serenade Tour | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-meanwhile-activists-memoir-recalls-southeast-asian-struggles.html | MEANWHILE : Activist's Memoir Recalls Southeast Asian Struggles | False | By Philip Bowring, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/councilman-s-actions-factor-in-inquiry.html | Councilman's Actions Factor in Inquiry | False | By Jim Dwyer and Kevin Flynn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/c-corrections-798983.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-cohen-irene.html | Paid Notice: Deaths COHEN, IRENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/energy-agency-is-set-to-monitor-prices-in-west.html | Energy Agency Is Set to Monitor Prices in West | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-one-got-life-one-got-death-797588.html | One Got Life, One Got Death | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/the-house-votes-strongly-in-favor-of-putting-pressure-on-sudan.html | The House Votes Strongly in Favor of Putting Pressure on Sudan | False | By Marc Lacey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/cybertimes/commerce/article-2001061493763161011-no-title.html | Article 2001061493763161011 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/basics-2-way-radios-digital-tethers-that-cover-miles.html | BASICS; 2-Way Radios: Digital Tethers That Cover Miles | False | By Mary Kathleen Flynn and John R. Quain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/l-only-a-tool-798010.html | Only a Tool | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/pro-basketball-role-players-with-76ers-little-help-for-big-2.html | PRO BASKETBALL; Role Players With 76ers Little Help For Big 2 | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-europe-britain-loss-at-broadcaster.html | World Business Briefing | Europe: Britain: Loss At Broadcaster | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/currents-architecture-a-visual-arts-college-views-baltimore-s-future.html | CURRENTS: ARCHITECTURE; A Visual Arts College Views Baltimore's Future | False | By Amy Goldwasser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/defense-dept-panel-seeks-changes-to-keep-military-personnel.html | Defense Dept. Panel Seeks Changes to Keep Military Personnel | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/critics-say-sheriff-law-bucolic-putnam-county-election-stirs-passions.html | Critics Say Sheriff Is the Law; In Bucolic Putnam County, an Election Stirs Passions | False | By David W. Chen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-le-sueur-joe.html | Paid Notice: Deaths LE SUEUR, JOE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-ferry-carol-bernstein.html | Paid Notice: Deaths FERRY, CAROL BERNSTEIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/new-shelter-seeks-place-asylum-seeking-families-more-hospitable-surroundings.html | New Shelter Seeks to Place Asylum-Seeking Families in More Hospitable Surroundings | False | By Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/sevenday/article-2001061490147499192-no-title.html | Article 2001061490147499192 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-police-review-board-study.html | Metro Briefing | New York: Manhattan: Police Review-Board Study | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/news-summary-797162.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/lag-in-appointments-strains-the-cabinet.html | Lag in Appointments Strains the Cabinet | False | By Crystal Nix Hines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/market-place-hedge-funds-face-shortage-of-top-talent.html | Market Place; Hedge Funds Face Shortage Of Top Talent | False | By Danny Hakim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/political-memo-bloomberg-s-challenge-be-a-93-giuliani-but-in-01.html | Political Memo; Bloomberg's Challenge: Be a '93 Giuliani, but in '01 | False | By Adam Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/tales-of-hardship-from-tenants-and-owners.html | Tales of Hardship, From Tenants and Owners | False | By Bruce Lambert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-europe-france-insurer-investigated.html | World Business Briefing | Europe: France: Insurer Investigated | False | By John Tagliabue (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-the-president-s-serenade-tour-797405.html | The President's Serenade Tour | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-the-president-s-serenade-tour-797375.html | The President's Serenade Tour | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/to-woofers-add-lights.html | To Woofers, Add Lights | False | By Catherine Greenman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/l-hard-money-and-soft-789950.html | Hard Money, and Soft | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/transactions-799963.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-wellwarth-george-e.html | Paid Notice: Deaths WELLWARTH, GEORGE E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-brief-philips-in-china.html | Tech Brief:PHILIPS IN CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-united-nations-important-work-on-iraq-sanctions.html | World Briefing | United Nations: 'Important Work' On Iraq Sanctions | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/city-ballet-reviews-living-big-with-bach-in-a-variety-of-spaces.html | CITY BALLET REVIEWS; Living Big With Bach In a Variety Of Spaces | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-jacobs-arthur.html | Paid Notice: Deaths JACOBS, ARTHUR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-goldberg-seymour.html | Paid Notice: Deaths GOLDBERG, SEYMOUR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/national/us-and-dc-to-curb-police-use-of-force.html | U.S. and D.C. to Curb Police Use of Force | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-garry-elinore.html | Paid Notice: Deaths GARRY, ELINORE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-matters-bloomberg-pays-his-way-who-paved-it.html | Metro Matters; Bloomberg Pays His Way; Who Paved It? | False | By Joyce Purnick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-briefing-hardware-chip-maker-cuts-staff-by-18.html | Technology Briefing | Hardware: Chip Maker Cuts Staff By 18% | False | By Marcin Skomial (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/daily-news-tries-flattery-to-woo-back-grocery-ads.html | Daily News Tries Flattery to Woo Back Grocery Ads | False | By Felicity Barringer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-europe-britain-real-estate-sale.html | World Business Briefing | Europe: Britain: Real Estate Sale | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-dibrienza-announces-candidacy.html | Metro Briefing | New York: Manhattan: Dibrienza Announces Candidacy | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/economic-scene-curbs-steel-trade-demonstrate-faults-courting-special-interests.html | Economic Scene; The curbs on steel trade demonstrate the faults of courting special interests. | False | By Virginia Postrel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/game-theory-adventures-with-dragons-and-monkeys.html | GAME THEORY; Adventures With Dragons And Monkeys | False | By Charles Herold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/room-to-improve-tactics-for-privacy-in-a-city-of-snoops.html | ROOM TO IMPROVE; Tactics for Privacy in a City of Snoops | False | By Marco Pasanella | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/looking-for-fuel-bargains-boot-up-before-gassing-up.html | Looking for Fuel Bargains? Boot Up Before Gassing Up | False | By Heidi A. Schuessler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-briefing-software-liberate-picked-by-german-cable-company.html | Technology Briefing | Software: Liberate Picked By German Cable Company | False | By Andrew Zipern (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/wall-street-tepid-to-kraft-in-first-day-of-trading.html | Wall Street Tepid to Kraft In First Day Of Trading | False | By Greg Winter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-letters-to-the-editor-90103443175.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/justice-dept-set-to-study-death-penalty-in-more-depth.html | Justice Dept. Set to Study Death Penalty In More Depth | False | By Raymond Bonner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefsatellite-talks.html | Tech Brief:SATELLITE TALKS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/theater/theater-review-for-the-end-companions-with-a-bit-of-distinction.html | THEATER REVIEW; For the End, Companions With a Bit of Distinction | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/comair-and-its-striking-pilots-reach-a-tentative-agreement.html | Comair and Its Striking Pilots Reach a Tentative Agreement | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefing-the-vote.html | Tech Brief:RING THE VOTE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-washington-us-to-help-aids-fund.html | National Briefing | Washington: U.S. To Help Aids Fund | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-jersey-trenton-blacks-warn-of-boycott.html | Metro Briefing | New Jersey: Trenton: Blacks Warn Of Boycott | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-garrigue-sheila-kathleen.html | Paid Notice: Deaths GARRIGUE, SHEILA KATHLEEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-wilson-kimberley-reese.html | Paid Notice: Deaths WILSON, KIMBERLEY REESE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/kimes-unexpectedly-ends-her-fight-against-extradition-to-california.html | Kimes Unexpectedly Ends Her Fight Against Extradition to California | False | By Lisa W. Foderaro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/convict-turns-court-recess-into-5-hours-of-freedom.html | Convict Turns Court Recess Into 5 Hours of Freedom | False | By Daniel J. Wakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/lawyers-and-accountants-expect-windfall-from-estate-tax-repeal.html | Lawyers and Accountants Expect Windfall From Estate Tax Repeal | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-army-to-press-opposition-to-net-wiretaps.html | TECHNOLOGY; Army to Press Opposition to Net Wiretaps | False | By John Schwartz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/world-business-briefing-europe-germany-airline-s-profit-warning.html | World Business Briefing | Europe: Germany: Airline's Profit Warning | False | By Petra Kappl (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-briefing-hardware-server-sales-shrink.html | Technology Briefing | Hardware: Server Sales Shrink | False | By Barnaby J. Feder (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-fagin-ralph.html | Paid Notice: Deaths FAGIN, RALPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/trenton-projects-shortfall-totaling-almost-1-billion.html | Trenton Projects Shortfall Totaling Almost $1 Billion | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/man-who-killed-2-outside-gay-bar-remains-mentally-ill-a-jury-finds.html | Man Who Killed 2 Outside Gay Bar Remains Mentally Ill, a Jury Finds | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/on-pro-basketball-two-goliaths-and-neither-is-the-bad-guy.html | ON PRO BASKETBALL; Two Goliaths, And Neither Is the Bad Guy | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-sony-s-bare-bones-pc-don-t-call-me-audrey.html | NEWS WATCH; Sony's Bare-Bones PC: Don't Call Me Audrey | False | By Ian Austen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/horse-racing-no-more-foal-deaths-but-no-firm-answers.html | HORSE RACING; No More Foal Deaths, But No Firm Answers | False | By Bill Mooney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/us/chicago-buries-bozo-time-passed-him-by.html | Chicago Buries Bozo. Time Passed Him By. | False | By John W. Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/company-briefs-798606.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/politics/senate-passes-bill-to-require-tests-for-school-deficiencies.html | Senate Passes Bill to Require Tests for School Deficiencies | False | By Lizette Alvarez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/IHT-1901weak-americas-in-our-pages100-75-and-50-years-ago.html | 1901:Weak Americas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-klinger-tathiana-s-tomi.html | Paid Notice: Deaths KLINGER, TATHIANA S. (TOMI) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/in-tulsa-the-heat-is-on-the-players-and-fans.html | In Tulsa, the Heat Is on the Players and Fans | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/plus-soccer-fiorentina-takes-italian-cup.html | PLUS: SOCCER; Fiorentina Takes Italian Cup | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-tsien-kia-kwei.html | Paid Notice: Deaths TSIEN, KIA KWEI | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/essay-debating-reality-an-online-hoax-is-not-a-pox.html | ESSAY; Debating Reality: An Online Hoax Is Not a Pox | False | By Theresa M. Senft | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/l-not-so-rare-797979.html | Not So Rare | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefamazon-expands-in-japan.html | Tech Brief:AMAZON EXPANDS IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/abc-s-of-ebay-auction-bid-and-conquer.html | ABC's of EBay: Auction, Bid And Conquer | False | By Jennifer 8. Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/the-wildlife-next-door.html | The Wildlife Next Door | False | By Sue Halpern | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-genome-research-pioneer-to-buy-drug-maker.html | TECHNOLOGY; Genome Research Pioneer to Buy Drug Maker | False | By Andrew Pollack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefmobile-net-standard.html | Tech Brief;MOBILE NET STANDARD | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-another-gm-investment-in-fuel-cell-development.html | TECHNOLOGY; Another G.M. Investment In Fuel Cell Development | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-americas-guatemala-ex-dictator-faces-inquiry.html | World Briefing | Americas: Guatemala: Ex-Dictator Faces Inquiry | False | By David Gonzalez (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/american-and-north-korean-diplomats-hold-talks-in-new-york.html | American and North Korean Diplomats Hold Talks in New York | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/the-media-business-advertising-addenda-kga-shuts-its-doors-after-a-22-year-run.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KGA Shuts Its Doors After a 22-Year Run | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/IHT-swiss-suffer-a-loss-in-bid-to-clean-up-money-laundering.html | Swiss Suffer a Loss In Bid to Clean Up Money Laundering | False | By Elizabeth Olson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/baseball/when-a-clutch-hit-is-needed-it-s-shinjo-time.html | BASEBALL; When a Clutch Hit Is Needed, It's Shinjo Time | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-professor-charges-bias.html | Metro Briefing | New York: Manhattan: Professor Charges Bias | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefburning-paper.html | Tech Brief;BURNING PAPER | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-memorials-goldstein-briny.html | Paid Notice: Memorials GOLDSTEIN, BRINY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/worldbusiness/IHT-tech-briefcmgi-loss-widens-91672274777.html | Tech Brief;CMGI LOSS WIDENS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/classified/paid-notice-deaths-ondovcsik-maryann.html | Paid Notice: Deaths ONDOVCSIK, MARYANN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/one-got-life-one-got-death.html | One Got Life, One Got Death | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/national/transcript-of-judge-james-p-grays-visit-to-the-drug-policy-forum.html | Transcript of Judge James P. Gray's Visit to the Drug Policy Forum | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/online-shopper-for-movie-tickets-no-need-to-suffer.html | ONLINE SHOPPER; For Movie Tickets, No Need to Suffer | False | By Michelle Slatalla | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/business/optimism-recedes-as-europe-faces-long-term-issues.html | Optimism Recedes as Europe Faces Long-Term Issues | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/world/some-russians-are-alarmed-at-tighter-grip-under-putin.html | Some Russians Are Alarmed At Tighter Grip Under Putin | False | By Michael Wines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/essay-bush-unifies-europe.html | Essay; Bush Unifies Europe | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-14 | 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-business-briefing-a-poor-bargain-gets-worse.html | Metro Business Briefing | A Poor Bargain Gets Worse | False | By Hope Reeves (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-middle-east-iran-rise-in-aids-cases.html | World Briefing | Middle East: Iran: Rise In Aids Cases | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/defense-chief-to-propose-change-in-course-for-military.html | Defense Chief to Propose Change in Course for Military | False | By Thom Shanker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/c-corrections-817945.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-in-our-yard-for-a-price-805076.html | In Our Yard, for a Price | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-places-for-a-parade-805165.html | Places for a Parade | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/aid-for-dissidents-in-cuba.html | Aid for Dissidents in Cuba | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/style/IHT-city-guidenewport-rhode-island-reclaiming-past-glory.html | CITY GUIDE:Newport, Rhode Island : Reclaiming Past Glory | False | By James J. Gillis, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/transactions-818070.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/IHT-nuclear-power-and-transport-letters-to-the-editor.html | Nuclear Power and Transport : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/us-vows-more-scrutiny-of-health-ads-on-net.html | U.S. Vows More Scrutiny of Health Ads on Net | False | By Greg Winter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefveritas-sees-strength-in-europe.html | Tech Brief:VERITAS SEES STRENGTH IN EUROPE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/paul-r-carey-38-adviser-to-clinton-about-congress.html | Paul R. Carey, 38, Adviser To Clinton About Congress | False | By RICHARD PÃ¯'â€š'Ã¢REZ-PEÃ¯'â€š'Ã¢A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-jersey-trenton-new-conflict-rules-proposed.html | Metro Briefing | New Jersey: Trenton: New Conflict Rules Proposed | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-review-ach-such-industrious-romantics.html | ART REVIEW; Ach, Such Industrious Romantics | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-famous-slackers-of-senior-year-815942.html | Famous Slackers of Senior Year | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-northwest-washington-budget-stalemate-broken.html | National Briefing | Northwest: Washington: Budget Stalemate Broken | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/IHT-1951absent-father-in-our-pages100-75-and-50-years-ago.html | 1951:Absent Father : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/residential-real-estate-in-old-flower-district-a-new-luxury-building.html | Residential Real Estate; In Old Flower District, A New Luxury Building | False | By Rachelle Garbarine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/media-business-advertising-saying-it-s-lot-worse-than-thought-top-forecaster.html | THE MEDIA BUSINESS: ADVERTISING; Saying it's a lot worse than I thought,' a top forecaster lowers his expectations a second time. | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-review-in-a-brash-yet-refined-school-everyone-belongs-together.html | ART REVIEW; In a Brash Yet Refined School, Everyone Belongs Together | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-china-taking-the-us-plane-apart.html | World Briefing | Asia: China: Taking The U.S. Plane Apart | False | By Erik Eckholm (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/herbert-woods-consort-of-a-soul-food-queen-dies-at-76.html | Herbert Woods, Consort of a Soul Food Queen, Dies at 76 | False | By Douglas Martin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/the-markets-stocks-bonds-indexes-drop-as-poor-forecasts-pull-technology-down.html | THE MARKETS: STOCKS & BONDS; Indexes Drop as Poor Forecasts Pull Technology Down | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefopentv-buys-rival.html | Tech Brief:OPENTV BUYS RIVAL | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/1814-banner-is-grounded.html | 1814 Banner Is Grounded | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/IHT-1901trade-disputes-in-our-pages100-75-and-50-years-ago.html | 1901:Trade Disputes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-jersey-hopewell-helicopter-in-emergency-landing.html | Metro Briefing \| New Jersey: Hopewell: Helicopter In Emergency Landing | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/the-boom-boom-tomb.html | The Boom Boom Tomb | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-manhattan-taxi-group-seeks-surcharge.html | Metro Briefing \| New York: Manhattan: Taxi Group Seeks Surcharge | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-europe-britain-real-estate-payout.html | World Business Briefing \| Europe: Britain: Real Estate Payout | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-nils-norman-dismal-garden.html | ART IN REVIEW; Nils Norman -- 'Dismal Garden' | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/misrepresenting-the-abm-treaty.html | Misrepresenting the ABM Treaty | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-kanders-ralph-franklin.html | Paid Notice: Deaths KANDERS, RALPH FRANKLIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/technology/cybertimes/article-20010615935570968816.html | Article 2001061593557096816 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/sports-of-the-times-sorry-no-red-numbers-for-woods.html | Sports of The Times; Sorry, No Red Numbers For Woods | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-laura-de-santillana.html | ART IN REVIEW; Laura de Santillana | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-famous-slackers-of-senior-year-816000.html | Famous Slackers of Senior Year | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/automobiles/japanese-grab-a-lead-in-luxury-car-sales.html | Japanese Grab a Lead In Luxury-Car Sales | False | By Micheline Maynard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-rockies-colorado-waiting-for-webb.html | National Briefing \| Rockies: Colorado: Waiting For Webb | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/cybertimes/commerce/article-20010615904804475140.html | Article 2001061590480475140 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/man-charged-with-killing-7-chicago-women.html | Man Charged With Killing 7 Chicago Women | False | By John W. Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/theater-guide.html | THEATER GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/reuters/technology/article-20010615912966733180.html | Article 2001061591296673180 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-erwin-wurm.html | ART IN REVIEW; Erwin Wurm | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/politics/both-sides-attack-bush-plan-to-halt-bombing-on-vieques.html | Both Sides Attack Bush Plan to Halt Bombing on Vieques | False | By Raymond Hernandez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/IHT-japan-feels-the-brunt-of-economic-woes-but-pressure-increases-on-europe.html | Japan Feels the Brunt of Economic Woes, But Pressure Increases on Europe and U.S. : The Spreading Gloom | False | By John Schmid, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/technology-briefing-people-job-market-remains-tight.html | Technology Briefing \| People: Job Market Remains Tight | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-kraft-jack.html | Paid Notice: Deaths KRAFT, JACK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-weiss-stephan.html | Paid Notice: Deaths WEISS, STEPHAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/council-delays-bill-on-reporting-of-sex-offenses-in-schools.html | Council Delays Bill on Reporting of Sex Offenses in Schools | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-bloom-miriam-mimi.html | Paid Notice: Deaths BLOOM, MIRIAM (MIMI) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/china-said-to-sharply-reduce-emissions-of-carbon-dioxide.html | China Said to Sharply Reduce Emissions of Carbon Dioxide | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/2-plead-guilty-in-funneling-of-kickbacks-in-bridgeport.html | 2 Plead Guilty In Funneling Of Kickbacks In Bridgeport | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/nepal-gives-synopsis-of-massacre-by-drug-addled-prince.html | Nepal Gives 'Synopsis' of Massacre by Drug-Addled Prince | False | By Barry Bearak | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/news-summary-814539.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-pines-kermit-md.html | Paid Notice: Deaths PINES, KERMIT, M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/west-bank-bloodshed-spoils-effort-for-firm-cease-fire.html | West Bank Bloodshed Spoils Effort for Firm Cease-Fire | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefjapan-net-use-soaring.html | Tech Brief;JAPAN NET USE SOARING | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-a-detectives-broken-heart-and-lots-of-cheating-ones.html | FILM REVIEW; A Detective's Broken Heart, And Lots of Cheating Ones | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/IHT-mr-bushs-photo-opportunity-letters-to-the-editor.html | Mr. Bush's Photo Opportunity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-phil-frost.html | ART IN REVIEW; Phil Frost | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/antiques-a-car-design-at-age-19-set-a-career.html | ANTIQUES; A Car Design At Age 19 Set a Career | False | By Wendy Moonan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-charney-rose.html | Paid Notice: Deaths CHARNEY, ROSE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-o-connor-mary-s.html | Paid Notice: Deaths O'CONNOR, MARY S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-review-modernism-on-the-cote-d-azur-dream-space-for-the-20th-century.html | ART REVIEW; Modernism on the Cã´sÃ¢te d'Azur, Dream Space for the 20th Century | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/sharpton-s-debt-in-brawley-defamation-is-paid-by-supporters.html | Sharpton's Debt in Brawley Defamation Is Paid by Supporters | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/c-corrections-817996.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/the-un-clinton-and-the-un-yeltsin.html | The Un-Clinton and the Un-Yeltsin | False | By Stephen Sestanovich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/IHT-transatlantic-differences-letters-to-the-editor.html | Trans-Atlantic Differences : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/court-upholds-conviction-in-vote-fraud-by-candidate.html | Court Upholds Conviction In Vote Fraud By Candidate | False | By RICHARD PÃ©rã©REZ-PEã'ãA«a | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-kahn-ruth.html | Paid Notice: Deaths KAHN, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/city-tells-its-firefighters-not-to-food-shop-on-duty.html | City Tells Its Firefighters Not to Food-Shop on Duty | False | By Maria Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-the-florida-vote-806978.html | The Florida Vote | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/showdown-on-wall-street-banks-are-getting-business-at-the-expense-of-elite-firms.html | Showdown On Wall Street; Banks Are Getting Business At the Expense of Elite Firms | False | By Patrick McGeehan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-one-love-one-heart-or-a-sweatshop-economy.html | FILM REVIEW; One Love, One Heart, Or a Sweatshop Economy? | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/public-lives-parlaying-a-gift-into-a-gig-honoring-ol-blue-eyes.html | PUBLIC LIVES; Parlaying a Gift Into a Gig Honoring Of Blue Eyes | False | By Robin Finn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/IHT-spurning-amelie-poulain-letters-to-the-editor.html | Spurning 'Amï'sÂ£lie Poulain': LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-murphy-martin-c.html | Paid Notice: Deaths MURPHY, MARTIN C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/gop-reports-an-impasse-over-senate-reorganization.html | G.O.P. Reports an 'Impasse' Over Senate Reorganization | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-in-the-putin-talks-bring-up-chechnya-816108.html | In the Putin Talks, Bring Up Chechnya | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-toward-an-era-of-justice-808253.html | Toward an Era of Justice | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/technology/free-speech-advocates-laud-decision-on-student-site.html | Free Speech Advocates Laud Decision on Student Site | False | By Carl S. Kaplan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-meshel-joseph.html | Paid Notice: Deaths MESHEL, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/in-tulsa-rain-is-over-but-confusion-is-not.html | In Tulsa, Rain Is Over but Confusion Is Not | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/2-guilty-pleas-are-expected-in-mindarrow-stock-fraud.html | 2 Guilty Pleas Are Expected In MindArrow Stock Fraud | False | By Floyd Norris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-washington-focus-on-officers-use-of-force.html | National Briefing | Washington: Focus On Officers' Use Of Force | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefquantum-downgrade.html | Tech Brief;QUANTUM DOWNGRADE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/c-corrections-817961.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/both-sides-attack-bush-plan-to-halt-bombing-on-vieques.html | Both Sides Attack Bush Plan To Halt Bombing on Vieques | False | By Raymond Hernandez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-ken-lum.html | ART IN REVIEW; Ken Lum | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/fraud-suspect-s-new-case.html | Fraud Suspect's New Case | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-gibson-harold.html | Paid Notice: Deaths GIBSON, HAROLD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-jersey-lawrence-scores-canceled.html | Metro Briefing | New Jersey: Lawrence: Scores Canceled | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/theater-review-a-lewis-and-clark-romp-or-stomp-over-history.html | THEATER REVIEW; A Lewis and Clark Romp (Or Stomp) Over History | False | By D. J. R. Bruckner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-europe-russia-a-lift-for-kremlin-s-man.html | World Briefing | Europe: Russia: A Lift For Kremlin's Man | False | By Michael Wines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/c-corrections-817988.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/macedonia-seeks-nato-troops-to-help-disarm-albanian-rebels.html | Macedonia Seeks NATO Troops to Help Disarm Albanian Rebels | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-a-feel-good-ode-to-ol-time-music.html | FILM REVIEW; A Feel-Good Ode to Of-Time Music | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/addenda-wieden-kennedy-chosen-by-honda.html | Addenda: Wieden & Kennedy Chosen by Honda | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-bruen-francis-william.html | Paid Notice: Deaths BRUEN, FRANCIS WILLIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/IHT-1926equal-fashion-in-our-pages100-75-and-50-years-ago.html | 1926:Equal Fashion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/national/puerto-ricans-question-viequess-future.html | Puerto Ricans Question Vieques's Future | False | By David Gonzalez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/style/IHT-letters-to-the-travel-editor-new-york-on-a-modest-budget.html | LETTERS TO THE TRAVEL EDITOR : New York on a Modest Budget | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/technology-as-rivals-steam-forward-oracle-christens-a-database.html | TECHNOLOGY; As Rivals Steam Forward, Oracle Christens a Database | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-south-louisiana-crowding-leads-to-sentencing-changes.html | National Briefing | South: Louisiana: Crowding Leads To Sentencing Changes | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-asia-singapore-financial-consolidation.html | World Business Briefing | Asia: Singapore: Financial Consolidation | False | By Wayne Arnold (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-shapiro-edwin.html | Paid Notice: Deaths SHAPIRO, EDWIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-india-back-to-school-after-quake.html | World Briefing | Asia: India: Back To School After Quake | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-brieflernout-chief-extradited.html | Tech Brief:LERNOUT CHIEF EXTRADITED | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefhutchisoncom.html | Tech Brief:HUTCHISON.COM? | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-connecticut-hartford-developer-choices-narrowed.html | Metro Briefing | Connecticut: Hartford: Developer Choices Narrowed | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/52-million-for-lawyers-fees-in-nazi-era-slave-labor-suits.html | $52 Million for Lawyers' Fees In Nazi-Era Slave Labor Suits | False | By Jane Fritsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/c-corrections-817970.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/c-corrections-817929.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/watching-movies-with-julianne-moore-discovering-the-devil-is-in-the-details.html | WATCHING MOVIES WITH/Julianne Moore; Discovering The Devil Is In the Details | False | By Rick Lyman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-europe-britain-foot-and-mouth-again.html | World Briefing | Europe: Britain: Foot-And-Mouth, Again | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/jerry-sterner-62-playwright-wrote-other-people-s-money.html | Jerry Sterner, 62, Playwright; Wrote 'Other People's Money' | False | By Robin Pogrebin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-business-briefing-former-party-head-joins-law-firm.html | Metro Business Briefing | Former Party Head Joins Law Firm | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefingram-micro-cuts-forecast.html | Tech Brief:INGRAM MICRO CUTS FORECAST | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/style/IHT-movie-guide-distance.html | MOVIE GUIDE : Distance | False | By Donald Richie, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/fbi-agent-to-be-spared-prosecution-in-shooting.html | F.B.I. Agent To Be Spared Prosecution In Shooting | False | By Sam Howe Verhovek | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-lost-and-found.html | ART IN REVIEW; 'Lost and Found' | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/testimony-in-murder-trial-centers-on-rules-of-death-row.html | Testimony in Murder Trial Centers on Rules of Death Row | False | By Iver Peterson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/tv-weekend-handle-with-care-you-could-be-their-next-lunch.html | TV WEEKEND; Handle With Care: You Could Be Their Next Lunch | False | By Julie Salamon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-famous-slackers-of-senior-year-815969.html | Famous Slackers of Senior Year | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/vieques-convictions-upheld.html | Vieques Convictions Upheld | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/ge-purchase-of-honeywell-now-appears-near-collapse.html | G.E. Purchase Of Honeywell Now Appears Near Collapse | False | By Paul Meller With Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-hey-guys-wanna-see-a-babe-swing-a-bungee.html | FILM REVIEW; Hey, Guys, Wanna See A Babe Swing a Bungee? | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/baseball-orioles-and-injuries-put-an-end-to-the-mets-streak.html | BASEBALL; Orioles and Injuries Put an End to the Mets' Streak | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/spare-times-804169.html | SPARE TIMES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefchips-down-in-japan.html | Tech Brief;CHIPS DOWN IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/c-corrections-817937.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/deal-seen-near-to-spare-life-of-fbi-spy-suspect.html | Deal Seen Near to Spare Life of F.B.I. Spy Suspect | False | By James Risen and David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/on-pro-basketball-harper-collects-rings-and-dispenses-wisdom.html | ON PRO BASKETBALL; Harper Collects Rings And Dispenses Wisdom | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/46-million-lottery-ticket-was-in-the-mail-honest.html | $46 Million Lottery Ticket Was in the Mail. Honest. | False | By Daniel J. Wakin With Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-brooklyn-combs-trial-figure-arrested.html | Metro Briefing \| New York: Brooklyn: Combs Trial Figure Arrested | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefforeign-listing-for-docomo.html | Tech Brief;FOREIGN LISTING FOR DOCOMO? | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/home-video-the-traffik-before-traffic.html | HOME VIDEO; The 'Traffik' Before 'Traffic' | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/baseball-humbler-keisler-uses-new-pitch-to-help-redeem-himself-with-the-yankees.html | BASEBALL; Humbler Keisler Uses New Pitch to Help Redeem Himself With the Yankees | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/more-lean-less-mean-floors-swept-so-clean-having-hot-coffee-helps-bring-order.html | More Lean, Less Mean, Floors Swept And So Clean; Having Hot Coffee Helps Bring Order In the Court | False | By Katherine E. Finkelstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/pro-basketball-a-stagger-has-replaced-76ers-swagger.html | PRO BASKETBALL; A Stagger Has Replaced 76ers' Swagger | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/style/IHT-ask-roger-collis-air-alliances-late-charges.html | ASK ROGER COLLIS : Air Alliances, Late Charges | False | By Roger Collis, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/technology/sevenday/article-2001061593003692408--no-title.html | Article 2001061593003692408 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-airbus-deal-brings-battle-with-boeing-into-web-era.html | Airbus Deal Brings Battle With Boeing Into Web Era : Tech Brief:Internet Dogfight | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/mexico-city-journal-pummeling-the-powerful-with-comedy-as-cudgel.html | Mexico City Journal; Pummeling the Powerful, With Comedy as Cudgel | False | By Tim Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/the-big-city-in-80-s-fear-spread-faster-than-aids.html | The Big City; In 80's, Fear Spread Faster Than AIDS | False | By John Tierney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-fortuna-alice-caulfield.html | Paid Notice: Deaths FORTUNA, ALICE CAULFIELD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/radio-sports-still-waiting-for-happy-recap.html | RADIO SPORTS; Still Waiting for Happy Recap | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/cybertimes/cyberlaw/article-2001061594037897205--no-title.html | Article 2001061594037897205 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/p-g-to-shed-some-businesses-and-take-12-billion-charge.html | P.&G. to Shed Some Businesses and Take $1.2 Billion Charge | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-antonio-murado-icescapes.html | ART IN REVIEW; Antonio Murado -- 'Icescapes' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefmp3-upgrade.html | Tech Brief:MP3 UPGRADE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/bush-and-putin-explore-hopes-of-forging-closer-ties.html | Bush and Putin Explore Hopes of Forging Closer Ties | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-broffman-mort.html | Paid Notice: Deaths BROFFMAN, MORT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-in-the-putin-talks-bring-up-chechnya-816060.html | In the Putin Talks, Bring Up Chechnya | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-hopkins-mary-penfield.html | Paid Notice: Deaths HOPKINS, MARY PENFIELD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/books/critics-s-notebook-where-even-a-not-good-book-can-be-not-bad.html | CRITIC'S NOTEBOOK; Where Even A Not-Good Book Can Be Not Bad | False | By Janet Maslin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/a-getaway-no-it-s-a-swim-for-charity.html | A Getaway? No, It's a Swim for Charity | False | By Jacob H. Fries | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/deal-for-honeywell-in-doubt-ge-says.html | Deal for Honeywell In Doubt, G.E. Says | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-china-expanding-alliance.html | World Briefing | Asia: China: Expanding Alliance | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-a-tender-lady-explores-mountains-and-their-music.html | FILM REVIEW; A Tender Lady Explores Mountains and Their Music | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-rosen-pauline.html | Paid Notice: Deaths ROSEN, PAULINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/progress-in-the-long-strange-trip-toward-a-monument-to-woodstock.html | Progress in the Long, Strange Trip Toward a Monument to Woodstock | False | By Winnie Hu | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-he-s-an-impostor-and-that-s-the-least-of-it.html | FILM REVIEW; He's an Impostor, and That's the Least of It | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefiomega-closes-us-plant.html | Tech Brief:IOMEGA CLOSES U.S. PLANT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/technology/text/article-20010615902171944415-no-Title.html | Article 20010615902171944415 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-death-and-suffering-805050.html | Death and Suffering | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/technology/circuits/article-20010615927997731487-no-title.html | Article 20010615927997731487 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/music-review-sunshine-blue-skies-and-oh-yes-gloom.html | MUSIC REVIEW; Sunshine, Blue Skies and, Oh Yes, Gloom | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/nortel-expects-a-huge-loss-in-2nd-quarter-and-will-lay-off-10000.html | Nortel Expects a Huge Loss in 2nd Quarter and Will Lay Off 10,000 | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/stakes-in-weak-french-carriers-add-to-swissair-woes.html | Stakes in Weak French Carriers Add to Swissair Woes | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/c-corrections-817953.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-sigerson-richard.html | Paid Notice: Deaths SIGERSON, RICHARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/the-anniversary-party-so-kissykissy-and-then-so-sharky.html | 'The Anniversary Party': So Kissy-Kissy, and Then So Sharky | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-business-briefing-guccione-giving-up-real-estate.html | Metro Business Briefing | Guccione Giving Up Real Estate | False | By Steve Strunsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/in-the-putin-talks-bring-up-chechnya.html | In the Putin Talks, Bring Up Chechnya | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-new-england-new-hampshire-suspect-must-provide-samples.html | National Briefing | New England: New Hampshire: Suspect Must Provide Samples | False | By Julie Flaherty (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/american-human-rights-worker-survives-attack-in-guatemala.html | American Human Rights Worker Survives Attack in Guatemala | False | By Christopher Marquis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-searches-in-new-jersey-805173.html | Searches in New Jersey | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-on-a-lighthearted-trek-with-family-on-his-mind.html | FILM REVIEW; On a Lighthearted Trek, With Family on His Mind | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefsnake-oil-on-the-web.html | Tech Brief:SNAKE OIL ON THE WEB | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-bronx-assault-on-subway.html | Metro Briefing | New York: Bronx Assault On Subway | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/the-media-business-advertising-addenda-wieden-kennedy-chosen-by-honda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Chosen by Honda | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/senators-seek-inquiry-into-leaks-about-investigation-of-torricelli.html | Senators Seek Inquiry Into Leaks About Investigation of Torricelli | False | By Philip Shenon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefsprint-roams-in-china.html | Tech Brief:SPRINT ROAMS IN CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/public-interests-sisyphus-in-dc.html | Public Interests; Sisyphus in D.C. | False | By Gail Collins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-jeff-weiss-the-big-boys-are-coming.html | ART IN REVIEW; Jeff Weiss -- 'The Big Boys Are Coming' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-uzbekistan-government-isolates-dissident.html | World Briefing | Asia: Uzbekistan: Government Isolates Dissident | False | By Douglas Frantz (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/foreign-affairs-they-hate-us-they-need-us.html | Foreign Affairs; They Hate Us! They Need Us! | False | By Thomas L. Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/home-video-the-traffik-before-traffic.html | Home Video: The 'Traffik' Before 'Traffic' | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-europe-ireland-new-bank-executive.html | World Business Briefing | Europe: Ireland: New Bank Executive | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/british-airways-makes-deal-to-sell-its-discount-carrier.html | British Airways Makes Deal To Sell Its Discount Carrier | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-guide.html | ART GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-do-ho-suh.html | ART IN REVIEW; Do-Ho Suh | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-jersey-jersey-city-suspect-arrested-in-homicide.html | Metro Briefing | New Jersey: Jersey City: Suspect Arrested In Homicide | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-lockwood-de-forest.html | ART IN REVIEW; Lockwood de Forest | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/national/chicago-uses-preschool-to-lure-middle-class.html | Chicago Uses Preschool to Lure Middle Class | False | By Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-the-extra-mideast-mile-816191.html | The Extra Mideast Mile | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefwhen-internet-is-a-bad-word.html | Tech Brief:WHEN INTERNET IS A BAD WORD | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/panel-faults-progress-of-prison-health-care.html | Panel Faults Progress of Prison Health Care | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/company-news-aremissoft-calls-off-deal-for-company-in-cyprus.html | COMPANY NEWS; AREMISSOFT CALLS OFF DEAL FOR COMPANY IN CYPRUS | False | By Alex Berenson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-stout-bayard-dominick.html | Paid Notice: Deaths STOUT, BAYARD DOMINICK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/album-of-the-week-traviss-the-invisible-band.html | Album of the Week: Travis's 'The Invisible Band' | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-rockies-montana-weighing-in-on-california-energy-suit.html | National Briefing | Rockies: Montana: Weighing In On California Energy Suit | False | By Mindy Sink (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/famous-slackers-of-senior-year.html | Famous Slackers of Senior Year | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-schwartz-richard-m.html | Paid Notice: Deaths SCHWARTZ, RICHARD M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-williams-frances-sue-nee-gillmore.html | Paid Notice: Deaths WILLIAMS, FRANCES "SUE" (NEE GILLMORE) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-radbell-charna.html | Paid Notice: Deaths RADBELL, CHARNA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/hockey-graves-honored-after-tough-season.html | HOCKEY; Graves Honored After Tough Season | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/new-york-city-still-adds-jobs-but-shows-signs-of-slowdown.html | New York City Still Adds Jobs, but Shows Signs of Slowdown | False | By Leslie Eaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/IHT-deaths-on-the-west-bank-letters-to-the-editor.html | Deaths on the West Bank : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/business-digest-813028.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-asia-thailand-gas-price.html | World Business Briefing | Asia: Thailand: Gas Price | False | By Wayne Arnold (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-brad-kahlhamer-almost-american.html | ART IN REVIEW; Brad Kahlhamer -- 'Almost American' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/deep-us-europe-split-casts-long-shadow-on-bush-tour.html | Deep U.S.-Europe Split Casts Long Shadow on Bush Tour | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-luis-gonzalez-palma.html | ART IN REVIEW; Luis Gonzá'ŝÂ°lez Palma | False | By Sarah Boxer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/the-extra-mideast-mile.html | The Extra Mideast Mile | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-europe-britain-telecom-stake.html | World Business Briefing | Europe: Britain: Telecom Stake | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/baseball-standings-aside-what-matters-is-momentum.html | BASEBALL; Standings Aside, What Matters Is Momentum | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/states-taking-steps-to-rein-in-excesses-of-judicial-politicking.html | States Taking Steps to Rein In Excesses of Judicial Politicking | False | By William Glaberson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/pilots-reach-tentative-deal-with-comair.html | Pilots Reach Tentative Deal With Comair | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/golf-notebook-blustery-conditions-present-new-demands.html | GOLF: NOTEBOOK; Blustery Conditions Present New Demands | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-new-england-vermont-governor-recommends-canadian-drugs.html | National Briefing | New England: Vermont: Governor Recommends Canadian Drugs | False | By Julie Flaherty (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/franks-comes-out-swinging-in-new-jersey-governor-debate.html | Franks Comes Out Swinging in New Jersey Governor Debate | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-robert-watts-photography-into-sculpture.html | ART IN REVIEW; Robert Watts -- 'Photography Into Sculpture' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/ford-has-harsher-words-for-latest-recalled-tires.html | Ford Has Harsher Words For Latest Recalled Tires | False | By Keith Bradsher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-manhattan-clamor-continues-over-regents.html | Metro Briefing | New York: Manhattan: Clamor Continues Over Regents | False | By Lynette Holloway (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/house-gop-rushes-to-get-a-rights-bill-before-rivals.html | House G.O.P. Rushes to Get A Rights Bill Before Rivals | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/the-media-business-advertising-addenda-accounts-816248.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-bon-fannie.html | Paid Notice: Deaths BON, FANNIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/wall-street-s-conflicted-research.html | Wall Street's Conflicted Research | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/boldface-names-811157.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/sports-of-the-times-all-eyes-are-now-on-lakers-6-footer.html | Sports of The Times; All Eyes Are Now On Lakers' 6-Footer | False | By William C. Rhoden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-bailey-edward-j.html | Paid Notice: Deaths BAILEY, EDWARD J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-fitzgerald-doris-nee-stout.html | Paid Notice: Deaths FITZGERALD, DORIS (NEE STOUT) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-famous-slackers-of-senior-year-815934.html | Famous Slackers of Senior Year | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/baltic-states-seek-bush-s-help-joining-nato-political-insurance-against-russia.html | Baltic States Seek Bush's Help in Joining NATO as Political Insurance Against Russia | False | By Patrick E. Tyler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/wall-street-s-analysis-put-on-the-defensive-at-a-hearing.html | Wall Street's Analysis Put on the Defensive at a Hearing | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/senate-passes-bill-for-annual-tests-in-public-schools.html | SENATE PASSES BILL FOR ANNUAL TESTS IN PUBLIC SCHOOLS | False | By Lizette Alvarez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/will-business-judgment-rule-again-in-delaware-courts.html | Will 'Business Judgment' Rule Again in Delaware Courts? | False | By Floyd Norris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/books/books-of-the-times-an-inquisitive-son-haunted-by-his-father-s-deceptive-past.html | BOOKS OF THE TIMES; An Inquisitive Son Haunted by His Father's Deceptive Past | False | By Michiko Kakutani | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/technology-briefing-software-adobe-earnings-beat-estimates.html | Technology Briefing \| Software: Adobe Earnings Beat Estimates | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/pop-and-jazz-guide-806293.html | POP AND JAZZ GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-tony-smith-paintings-and-sculpture-1960-65.html | ART IN REVIEW; Tony Smith -- 'Paintings and Sculpture, 1960-65' | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/panel-finds-earlier-autism-tests-will-lead-to-better-treatment.html | Panel Finds Earlier Autism Tests Will Lead to Better Treatment | False | By Philip J. Hilts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/c-corrections-818003.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-india-sonia-gandhi-to-visit-us.html | World Briefing \| Asia: India: Sonia Gandhi To Visit U.S. | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/inside-816540.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/golf-irwin-shines-bright-on-a-stormy-day.html | GOLF; Irwin Shines Bright On a Stormy Day | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/travel/stay-two-nights-get-one-free.html | Stay Two Nights, Get One Free | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/decision-postponed-on-tv-ads-paid-for-by-schundler-group.html | Decision Postponed on TV Ads Paid for by Schundler Group | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/cabaret-review-serenading-that-inner-child-with-smiles-instead-of-tears.html | CABARET REVIEW; Serenading That Inner Child With Smiles Instead of Tears | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-brief-france-turns-orange.html | Tech Brief:FRANCE TURNS ORANGE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/california-rising-passes-france-by.html | California, Rising, Passes France By | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/bush-presses-to-expand-nato-eastward.html | Bush Presses to Expand NATO Eastward | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/the-ad-campaign-truth-or-one-version-of-it.html | THE AD CAMPAIGN; 'Truth,' or One Version of It | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-kramer-rebecca.html | Paid Notice: Deaths KRAMER, REBECCA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/cybertimes/education/article-20010615917667372296-no-title.html | Article 20010615917667372296 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/police-killings-of-israeli-arabs-being-questioned-by-inquiry.html | Police Killings of Israeli Arabs Being Questioned by Inquiry | False | By Joel Greenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/in-reconciling-school-bills-2-chambers-agree-on-tests.html | In Reconciling School Bills, 2 Chambers Agree on Tests | False | By Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/technology-briefing-people-aol-names-global-policy-chief.html | Technology Briefing | People: AOL Names Global Policy Chief | False | By Dow Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-manhattan-apartment-homicide-suspects.html | Metro Briefing | New York: Manhattan: Apartment Homicide Suspects | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-memorials-hanley-katherine.html | Paid Notice: Memorials HANLEY, KATHERINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-business-briefing-second-branch-for-doral-bank.html | Metro Business Briefing | Second Branch For Doral Bank | False | By Hope Reeves (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/baseball-minor-league-notebook-yank-prospect-is-back-after-strange-injury.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Yank Prospect Is Back After Strange Injury | False | By Jim Luttrell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/badillo-shares-his-own-story-on-bout-with-prostate-cancer.html | Badillo Shares His Own Story On Bout With Prostate Cancer | False | By Mirta Ojito | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefdaytrading-firm-settles.html | Tech Brief:DAY-TRADING FIRM SETTLES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/worldbusiness/IHT-tech-briefqualcomm-looks-to-korea.html | Tech Brief:QUALCOMM LOOKS TO KOREA | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/style/IHT-orbitz-has-launched-so-whats-it-like-searching-the-web-for-fares.html | Orbitz Has Launched So, What's It Like?: Searching The Web For Fares | False | By Michael Shapiro, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/medicare-agency-changes-name-in-an-effort-to-emphasize-service.html | Medicare Agency Changes Name In an Effort to Emphasize Service | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/2-california-utilities-on-divergent-paths.html | 2 California Utilities On Divergent Paths | False | By Laura M. Holson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/vallone-seeks-halt-on-plan-for-building-inspections.html | Vallone Seeks Halt on Plan For Building Inspections | False | By Diane Cardwell and Kevin Flynn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/l-the-extra-mideast-mile-816183.html | The Extra Mideast Mile | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/kazakhs-given-tax-amnesty-in-move-to-bring-money-home.html | Kazakhs Given Tax Amnesty In Move to Bring Money Home | False | By Birgit Brauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/volunteer-in-asthma-study-dies-after-inhaling-drug.html | Volunteer in Asthma Study Dies After Inhaling Drug | False | By Lawrence K. Altman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-europe-vatican-fighting-the-priest-drain.html | World Briefing | Europe: Vatican: Fighting The Priest Drain | False | By Alessandra Stanley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/IHT-crackdown-hits-main-way-rural-chinese-reach-web-china-closes-internet.html | Crackdown Hits Main Way Rural Chinese Reach Web : China Closes Internet Cafã'sÂÇs | False | By Thomas Crampton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/company-briefs-817511.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/theater-review-kafka-s-pen-a-branding-iron.html | THEATER REVIEW; Kafka's Pen? A Branding Iron | False | By Ben Brantley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/general-says-missile-shield-needs-money-and-prudence.html | General Says Missile Shield Needs Money And Prudence | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/classified/paid-notice-deaths-dorman-bertrand-seymour.html | Paid Notice: Deaths DORMAN, BERTRAND SEYMOUR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/puerto-ricans-question-vieques-s-future.html | Puerto Ricans Question Vieques's Future | False | By David Gonzalez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/new-video-releases-802239.html | New Video Releases | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-europe-britain-drug-maker-cuts-jobs.html | World Business Briefing \| Europe: Britain: Drug Maker Cuts Jobs | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/plus-maccabiah-games-american-team-will-participate.html | PLUS: MACCABIAH GAMES; American Team Will Participate | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/quotation-of-the-day-815489.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/world/swedes-have-a-litany-of-complaints-for-bush.html | Swedes Have a Litany of Complaints for Bush | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/critic-s-choice-film-no-rose-colored-glasses-in-lands-ravaged-by-war.html | CRITIC'S CHOICE/Film; No Rose-Colored Glasses In Lands Ravaged by War | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-15 | 2001-06-15 | https://www.nytimes.com/2001/06/15/us/alabama-governor-offers-plan-to-ease-crowding-in-the-jails.html | Alabama Governor Offers Plan to Ease Crowding in the Jails | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/storms-result-in-flight-delays.html | Storms Result In Flight Delays | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/travel/apartment-rentals-in-paris.html | Apartment Rentals in Paris | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/arts/dance-review-beneath-the-froth-serious-surprises.html | DANCE REVIEW; Beneath the Froth, Serious Surprises | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/sports-of-the-times-dominating-o-neal-reigns-unchallenged.html | Sports of The Times; Dominating O'Neal Reigns Unchallenged | False | By William C. Rhoden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/power-failure-disrupts-georgetown.html | Power Failure Disrupts Georgetown | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/reward-is-offered-in-theft-of-early-painting-by-chagall.html | Reward Is Offered in Theft Of Early Painting by Chagall | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-memorials-schwartz-deena-susan.html | Paid Notice: Memorials SCHWARTZ, DEENA SUSAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-lyme-disease-fear-and-reality-834343.html | Lyme Disease, Fear and Reality | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/david-spedding-dies-at-58-headed-british-spy-agency.html | David Spedding Dies at 58; Headed British Spy Agency | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/transactions-836630.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/former-rising-star-on-wall-street-is-arrested-in-arms-sale-inquiry.html | Former Rising Star on Wall Street Is Arrested in Arms Sale Inquiry | False | By Terry Pristin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/chinese-test-new-weapon-from-west-lawsuits.html | Chinese Test New Weapon From West: Lawsuits | False | By Elisabeth Rosenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-mideast-finger-pointing-821640.html | Mideast Finger-Pointing | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/judge-unseals-court-ruling-on-leaks-in-torricelli-inquiry.html | Judge Unseals Court Ruling On Leaks in Torricelli Inquiry | False | By Thomas J. Lueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/franks-s-attacks-in-debate-reflect-a-much-closer-race.html | Franks's Attacks in Debate Reflect a Much Closer Race | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/your-money/IHT-briefcase-in-2000-the-rich-kept-getting-richer.html | BRIEFCASE : In 2000, the Rich Kept Getting Richer | False | By Barbara Wall, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/for-the-future-of-vieques-look-to-hawaii.html | For the Future of Vieques, Look to Hawaii | False | By Debra A. Klein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/public-lives-school-shooting-a-part-of-him-a-valedictorian-moves-on.html | PUBLIC LIVES; School Shooting a Part of Him, a Valedictorian Moves On | False | By James Sterngold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/your-money/IHT-top-picks-for-newworld-wines.html | Top Picks for New-World Wines | False | By Holly Hubbard Preston, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/fix-the-flaws-in-school-reform.html | Fix the Flaws in School Reform | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/a-dad-at-the-final-frontier.html | A Dad at the Final Frontier | False | By Marc Parent | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-russia-public-fight-over-private-property.html | World Briefing | Europe: Russia: Public Fight Over Private Property | False | By Sabrina Tavernise (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/c-corrections-836699.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/technology/text/article-2001061693730378825-no-title.html | Article 2001061693730378825 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/iverson-thinks-hes-still-the-mvp.html | Iverson Thinks He's Still the M.V.P. | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/us-to-investigate-death-in-an-asthma-study.html | U.S. to Investigate Death in an Asthma Study | False | By Lawrence K. Altman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/bloomberg-softens-public-financing-criticism.html | Bloomberg Softens Public Financing Criticism | False | By Adam Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/president-europe-bush-s-vision-we-will-not-trade-away-fate-free-european-peoples.html | THE PRESIDENT IN EUROPE; Bush's Vision: 'We Will Not Trade Away the Fate of Free European Peoples' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/worldbusiness/IHT-swissairs-french-unit-files-for-bankruptcy.html | Swissair's French Unit Files for Bankruptcy | False | By Elizabeth Olson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-asia-afghanistan-dispute-blocks-food-aid.html | World Briefing | Asia: Afghanistan: Dispute Blocks Food Aid | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-europe-france-airline-bankruptcy.html | World Business Briefing | Europe: France: Airline Bankruptcy | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/coming-on-sunday-egypt-on-trial.html | COMING ON SUNDAY; EGYPT ON TRIAL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/inmates-on-alabama-s-death-row-lack-lawyers.html | Inmates on Alabama's Death Row Lack Lawyers | False | By David Firestone | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/c-corrections-836702.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/your-money/IHT-mutual-funds-fill-wine-niche-investors-can-drink-some.html | Mutual Funds Fill Wine Niche; Investors Can Drink Some Distributions | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/IHT-1951drugs-galore-in-our-pages100-75-and-50-years-ago.html | 1951:Drugs Galore : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-walsh-brother-azarias-peter.html | Paid Notice: Deaths WALSH, BROTHER AZARIAS PETER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/in-mideast-cia-chief-wins-trust-across-a-bitter-divide.html | In Mideast, C.I.A. Chief Wins Trust Across a Bitter Divide | False | By Douglas Frantz With James Risen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/cybertimes/commerce/article-2001061692263125465-no-title.html | Article 2001061692263125465 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/sequestered-a-jury-understands-its-duty.html | Sequestered, a Jury Understands Its Duty | False | By D. Graham Burnett | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/reading-and-math-scores-show-little-progress-citywide.html | Reading and Math Scores Show Little Progress Citywide | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-brown-benjamin-h.html | Paid Notice: Deaths BROWN, BENJAMIN H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/national-briefing-northwest-washington-taking-up-traffic.html | National Briefing | Northwest: Washington: Taking Up Traffic | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/abroad-at-home-the-closed-mind.html | Abroad at Home; The Closed Mind | False | By Anthony Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-bush-in-europe-an-uneasy-alliance-834602.html | Bush in Europe: An Uneasy Alliance | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/style/IHT-secret-life-of-artistslittle-known-drawings.html | Secret Life of Artists:Little Known Drawings | False | By Souren Melikian, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/books/time-for-bloom-to-resume-his-everlasting-odyssey.html | Time for Bloom to Resume His Everlasting Odyssey | False | By Dinitia Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/president-europe-overview-president-urging-expansion-nato-russia-s-border.html | THE PRESIDENT IN EUROPE: THE OVERVIEW; PRESIDENT URGING EXPANSION OF NATO TO RUSSIA'S BORDER | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/president-europe-president-plain-talking-bush-using-his-charm-european-stage.html | THE PRESIDENT IN EUROPE: THE PRESIDENT; Plain-Talking Bush Is Using His Charm On European Stage | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/pro-basketball-lakers-complete-record-setting-romp-through-the-playoffs.html | PRO BASKETBALL; Lakers Complete Record-Setting Romp Through the Playoffs | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/golf-with-woods-struggling-the-open-is-just-that.html | GOLF; With Woods Struggling, the Open Is Just That | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/too-slow-an-exit-from-vieques.html | Too Slow an Exit From Vieques | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/business-digest-831409.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/c-corrections-836710.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-asia-six-nations-tighten-ties.html | World Briefing | Asia: Six Nations Tighten Ties | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-running-for-office-one-door-at-a-time-834289.html | Running for Office, One Door at a Time | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/national-briefing-southwest-texas-guilty-plea-in-debate-case.html | National Briefing | Southwest: Texas: Guilty Plea In Debate Case | False | By Ross E. Milloy (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-kanders-ralph-franklin.html | Paid Notice: Deaths KANDERS, RALPH FRANKLIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/IHT-shootings-reported-in-clashes-with-police-leaders-of-eu-promise.html | Shootings Reported in Clashes With Police : Leaders of EU Promise Expansion Will Proceed | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/japan-appealing-a-ruling-aiding-victims-of-a-bombs.html | Japan Appealing a Ruling Aiding Victims of A-Bombs | False | By Calvin Sims | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/mcdonald-and-bretina-take-lead-at-grand-prix-dressage-championship.html | McDonald and Bretina Take Lead at Grand Prix Dressage Championship | False | By Alex Orr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-europe-russia-refinery-purchased.html | World Business Briefing | Europe: Russia: Refinery Purchased | False | By Sabrina Tavernise (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/catholic-bishops-adopt-a-call-for-action-on-the-climate.html | Catholic Bishops Adopt a Call for Action on the Climate | False | By Kevin Sack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/news-summary-833118.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/quotation-of-the-day-829196.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-asia-japan-hybrid-push-by-toyota.html | World Business Briefing \| Asia: Japan: Hybrid Push By Toyota | False | By Miki Tanikawa (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/c-corrections-836656.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/religion-journal-episcopal-dissidents-look-to-expand.html | Religion Journal; Episcopal Dissidents Look to Expand | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/fuel-with-a-dark-past-has-a-bright-future.html | Fuel With a Dark Past Has a Bright Future | False | By Douglas Jehl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/japan-promotes-treaty-on-global-warming-but-keeps-its-options-open.html | Japan Promotes Treaty on Global Warming, but Keeps Its Options Open | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-europe-france-acquisition-approved.html | World Business Briefing \| Europe: France: Acquisition Approved | False | By John Tagliabue (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/your-money/IHT-briefcase-sifting-tech-firms-for-the-overvalued.html | BRIEFCASE : Sifting Tech Firms For the Overvalued | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/golf-roundup-morgan-s-double-eagle-helps-him-set-record.html | GOLF: ROUNDUP; Morgan's Double-Eagle Helps Him Set Record | False | By Steve Popper | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/national-briefing-new-england-massachusetts-baby-gifts-go-elsewhere.html | National Briefing \| New England: Massachusetts: Baby Gifts Go Elsewhere | False | By Carey Goldberg (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/one-woman-s-year-spotlight-s-heat-friends-call-judith-nathan-stunned.html | One Woman's Year In the Spotlight's Heat; Friends Call Judith Nathan Stunned By the Media Circus of New York | False | By Sarah Kershaw | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/style/IHT-only-a-moviehitchcocks-weird-cinematic-eye.html | Only a Movie/Hitchcock's Weird Cinematic Eye | False | By Mary Blume, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/small-jets-big-stake-strike-comair-pilots-pay-seen-key-future-planes.html | Small Jets' Big Stake in a Strike; Comair Pilots' Pay Seen as Key to Future of the Planes | False | By David Leonhardt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/from-giuliani-a-pitch-to-put-parties-aside.html | From Giuliani, a Pitch to Put Parties Aside | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/style/IHT-biennale-opens-its-portals-to-the-pros.html | Biennale Opens Its Portals to the Pros | False | By Roderick Conway Morris, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-running-for-office-one-door-at-a-time-834262.html | Running for Office, One Door at a Time | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-paget-evelyn.html | Paid Notice: Deaths PAGET, EVELYN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/arts/bridge-in-a-first-us-team-in-bali-will-have-a-woman-s-touch.html | BRIDGE; In a First, U.S. Team in Bali Will Have a Woman's Touch | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/inside-836265.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/international-business-europe-opens-door-for-ge-just-slightly.html | INTERNATIONAL BUSINESS; Europe Opens Door for G.E., Just Slightly | False | By Paul Meller With Claudia H. Deutsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/technology/cybertimes/article-2001061692043707861-no-title.html | Article 2001061692043707861 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/living/cuttings-a-land-rush-for-compost-in-the-city.html | Cuttings: A Land Rush for Compost in the City | False | By Anne Raver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-memorials-sevin-malvin.html | Paid Notice: Memorials SEVIN, MALVIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-lyme-disease-fear-and-reality-834327.html | Lyme Disease, Fear and Reality | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/pro-basketball-heart-goes-only-so-far.html | PRO BASKETBALL; Heart Goes Only So Far | False | By Jere Longman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/IHT-telecom-woes-force-nortel-to-19-billion-loss.html | Telecom Woes Force Nortel to $19 Billion Loss | False | By Mitchell Martin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/crackdown-on-trucks-leaves-piles-of-trash-in-new-york.html | Crackdown on Trucks Leaves Piles of Trash in New York | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-kloner-craig-alan.html | Paid Notice: Deaths KLONER, CRAIG ALAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/us-doesn-t-want-to-join-any-nato-mission-into-macedonia.html | U.S. Doesn't Want to Join Any NATO Mission Into Macedonia | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-genocide-on-trial-821683.html | Genocide on Trial | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/nyc-changing-city-charter-cha-cha-cha.html | NYC; Changing City Charter, Cha, Cha, Cha | False | By Clyde Haberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/vendors-feel-they-ve-been-struck-out.html | Vendors Feel They've Been Struck Out | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-germany-first-slave-labor-payments.html | World Briefing \| Europe: Germany: First Slave Labor Payments | False | By Victor Homola (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/10-year-old-s-crime-tests-limits-of-megan-s-law.html | 10-Year-Old's Crime Tests Limits of Megan's Law | False | By Laura Mansnerus | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-social-security-reform-821667.html | Social Security Reform | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/former-mayor-of-camden-is-sentenced-for-corruption.html | Former Mayor of Camden Is Sentenced for Corruption | False | By Iver Peterson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-asia-south-korea-testing-the-watery-limits.html | World Briefing \| Asia: South Korea: Testing The Watery Limits | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/navy-secretary-asks-congress-to-cancel-vote-on-vieques.html | Navy Secretary Asks Congress To Cancel Vote for Vieques | False | By Christopher Marquis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/your-money/IHT-a-cellar-premiuminsuring-against-breakage-and-snails.html | A Cellar Premium:Insuring Against Breakage (and Snails) | False | By Fredrik Wesslau, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-stout-bayard-dominick.html | Paid Notice: Deaths STOUT, BAYARD DOMINICK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/your-money/IHT-pricey-auctions-offer-bargains-for-investors.html | Pricey Auctions Offer Bargains for Investors | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/long-term-power-deals-scrutinized-in-california.html | Long-Term Power Deals Scrutinized in California | False | By Laura M. Holson With Richard A. Oppel Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/books/shelf-life-the-harem-is-the-exotic-dancer-in-a-historical-peep-show.html | Shelf Life; The Harem Is the Exotic Dancer in a Historical Peep Show | False | By Edward Rothstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/guilty-pleas-in-briberies-dim-hopes-for-bridgeport.html | Guilty Pleas in Briberies Dim Hopes for Bridgeport | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/p-g-to-abandon-some-product-lines-and-report-quarterly-loss.html | P.& G. to Abandon Some Product Lines and Report Quarterly Loss | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/every-home-has-a-junk-drawer-his-held-a-46-million-treasure.html | Every Home Has a Junk Drawer; His Held a $46 Million Treasure | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/news/telecom-woes-force-nortel-to-19-billion-loss.html | Telecom Woes Force Nortel to $19 Billion Loss | False | By Mitchell Martin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-kurlan-roslyn.html | Paid Notice: Deaths KURLAN, ROSLYN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-lyme-disease-fear-and-reality-834319.html | Lyme Disease, Fear and Reality | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/california-vintner-buying-finger-lakes-land.html | California Vintner Buying Finger Lakes Land | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/cybertimes/education/article-2001061692533268964-no-title.html | Article 2001061692533268964 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-italy-suspected-crime-matriarch-seized.html | World Briefing | Europe: Italy: Suspected Crime Matriarch Seized | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/IHT-now-after-his-finest-round-irwin-waits.html | Now, After His Finest Round, Irwin Waits | False | By Leonard Shapiro, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/helping-new-york-grow.html | Helping New York Grow | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/international-business-europe-electronics-maker-expects-a-loss.html | INTERNATIONAL BUSINESS; Europe Electronics Maker Expects a Loss | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/technology/sevenday/article-2001061690946468149-no-title.html | Article 2001061690946468149 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-katz-rosalind.html | Paid Notice: Deaths KATZ, ROSALIND | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/mexican-president-to-ask-oklahoma-governor-to-halt-an-execution-next-week.html | Mexican President to Ask Oklahoma Governor to Halt an Execution Next Week | False | By Ginger Thompson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/im-running-for-office-dont-bite-me.html | I'm Running for Office. Don't Bite Me. | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/your-money/IHT-heres-to-your-wealthnewworld-wines-blend-profit-and-pleasure.html | Here's to Your Wealth:New-World Wines Blend Profit and Pleasure | False | By Holly Hubbard Preston, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/lyme-disease-fear-and-reality.html | Lyme Disease, Fear and Reality | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-rosen-pauline.html | Paid Notice: Deaths ROSEN, PAULINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-europe-britain-grocer-s-sales-up.html | World Business Briefing | Europe: Britain: Grocer's Sales Up | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-asia-south-korea-funds-raised.html | World Business Briefing | Asia: South Korea: Funds Raised | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-lyme-disease-fear-and-reality-834416.html | Lyme Disease, Fear and Reality | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/plus-track-and-field-ritzenhein-captures-third-2-mile-title.html | PLUS: TRACK AND FIELD; Ritzenhein Captures Third 2-Mile Title | False | By Marc Bloom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/turning-a-friendlier-face-to-iran.html | Turning a Friendlier Face to Iran | False | By Lee H. Hamilton and James Schlesinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/c-corrections-836664.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/on-pro-basketball-bryant-completes-his-journey-at-home.html | On Pro Basketball; Bryant Completes His Journey at Home | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-bush-in-europe-an-uneasy-alliance-834610.html | Bush in Europe: An Uneasy Alliance | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-running-for-office-one-door-at-a-time-834270.html | Running for Office, One Door at a Time | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/international-business-phone-gear-maker-expects-huge-loss-as-slump-spreads.html | INTERNATIONAL BUSINESS; PHONE GEAR MAKER EXPECTS HUGE LOSS AS SLUMP SPREADS | False | By By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-middle-east-israel-games-will-go-on.html | World Briefing | Middle East: Israel: Games Will Go On | False | By Deborah Sontag (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-dyer-ruth-m-kobler.html | Paid Notice: Deaths DYER, RUTH M. KOBLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/theater/lear-gets-a-break-from-supreme-court-justices-who-think-the-play-s-the-thing.html | Lear Gets a Break From Supreme Court Justices Who Think the Play's the Thing | False | By Elaine Sciolino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/wife-says-suspect-told-a-priest-20-years-ago-of-aiding-soviets.html | Wife Says Suspect Told a Priest 20 Years Ago of Aiding Soviets | False | By James Risen and David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-mcintyre-makanda-ken.html | Paid Notice: Deaths MCINTYRE, MAKANDA KEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/technology/circuits/article-20010616926696143290--no-title.html | Article 20010616926696143290 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-robin-richard.html | Paid Notice: Deaths ROBIN, RICHARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/on-baseball-even-torre-may-lack-job-security.html | ON BASEBALL; Even Torre May Lack Job Security | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/national-briefing-southwest-arizona-help-for-migrants.html | National Briefing | Southwest: Arizona: Help For Migrants | False | By James Sterngold (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/c-corrections-836672.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/your-money/IHT-fund-of-closedend-funds-exited-tech-in-time-no-rough-patch-for.html | Fund of Closed-End Funds Exited Tech in Time : No Rough Patch for Quilter | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-woods-herbert.html | Paid Notice: Deaths WOODS, HERBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-cook-jerome.html | Paid Notice: Deaths COOK, JEROME | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/arts/making-a-case-for-the-right-to-be-different.html | Making a Case For the Right To Be Different | False | By Kristin Eliasberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/dennis-puleston-95-environmental-leader.html | Dennis Puleston, 95, Environmental Leader | False | By Paul Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/judge-rules-that-tyson-must-complete-takeover-of-ibp.html | Judge Rules That Tyson Must Complete Takeover of IBP | False | By Greg Winter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-united-nations-council-extends-congo-mission.html | World Briefing | United Nations: Council Extends Congo Mission | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-asia-china-telephone-contract.html | World Business Briefing | Asia: China: Telephone Contract | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/arts/makanda-k-mcintyre-69-jazz-performer-and-educator.html | Makanda K. McIntyre, 69, Jazz Performer and Educator | False | By By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/jackson-can-stand-with-the-greats.html | Jackson Can Stand With the Greats | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/officer-accused-of-cocaine-use.html | Officer Accused Of Cocaine Use | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/bush-urges-putin-to-approve-plans-for-missile-shield.html | Bush Urges Putin to Approve Plans for Missile Shield | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-ireland-abortion-ship-docks.html | World Briefing | Europe: Ireland: 'Abortion Ship' Docks | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-russia-arrests-in-chechnya-killings.html | World Briefing | Europe: Russia: Arrests In Chechnya Killings | False | By Sabrina Tavernise (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/IHT-1926cabinet-revolt-in-our-pages100-75-and-50-years-ago.html | 1926:Cabinet Revolt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/soccer-the-office-is-a-grind-to-foes.html | SOCCER; The 'Office' Is a Grind to Foes | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/IHT-democracy-can-save-kim-dae-jung.html | Democracy Can Save Kim Dae Jung | False | By Aidan Foster-Carter, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-africa-nigeria-use-of-islamic-law-widens.html | World Briefing | Africa: Nigeria: Use Of Islamic Law Widens | False | By Norimitsu Onishi (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/congressman-seeks-hearing-on-bush-aide.html | Congressman Seeks Hearing On Bush Aide | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-bush-in-europe-an-uneasy-alliance-834629.html | Bush in Europe: An Uneasy Alliance | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/sports-of-the-times-interleague-gimmick-looking-old.html | Sports of The Times; Interleague Gimmick Looking Old | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/cybertimes/cyberlaw/article-2001061691055543848-no-title.html | Article 2001061691055543848 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/your-money/IHT-tips-for-wouldbe-gentleman-vintners-from-some-whove-taken-the.html | Tips for Would-Be Gentleman Vintners From Some Who've Taken the Plunge | False | By David Howley, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/IHT-eu-leaders-struggle-to-rescue-talks-on-expansion.html | EU Leaders Struggle to Rescue Talks On Expansion | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/golf-woods-s-close-call-doesn-t-faze-him.html | GOLF; Woods's Close Call Doesn't Faze Him | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/reuters/technology/article-2001061692569097835-no-title.html | Article 2001061692569097835 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/baseball-yankees-leave-the-mets-tangled-up-and-blue.html | BASEBALL; Yankees Leave the Mets Tangled Up and Blue | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/amos-perlmutter-69-expert-on-middle-eastern-affairs.html | Amos Perlmutter, 69, Expert On Middle Eastern Affairs | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-carey-paul-robert.html | Paid Notice: Deaths CAREY, PAUL ROBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/day-2-of-a-mideast-truce-sees-few-violent-incidents.html | Day 2 of a Mideast Truce Sees Few Violent Incidents | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-asia-nepal-editor-charged-but-released.html | World Briefing | Asia: Nepal: Editor Charged But Released | False | By Celia W. Dugger (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-florida-voting-report-821802.html | Florida Voting Report | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/classified/paid-notice-deaths-ferry-carol-bernstein.html | Paid Notice: Deaths FERRY, CAROL BERNSTEIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/movies/sony-admits-it-used-employees-as-bogus-fans.html | Sony Admits It Used Employees as Bogus Fans | False | By Rick Lyman and Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/baseball-piazza-hesitates-and-is-lost.html | BASEBALL; Piazza Hesitates and Is Lost | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/a-win-for-contraception.html | A Win for Contraception | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/business/company-briefs-834807.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/c-corrections-836680.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/books/book-starved-in-a-storied-land.html | Book-Starved in a Storied Land | False | By Neil MacFarquhar | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/c-corrections-836648.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/boston-journal-minder-of-misplaced-apostrophes-scolds-a-town.html | Boston Journal; Minder of Misplaced Apostrophes Scolds a Town | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/l-lyme-disease-fear-and-reality-834360.html | Lyme Disease, Fear and Reality | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/us/3-officials-charged-with-corruption-in-al-capone-s-old-fief.html | 3 Officials Charged With Corruption in Al Capone's Old Fief | False | By John W. Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/impasse-on-gases-who-moves-first.html | Impasse on Gases: Who Moves First? | False | By Andrew C. Revkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/baseball-pettitte-and-justice-added-to-crowded-disabled-list.html | BASEBALL; Pettitte and Justice Added To Crowded Disabled List | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/president-europe-protests-demonstrators-clash-sharply-with-police-sweden.html | THE PRESIDENT IN EUROPE: THE PROTESTS; Demonstrators Clash Sharply With Police In Sweden | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/world/the-president-in-europe-the-hosts-the-us-and-its-leader-are-popular-with-poles.html | THE PRESIDENT IN EUROPE: THE HOSTS; The U.S. and Its Leader Are Popular With Poles | False | By Ian Fisher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/science/sky-watch-the-summer-solstice.html | Sky Watch: The Summer Solstice | False | By Joe Rao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-16 | 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/IHT-1901wireless-wonder-in-our-pages100-75-and-50-years-ago.html | 1901:Wireless Wonder : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-on-the-menu-modified-genes-848077.html | On the Menu: Modified Genes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-a-future-so-bright-he-s-already-seen-it.html | MUSIC; A Future So Bright, He's Already Seen It | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/television-radio-german-witnesses-to-german-horrors.html | TELEVISION/RADIO; German Witnesses To German Horrors | False | By Julie Salamon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-world-ssh-they-re-arguing.html | The World; Ssh! They're Arguing! | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-broker-helps-families-with-autistic-children.html | IN BRIEF; Broker Helps Families With Autistic Children | False | By Stephanie Rosenbloom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-aerin-kwait-jonathan-taubin.html | WEDDINGS; Aerin Kwait, Jonathan Taubin | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/a-confident-garca-is-ready-for-woods.html | A Confident Garcí¡'ì‰¡ Is Ready for Woods | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-jennifer-roth-lauren-krieger.html | WEDDINGS; Jennifer Roth, Lauren Krieger | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/1-the-cool-war-749915.html | The Cool War | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-greenwich-village-project-s-enemies-prefer-their-village.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Project's Enemies Prefer Their Village Nice and Low | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-at-fort-worth-zoo-texas-in-six-easy-steps.html | TRAVEL ADVISORY; At Fort Worth Zoo, Texas in Six Easy Steps | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-barbara-cook-at-harms-center.html | JERSEY FOOTLIGHTS; Barbara Cook at Harms Center | False | By Alvin Klein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-bedford-park-place-full-babies-store-that-s-natural.html | NEIGHBORHOOD REPORT: BEDFORD PARK; In a Place Full of Babies, A Store That's a Natural | False | By Regina Montague | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/this-story-has-legs-and-feet-and-toes.html | This Story Has Legs. And Feet. And Toes. | False | By Joe Sharkey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/market-insight-hotel-stocks-confront-a-travel-slump.html | MARKET INSIGHT; Hotel Stocks Confront A Travel Slump | False | By Robert D. Hershey Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/li-work-msc-plans-to-write-off-4-internet-investments.html | L.I.@WORK; MSC Plans to Write Off 4 Internet Investments | False | Compiled by Warren Strugatch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/cybertimes/commerce/article-20010617922948404438-no-title.html | Article 20010617922948404438 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/l-around-ronda-779180.html | Around Ronda | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-west-hempstead-votes-to-keep-its-name.html | IN BRIEF; West Hempstead Votes To Keep Its Name | False | By Robbie Woliver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/l-michael-curry-the-wrong-approach-800090.html | MICHAEL CURRY; The Wrong Approach | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-nation-blue-sky-sure-it-s-rocket-science-but-who-needs-scientists.html | The Nation: Blue Sky; Sure, It's Rocket Science, but Who Needs Scientists? | False | By James Glanz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/backtalk-journal-of-discovery-travels-a-base-at-a-time.html | BackTalk; Journal of Discovery Travels a Base at a Time | False | By Robert Lipsyte | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-nora-cameron-andrew-gillies.html | WEDDINGS; Nora Cameron, Andrew Gillies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/q-and-a-749958.html | Q and A | False | By Florence Stickney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/l-the-breast-offense-749931.html | The Breast Offense | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/baseball-it-s-already-over-for-team-that-can-t.html | BASEBALL; It's Already Over for Team That Can't | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-susan-iammartino-ross-burhouse.html | WEDDINGS; Susan Iammartino, Ross Burhouse | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-diary-at-the-big-board-the-future-is-late.html | INVESTING: DIARY; At the Big Board, The Future Is Late | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-paying-for-the-pill.html | June 10-16; Paying for the Pill | False | By Tamar Lewin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/death-penalty-falls-from-favor-as-some-lose-confidence-in-its-fairness.html | Death Penalty Falls From Favor as Some Lose Confidence in Its Fairness | False | By Laurie Goodstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/technology/circuits/article-2001061793267793440-no-title.html | Article 2001061793267793440 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/l-overproduced-games-848166.html | Overproduced Games | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/break-in-talks-between-aol-and-microsoft.html | Break in Talks Between AOL And Microsoft | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-they-also-served.html | The Way We Live Now: 6-17-01; They Also Served | False | By Andrew Sullivan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/l-benet-s-stone-691798.html | BenáßấÂt's Stone | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/what-s-doing-in-detroit.html | WHAT'S DOING IN; Detroit | False | By Micheline Maynard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/coping-back-when-hair-and-harmonies-were-slick.html | COPING; Back When Hair and Harmonies Were Slick | False | By Felicia R. Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-questions-for-stephen-gorevan-hot-bot.html | The Way We Live Now: 6-17-01: QUESTIONS FOR STEPHEN GOREVAN; Hot Bot | False | By Dimitra Kessenides | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/private-sector-not-his-kind-of-day-in-court.html | Private Sector; Not His Kind Of Day in Court | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-home-for-true-film-buffs.html | A Home for True Film Buffs | False | By Debra West | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-decorating-company-opens-new-store.html | IN BRIEF; Decorating Company Opens New Store | False | By Arianne Chernock | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/residential-sales.html | Residential Sales | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-snow-white-shows-a-darker-side.html | MUSIC; 'Snow White' Shows a Darker Side | False | By Paul Griffiths | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-bush-s-european-tour.html | June 10-16; Bush's European Tour | False | By John H. Cushman Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-mckenna-patrick.html | Paid Notice: Deaths MCKENNA, PATRICK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/in-the-shadows-a-special-report-off-field-hurdles-stymie-indian-athletes.html | IN THE SHADOWS: A special report; Off-Field Hurdles Stymie Indian Athletes | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/l-for-nonprofits-ventures-are-knotty-804339.html | For Nonprofits, Ventures Are Knotty | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-on-the-menu-modified-genes-848085.html | On the Menu: Modified Genes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-lefkowitz-roslyn.html | Paid Notice: Deaths LEFKOWITZ, ROSLYN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-kate-sheils-frank-taubner.html | WEDDINGS; Kate Sheils, Frank Taubner | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/schools-difficult-search-for-just-right-standards-some-ask-if-it-s-fair-treat.html | Schools' Difficult Search For 'Just Right' Standards; Some Ask If It's Fair to Treat All Students Alike | False | By Kate Zernike | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-airport-updates-offered-to-cell-phone-users.html | TRAVEL ADVISORY; Airport Updates Offered To Cell Phone Users | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-hotel-power-surcharge-spreads-to-other-states.html | TRAVEL ADVISORY; Hotel Power Surcharge Spreads to Other States | False | By Edwin McDowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-gottlieb-seymour.html | Paid Notice: Deaths GOTTLIEB, SEYMOUR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-elizabeth-meyer-peter-pernebo.html | WEDDINGS; Elizabeth Meyer, Peter Pernebo | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/personal-business-diary-planning-ahead-or-not.html | PERSONAL BUSINESS DIARY; Planning Ahead, or Not | False | By Vivian Marino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/no-headline-844500.html | No Headline | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/l-infamous-legislation-691780.html | Infamous Legislation | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-shakespeare-visits-duke-s-palace-in-parma.html | TRAVEL ADVISORY; Shakespeare Visits Duke's Palace in Parma | False | By Marina Harss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-radbell-charna.html | Paid Notice: Deaths RADBELL, CHARNA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/how-to-get-an-autograph-value-2000.html | How to Get an Autograph (Value $2,000) | False | By Michael Joseph Gross | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-clare-chapoton-ashby-anderson.html | WEDDINGS; Clare Chapoton, Ashby Anderson | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-nation-weird-science-a-cool-idea-to-save-earth.html | The Nation: Weird Science; A Cool Idea to Save Earth | False | By Anthony Ramirez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-memorials-malbin-harry.html | Paid Notice: Memorials MALBIN, HARRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-bronx-up-close-where-j-lo-lookalikes-abound-some-women-want.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Where J-Lo Lookalikes Abound, Some Women Want No Part of It | False | By Regina Montague | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-moore-pamela.html | Paid Notice: Deaths MOORE, PAMELA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/l-complications-749877.html | Complications | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/the-boating-report-britain-returns-to-cup-wars-with-a-plan.html | THE BOATING REPORT; Britain Returns to Cup Wars With a Plan | False | By Herb McCormick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/l-going-marketing-779245.html | Going Marketing | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/technology/text/article-200106179411157445-no-title.html | Article 200106179411157445 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/private-sector-career-spin-control-nice-work-if-you-can-get-it.html | Private Sector; Career Spin Control: Nice Work if You Can Get It | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/in-the-region-new-jersey-atlantic-city-s-boardwalk-hall-gets-a-makeover.html | In the Region/New Jersey; Atlantic City's Boardwalk Hall Gets a Makeover | False | By Rachelle Garbarine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/news-summary-846180.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-greenberg-judith-hoffman.html | Paid Notice: Deaths GREENBERG, JUDITH HOFFMAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-a-hospital-chain-rises-as-managed-care-suffers.html | Investing; A Hospital Chain Rises as Managed Care Suffers | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-easing-mideast-strife.html | June 10-16; Easing Mideast Strife | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-kahn-ruth.html | Paid Notice: Deaths KAHN, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/pitiful-helpless-giant.html | Pitiful, Helpless Giant | False | By Diana B. Henriques | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/theater/theater-a-measure-for-measure-that-s-caged-in-the-open-air.html | THEATER; A 'Measure for Measure' That's Caged in the Open Air | False | By Matthew Gurewitsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/art-reviews-nouveau-deco-and-the-fine-arts.html | ART REVIEWS; Nouveau, Deco And the Fine Arts | False | By Helen A. Harrison | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690520.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Sia Michel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/private-sector-to-the-rescue-quietly-at-hyundai.html | Private Sector; To the Rescue, Quietly, at Hyundai | False | By Micheline Maynard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/navy-and-protesters-ready-for-next-round.html | Navy and Protesters Ready for Next Round | False | By David Gonzalez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-692190.html | CHILDREN'S BOOKS | False | By Alida Becker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-harris-irene-b.html | Paid Notice: Deaths HARRIS, IRENE B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/l-chain-stores-friends-or-foes-835099.html | Chain Stores: Friends or Foes? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/tension-lingers-after-union-vote.html | Tension Lingers After Union Vote | False | By Christopher West Davis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-uncommon-scents.html | PULSE; Uncommon Scents | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/waiting-to-go-on.html | Waiting To Go On | False | By Claudia Kuehl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/life-with-father-isn-t-what-it-used-to-be-unwed-dad-marriage-is-just-a-maybe.html | Life With Father Isn't What It Used to Be; Unwed Dad: Marriage Is Just a Maybe | False | By Daniel Voll | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-for-vieques-2-years-is-a-long-time-848107.html | For Vieques, 2 Years Is a Long Time | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-kelly-lee-hamburg-tang-jr.html | WEDDINGS; Kelly Lee, Hamburg Tang Jr. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/golf-roundup-morgan-maintains-his-lead-at-instinct-after-rain-delay.html | GOLF: ROUNDUP; Morgan Maintains His Lead at Instinct After Rain Delay | False | By Steve Popper | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-on-language-the-politics-of.html | The Way We Live Now: 6-17-01; On Language; The Politics Of | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/woods-absent-from-crowd-at-top-of-us-open.html | Woods Absent From Crowd at Top of U.S. Open | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-whitney-ostberg-christopher-hayden.html | WEDDINGS; Whitney Ostberg, Christopher Hayden | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/l-complications-749893.html | Complications | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/politics-the-man-who-would-be-spano.html | POLITICS; The Man Who Would Be Spano | False | By Randal C. Archibold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-galazoudis-notis.html | Paid Notice: Deaths GALAZOUDIS, NOTIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-memorials-browne-james-a.html | Paid Notice: Memorials BROWNE, JAMES A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/l-desert-dangers-779210.html | Desert Dangers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-free-time-wisely-spent-822612.html | Free Time, Wisely Spent | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/postings-free-lodging-for-transient-tenants-baby-falcons-are-hatched-atop-tower.html | POSTINGS: Free Lodging for Transient Tenants; Baby Falcons Are Hatched Atop Tower | False | By Rachelle Garbarine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/new-york-s-education-shortfall.html | New York's Education Shortfall | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/bernard-strehler-76-studied-the-causes-of-aging.html | Bernard Strehler, 76; Studied the Causes of Aging | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/single-dads-wage-revolution-one-bedtime-story-at-a-time.html | Single Dads Wage Revolution One Bedtime Story at a Time | False | By Carey Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-on-the-menu-modified-genes-848069.html | On the Menu: Modified Genes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/education-bill-may-omit-its-provision-on-boy-scouts.html | Education Bill May Omit Its Provision on Boy Scouts | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-jill-osowa-alexander-millard.html | WEDDINGS; Jill Osowa, Alexander Millard | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-law-enforcement-seton-hall-fire.html | BRIEFING: LAW ENFORCEMENT; SETON HALL FIRE | False | By John Holl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-central-park-park-hollywood-east-with-stars-blossoming.html | NEIGHBORHOOD REPORT: CENTRAL PARK; The Park as Hollywood East, With Stars Blossoming | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/technology/cybertimes/article-20010617903411817119-no-title.html | Article 20010617903411817119 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-the-year-flip-flops-ran-riot.html | PULSE; The Year Flip-Flops Ran Riot | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-world-suddenly-in-sudan-a-moment-to-care.html | The World; Suddenly in Sudan, A Moment to Care | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-goldin-murray.html | Paid Notice: Deaths GOLDIN, MURRAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/tv/for-young-viewers-the-learning-game.html | FOR YOUNG VIEWERS; The Learning Game | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-house-where-history-and-folk-musicians-share-the-spotlight.html | A House Where History and Folk Musicians Share the Spotlight | False | By Thomas Staudter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/business-diary-economy-flagging-don-t-tell-the-publicists.html | BUSINESS: DIARY; Economy Flagging? Don't Tell the Publicists | False | By Julie Dunn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-a-better-mobile-home.html | CHILDREN'S BOOKS; A Better Mobile Home | False | By Marigny Dupuy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-mcveigh-executed.html | June 10-16; McVeigh Executed | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-cohen-robert-michael.html | Paid Notice: Deaths COHEN, ROBERT MICHAEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/poulin-wins-pairs-after-a-switch.html | Poulin Wins Pairs After a Switch | False | By Alex Orr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/conferring-diplomas-receiving-validation.html | Conferring Diplomas, Receiving Validation | False | By Barbara Delatiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/soccer-american-men-earn-a-valuable-point.html | SOCCER; American Men Earn a Valuable Point | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/personal-business-diary-not-everyone-cares-about-the-internet.html | PERSONAL BUSINESS: DIARY; Not Everyone Cares About the Internet | False | By Vivian Marino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/from-tears-to-triumph-for-spencer-at-shea.html | From Tears to Triumph for Spencer at Shea | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-document-the-study-of-o.html | The Way We Live Now: 6-17-01: DOCUMENT; The Study of O. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/l-european-jazz-americans-of-note-800040.html | EUROPEAN JAZZ; Americans of Note | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-jin-li-teo-marston-allen.html | WEDDINGS; Jin Li Teo, Marston Allen | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/preludes-generation-x-still-undecided.html | PRELUDES; Generation X, Still Undecided | False | By Abby Ellin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/seeing-another-age-on-separate-stages.html | Seeing Another Age On Separate Stages | False | By Alvin Klein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/on-the-menu-modified-genes.html | On the Menu: Modified Genes | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-la-carte-the-rich-intense-flavored-food-of-india.html | A LA CARTE; The Rich, Intense-Flavored Food of India | False | By Richard Jay Scholem | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-correspondent-s-report-zambia-strives-lure-victoria-falls.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Zambia Strives to Lure Victoria Falls Visitors | False | By Henri E. Cauvin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-wachsberg-harry.html | Paid Notice: Deaths WACHSBERG, HARRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-memorials-eisenstein-enid-rosalinde.html | Paid Notice: Memorials EISENSTEIN, ENID ROSALINDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-hotels-fuel-economy.html | TRAVEL ADVISORY: HOTELS; Fuel Economy | False | By Betsy Wade | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/chains-of-love.html | Chains of Love | False | By Michael Wood | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-elizabeth-morey-brian-neligan.html | WEDDINGS; Elizabeth Morey, Brian Neligan | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-ps.html | PULSE; P.S. | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-nation-a-president-s-wish-never-accused-of-a-lack-of-caricature.html | The Nation; A President's Wish: Never Accused of a Lack of Caricature | False | By Steven Heller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-williamsburg-word-that-strikes-fear-neighborhood-s-heart.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; The Word That Strikes Fear in a Neighborhood's Heart. (Sshhh.) It's Starbucks. | False | By Tara Bahrampour | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/theater/l-young-directors-lacking-a-bridge-800104.html | YOUNG DIRECTORS; Lacking a Bridge | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/political-briefing-preparing-just-in-case-jesse-helms-bows-out.html | Political Briefing; Preparing Just in Case Jesse Helms Bows Out | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/in-this-death-penalty-case-the-choices-were-too-few.html | In This Death Penalty Case, the Choices Were Too Few. | False | By James Orenstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-linden-singer-dereck-messana.html | WEDDINGS; Linden Singer, Dereck Messana | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/soapbox-bsmt-vu-no-spc.html | SOAPBOX; Bsmt Vu, No Spc | False | By Adina Kalish Neufeld | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-meagher-joseph-william.html | Paid Notice: Deaths MEAGHER, JOSEPH WILLIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-cordoba-caliph-s-home-displays-islamic-art.html | TRAVEL ADVISORY; Cã'šã%ûrdoba Caliph's Home Displays Islamic Art | False | By Benjamin Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/the-close-reader-the-best-revenge.html | The Close Reader; The Best Revenge | False | By Judith Shulevitz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/annan-urges-mideast-to-make-peace-move.html | Annan Urges Mideast to Make Peace Move | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-cobble-hill-carroll-gardens-wider-street-safer-b-more.html | NEIGHBORHOOD REPORT: COBBLE HILL/CARROLL GARDENS; A Wider Street Is (a) Safer (b) More Congested | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/basketball-sixers-may-face-off-season-changes.html | BASKETBALL; Sixers May Face Off-Season Changes | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/l-ralph-ellison-evolution-of-jazz-800112.html | RALPH ELLISON; Evolution of Jazz | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/next-generation-in-a-season-of-parties-words-of-concern.html | NEXT GENERATION; In a Season of Parties, Words of Concern | False | By Merri Rosenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-with-robert-schwarzkopf-sandi-l-gleason-kayne-anderson-rudnick-small.html | INVESTING WITH/Robert A. Schwarzkopf And Sandi L. Gleason; Kayne Anderson Rudnick Small-Mid Cap Fund | False | By Carole Gould | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/golf-it-s-crowded-at-the-top-but-woods-is-way-back.html | GOLF; It's Crowded At the Top, But Woods Is Way Back | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/new-noteworthy-paperbakes.html | NEW & NOTEWORTHY PAPERBAKCS | False | By Scott Veale | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/baseball-mussina-s-strong-start-sets-up-happy-ending.html | BASEBALL; Mussina's Strong Start Sets Up Happy Ending | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-howard-beach-opponents-of-stables-want-neither-hide-nor-hair.html | NEIGHBORHOOD REPORT: HOWARD BEACH; Opponents of Stables Want Neither Hide Nor Hair | False | By Jim O'Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/restaurants-marriage-of-flavors.html | RESTAURANTS; Marriage of Flavors | False | By David Corcoran | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/quick-bite-south-orange-another-kind-of-hip-hop.html | QUICK BITE/South Orange; Another Kind of Hip-Hop | False | By Jack Silbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/l-monet-s-hay-691801.html | Monet's Hay | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/choice-tables-berlin-s-young-chefs-open-the-windows-wide.html | CHOICE TABLES; Berlin's Young Chefs Open the Windows Wide | False | By Mark Bittman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-rossi-urico-m.html | Paid Notice: Deaths ROSSI, URICO M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/golf-mickelson-is-in-reach-of-first-major-victory.html | GOLF; Mickelson Is in Reach Of First Major Victory | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/sports-of-the-times-croce-could-give-knicks-needed-pizazz.html | Sports of The Times; Croce Could Give Knicks Needed Pizazz | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-the-ethicist-antisocial-security.html | The Way We Live Now: 6-17-01: The Ethicist; Antisocial Security | False | By Randy Cohen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-law-publisher-sues-county-clerk-over-legal-ads.html | THE LAW; Publisher Sues County Clerk Over Legal Ads | False | By Elsa Brenner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, HARVEY L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-waitzner-morris.html | Paid Notice: Deaths WAITZNER, MORRIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-kara-carbone-gregory-ivancich.html | WEDDINGS; Kara Carbone, Gregory Ivancich | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-allison-saltzman-brent-peich.html | WEDDINGS; Allison Saltzman, Brent Peich | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/personal-business-diary-not-everyone-cares-about-the-internet-91105746951.html | Personal Business Diary: Not Everyone Cares About the Internet | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-kathleen-conlon-tyler-miller.html | WEDDINGS; Kathleen Conlon, Tyler Miller | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/1-complications-749842.html | Complications | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-across-the-street-newark-is-not-forlorn-818453.html | Across the Street, Newark Is Not Forlorn | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/bulgaria-voting-today-looks-kindly-on-ex-king.html | Bulgaria, Voting Today, Looks Kindly on Ex-King | False | By John Tagliabue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-nicole-raymond-david-margalit.html | WEDDINGS; Nicole Raymond, David Margalit | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/letters-to-the-editor-are-chain-stores-friends-or-foes.html | Letters to the Editor: Are Chain Stores Friends or Foes? | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-herbal-scrutiny.html | June 10-16; Herbal Scrutiny | False | By Greg Winter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/responsible-party-roman-rozenberg-this-mouse-knows-its-owner-s-hand.html | RESPONSIBLE PARTY/ROMAN ROZENBERG; This Mouse Knows Its Owner's Hand | False | By Kathleen Carroll | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/archive-of-the-101st-united-states-open.html | Archive of the 101st United States Open | True | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/style-flight-patterns.html | STYLE; Flight Patterns | False | By Anne Christensen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-michelle-kuhn-john-burke-iii.html | WEDDINGS; Michelle Kuhn, John Burke III | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/grass-roots-business-in-small-town-america-a-big-media-market.html | GRASS-ROOTS BUSINESS; In Small-Town America, A Big Media Market | False | By Joel Kotkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-lowdown-on-lyme.html | June 10-16; Lowdown on Lyme | False | By Gina Kolata | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/video-revisiting-film-s-biggest-stories.html | VIDEO; Revisiting Film's Biggest Stories | False | By Bill Desowitz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-memorials-hedeman-rob.html | Paid Notice: Memorials HEDEMAN, ROB | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/boeing-plays-an-aerial-wild-card.html | Boeing Plays an Aerial Wild Card | False | By Laurence Zuckerman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690597.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Mark Athitakis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-god-after-school.html | June 10-16; God, After School | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-life-for-embassy-bomber.html | June 10-16; Life for Embassy Bomber | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/communities-from-dead-bank-to-red-bank.html | COMMUNITIES; From Dead Bank To Red Bank | False | By George James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/evening-hours-sequins-and-roses.html | EVENING HOURS; Sequins And Roses | False | By Bill Cunningham | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/move-again-not-this-time.html | Move Again? Not This Time | False | By Richard Weizel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/technology/sevenday/article-20010617932777785822-no-title.html | Article 20010617932777785822 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/cuttings-making-the-most-of-free-compost.html | CUTTINGS; Making the Most of Free Compost | False | By Anne Raver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-bending-elbows-where-it-s-all-about-liquidity.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Where It's All About Liquidity | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-at-this-concert-everybody-s-a-critic.html | MUSIC; At This Concert, Everybody's a Critic | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/c-corrections-804770.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/private-sector-a-day-or-night-flight-plan.html | Private Sector; A Day-or-Night Flight Plan | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/politics/political-briefing-racial-issue-lurks-in-virginia-race.html | Political Briefing: Racial Issue Lurks in Virginia Race | False | BY B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-guide-801100.html | THE GUIDE | False | By Eleanor Charles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/new-accusations-again-put-focus-on-roger-clinton.html | NEW ACCUSATIONS AGAIN PUT FOCUS ON ROGER CLINTON | False | By Alison Leigh Cowan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-the-proms-missed-in-favor-of-social-activism-818330.html | The Proms Missed In Favor of Social Activism | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/sports-of-the-times-it-s-no-fun-being-a-met-when-the-yankees-are-in-the-ballpark.html | Sports of The Times; It's No Fun Being a Met When the Yankees Are in the Ballpark | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/bloomberg-continues-retreat-from-campaign-commercial.html | Bloomberg Continues Retreat From Campaign Commercial | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/personal-business-the-nursing-home-with-everything-for-a-price.html | Personal Business; The Nursing Home With Everything (for a Price) | False | By Barbara Whitaker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-no-energy-atonement-828068.html | No Energy Atonement | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/c-corrections-800490.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-smith-philip.html | Paid Notice: Deaths SMITH, PHILIP | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-bookshelf-692182.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-annisia-cialone-james-cornell-jr.html | WEDDINGS; Annisia Cialone, James Cornell Jr. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-memorials-chapin-elizabeth-steinway.html | Paid Notice: Memorials CHAPIN, ELIZABETH STEINWAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/the-spook.html | The Spook | False | By James Buchan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/milosevic-foe-is-accused-of-corruption.html | Milosevic Foe Is Accused Of Corruption | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/on-maines-wilder-shores.html | On Maine's Wilder Shores | False | By Sue Hubbell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/l-in-greenland-779261.html | In Greenland | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/film-to-the-french-femmes-over-50-are-still-fatale.html | FILM; To the French, Femmes Over 50 Are Still Fatale | False | By Erica Abeel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/baseball-notebook-some-free-agents-make-impact.html | BASEBALL: NOTEBOOK; Some Free Agents Make Impact | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/an-exodus-of-migrant-families-is-bleeding-mexico-s-heartland.html | An Exodus of Migrant Families Is Bleeding Mexico's Heartland | False | By Ginger Thompson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/l-the-end-of-the-road-836737.html | The End of the Road | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/film-for-a-fighting-machine-a-bad-girl-image-is-good.html | FILM; For a Fighting Machine, A 'Bad Girl' Image Is Good | False | By Margy Rochlin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/1-the-cool-war-749923.html | The Cool War | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-wendy-chen-alvin-wong.html | WEDDINGS; Wendy Chen, Alvin Wong | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-what-they-were-thinking.html | The Way We Live Now: 6-17-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/reuters/technology/article-2001061790411783473-no-title.html | Article 2001061790411783473 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/inside-847291.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/c-corrections-819123.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/guided-tours-of-hell.html | Guided Tours of Hell | False | By Ted Conover | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/talking-union.html | Talking Union | False | By Adam Fifield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/soapbox-location-location-location.html | SOAPBOX; Location, Location, Location | False | By Laurie Yarnell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/a-night-out-with-molly-sims-26-candles-and-a-loud-room.html | A NIGHT OUT WITH -- Molly Sims; 26 Candles and a Loud Room | False | By Linda Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/by-the-way-showing-them-the-ropes.html | BY THE WAY; Showing Them the Ropes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/c-corrections-749788.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/plus-equestrian-mcdonald-bretina-take-the-lead.html | PLUS: EQUESTRIAN; McDonald, Bretina Take the Lead | False | By Alex Orr Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/l-food-network-look-to-canada-800120.html | FOOD NETWORK; Look to Canada | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/for-caddies-a-view-of-the-racial-divide.html | For Caddies, a View of the Racial Divide | False | By Corey Kilgannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/business-for-busy-art-dealers-the-fair-s-the-thing.html | Business; For Busy Art Dealers, the Fair's the Thing | False | By Brook S. Mason | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-on-the-road-rest-stop-prices.html | BRIEFING: ON THE ROAD; REST-STOP PRICES | False | By Robert Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-jill-dorn-lawrence-flusser.html | WEDDINGS; Jill Dorn, Lawrence Flusser | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/long-island-vines-a-stylish-rose.html | LONG ISLAND VINES; A Stylish Rosã©Â Â© | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-lifelong-learners-828084.html | Lifelong Learners | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/spain-and-argentina-find-themselves-in-tangle-over-airline.html | Spain and Argentina Find Themselves in Tangle Over Airline | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/on-baseball-piazza-needs-to-think-about-a-new-position.html | ON BASEBALL; Piazza Needs to Think About a New Position | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/l-the-cool-war-749907.html | The Cool War | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/postings-guilty-verdict-case-missing-lighting-fixtures-artifacts-return-grand.html | POSTINGS: Guilty Verdict in Case of Missing Lighting Fixtures; Artifacts to Return To Grand Central | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-diary-reviving-a-fallen-star.html | INVESTING: DIARY; Reviving a Fallen Star | False | By Danny Hakim | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/dining-out-a-view-and-portions-big-enough-to-share.html | Dining Out; A View, and Portions Big Enough to Share | False | By M. H. Reed | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/dining-out-hometown-boy-strikes-out-on-his-own.html | DINING OUT; Hometown Boy Strikes Out on His Own | False | By Joanne Starkey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/political-briefing-democrats-divisions-have-gop-smiling.html | Political Briefing; Democrats' Divisions Have G.O.P. Smiling | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-memorials-reisman-philip.html | Paid Notice: Memorials REISMAN, PHILIP | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/gunmen-rob-midtown-clothing-store.html | Gunmen Rob Midtown Clothing Store | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/l-how-to-get-into-the-producers-749940.html | How to Get Into 'The Producers' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/q-a-hearing-noises-through-the-vents.html | Q.&A.; Hearing Noises Through the Vents | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/soccer-low-on-offense-metrostars-hold-earthquakes-scoreless.html | SOCCER; Low on Offense, MetroStars Hold Earthquakes Scoreless | False | By Brandon Lilly | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/la-stories.html | L.A. Stories | False | By Greg Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/women-s-basketball-this-time-against-mystics-liberty-makes-sure-it-stays-control.html | WOMEN'S BASKETBALL; This Time Against Mystics, the Liberty Makes Sure It Stays in Control | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/automobiles/taking-a-spin-with-a-pro.html | Taking a Spin With a Pro | False | By Cheryl Jensen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/l-european-jazz-even-more-riches-800058.html | EUROPEAN JAZZ; Even More Riches | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/up-front-on-the-map-exploring-the-mysteries-of-the-parrots-of-edgewater.html | UP FRONT: ON THE MAP; Exploring the Mysteries of the Parrots of Edgewater | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/ikea-scrapping-plans-for-store-amid-resistance-by-neighbors.html | Ikea Scrapping Plans for Store Amid Resistance by Neighbors | False | By Amy Waldman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/a-new-plan-to-capture-greenhouse-gas.html | A New Plan to Capture Greenhouse Gas | False | By Kenneth Chang | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-elizabeth-shepherd-jose-montemayor.html | WEDDINGS; Elizabeth Shepherd, José´sâ© Montemayor | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-central-park-update-peace-breaks-conflict-over-nobel-statue.html | NEIGHBORHOOD REPORT: CENTRAL PARK -- UPDATE; Peace Breaks Out in Conflict Over Nobel Statue | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/if-you-re-thinking-living-broadway-flushing-queens-gracious-diverse-with-good.html | If You're Thinking of Living In/Broadway-Flushing, Queens; Gracious and Diverse, With Good Schools | False | By Diana Shaman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/making-a-better-world-through-fashion.html | Making a Better World Through Fashion | False | By Guy Trebay | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690562.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Dana Kennedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/on-the-street-bridesmaids-to-the-fore.html | ON THE STREET; Bridesmaids To the Fore | False | By Bill Cunningham | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/letters.html | Letters | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-an-international-court-822698.html | An International Court | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-person-for-him-the-toll-smells.html | IN PERSON; For Him the Toll Smells | False | By George James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/if-you-go.html | If you go | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-morris-eleonor.html | Paid Notice: Deaths MORRIS, ELEONOR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-world-murder-inc-tony-soprano-goes-home.html | The World: Murder Inc.; Tony Soprano Goes Home | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-brooks-dr-bernard.html | Paid Notice: Deaths BROOKS, DR. BERNARD. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/for-vieques-2-years-is-a-long-time.html | For Vieques, 2 Years Is a Long Time | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/national/dissent-fewer-cases-and-the-use-tax.html | Dissent, Fewer Cases and the 'Use Tax' | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-catholic-diocese-ordains-six-priests.html | IN BRIEF; Catholic Diocese Ordains Six Priests | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-carty-anne-m.html | Paid Notice: Deaths CARTY, ANNE M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/chelsea-clinton-still-a-closed-book.html | Chelsea Clinton, Still a Closed Book | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/l-complications-749869.html | Complications | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/dance-the-struggle-of-the-black-artist-to-dance-freely.html | DANCE; The Struggle Of the Black Artist To Dance Freely | False | By Wendy Perron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/art-architecture-back-in-the-arms-of-the-art-world.html | ART/ARCHITECTURE; Back in the Arms Of the Art World | False | By Mia Fineman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-noise-footprint-grows-but-slightly-at-republic.html | IN BRIEF; Noise Footprint Grows, But Slightly, at Republic | False | By Stewart Ain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-backing-up-the-schools-on-irvington-dress-codes-818348.html | Backing Up the Schools On Irvington Dress Codes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-car-insurance-prices-still-highest.html | BRIEFING: CAR INSURANCE; PRICES STILL HIGHEST | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/c-corrections-749770.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/streetscapes-billboards-the-battles-over-outdoor-ads-go-back-a-century.html | Streetscapes/Billboards; The Battles Over Outdoor Ads Go Back a Century | False | By Christopher Gray | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-nation-sliced-another-way-per-capita-emissions.html | The Nation; Sliced Another Way: Per Capita Emissions | False | By Andrew C. Revkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/auto-racing-gordon-quite-precisely-back-on-top.html | AUTO RACING; Gordon Quite Precisely Back on Top | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/art-amid-dark-imagery-elements-of-surprise-and-surrealism.html | ART; Amid Dark Imagery, Elements of Surprise and Surrealism | False | By William Zimmer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-woods-herbert.html | Paid Notice: Deaths WOODS, HERBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/sunday-q-a.html | Sunday Q & A | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-kondrick-robert.html | Paid Notice: Deaths KONDRICK, ROBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-carey-paul-robert.html | Paid Notice: Deaths CAREY, PAUL ROBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/new-yorkers-co-robot-for-mars-easy-a-steam-pipe-hard.html | NEW YORKERS & CO.; Robot for Mars? Easy A Steam Pipe? Hard | False | By Bruce Headlam | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/dining-out-tea-is-served-but-not-to-worry-no-bags.html | DINING OUT; Tea Is Served, but Not to Worry: No Bags! | False | By Patricia Brooks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-the-planners-pounce-on-the-tax-cut.html | Investing; The Planners Pounce on the Tax Cut | False | By Elizabeth Kelleher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-amsterdam-albert-j.html | Paid Notice: Deaths AMSTERDAM, ALBERT J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-692204.html | CHILDREN'S BOOKS | False | By Jane Margolies | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/if-you-re-thinking-of-living-in-broadway-flushing.html | If You're Thinking of Living In; Broadway-Flushing | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/a-vision-of-the-past-836729.html | A Vision of the Past | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/market-watch-a-company-tested-and-found-wanting.html | MARKET WATCH; A Company Tested And Found Wanting | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-times-square-citypeople-what-s-my-sign-a-seven-story-led.html | NEIGHBORHOOD REPORT: TIMES SQUARE -- CITYPEOPLE; What's My Sign? A Seven-Story L.E.D. | False | By Hope Reeves | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-shoreham-energy-plant-is-no-done-deal-818372.html | Shoreham Energy Plant Is No Done Deal | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/track-and-field-boys-seek-records-but-girls-set-them-in-national-meet.html | TRACK AND FIELD; Boys Seek Records, but Girls Set Them in National Meet | False | By Marc Bloom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-shoreham-energy-plant-is-no-done-deal-818364.html | Shoreham Energy Plant Is No Done Deal | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-kaye-louise-lisel.html | Paid Notice: Deaths KAYE, LOUISE (LISEL) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/economic-view-of-politics-free-markets-and-tending-to-society.html | ECONOMIC VIEW; Of Politics, Free Markets, And Tending To Society | False | By Tom Redburn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/science/new-yorks-other-identity-paradise-for-birdwatchers.html | New York's Other Identity: Paradise for Bird-Watchers | False | By Barbara Stewart | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/a-fishing-trip-with-an-agenda.html | A Fishing Trip With an Agenda | False | By Dean Nelson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/fyi-818763.html | F.Y.I. | False | By Daniel B. Schneider | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-alpert-shirley.html | Paid Notice: Deaths ALPERT, SHIRLEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-june-brides-in-full-bloom.html | PULSE; June Brides In Full Bloom | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/l-ovid-in-exile-691763.html | Ovid in Exile | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/orbitz-takes-off-in-the-spotlight.html | Orbitz Takes Off, in the Spotlight | False | By Bob Tedeschi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/long-island-journal-gays-enjoy-the-night-at-a-prom-of-their-own.html | LONG ISLAND JOURNAL; Gays Enjoy the Night at a Prom of Their Own | False | By Marcelle S. Fischler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-for-vieques-2-years-is-a-long-time-848115.html | For Vieques, 2 Years Is a Long Time | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-melinda-toporoff-joshua-eisenman.html | WEDDINGS; Melinda Toporoff, Joshua Eisenman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-doubts-over-radioactivity-and-cancer-rates-818380.html | Doubts Over Radioactivity And Cancer Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/c-corrections-781185.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-sarah-treffinger-larry-latson-jr.html | WEDDINGS; Sarah Treffinger, Larry Latson Jr. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-susan-guerrera-eugene-mccarthy.html | WEDDINGS; Susan Guerrera, Eugene McCarthy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/c-corrections-839876.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/c-corrections-818704.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-education-bill-passes.html | June 10-16; Education Bill Passes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/search-for-rikers-island-inmate-is-expanded.html | Search for Rikers Island Inmate Is Expanded | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-so-far-not-so-bad.html | BOOKS IN BRIEF: FICTION & POETRY; So Far, Not So Bad | False | By David Kirby | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/the-right-thing-a-blame-game-hurts-both-ford-and-firestone.html | THE RIGHT THING; A Blame Game Hurts Both Ford and Firestone | False | By Jeffrey L. Seglin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/l-chain-stores-friends-or-foes-835102.html | Chain Stores: Friends or Foes? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/russell-m-saunders-stuntman-in-movies-is-dead-at-82.html | Russell M. Saunders, Stuntman in Movies, Is Dead at 82 | False | By Douglas Martin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF: FICTION & POETRY | False | By John Freeman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-another-world-of-flood-damage.html | June 10-16; Another World of Flood Damage | False | By Ross E. Milloy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/owner-of-avis-and-days-inn-seen-buying-travel-service.html | Owner of Avis and Days Inn Seen Buying Travel Service | False | By Andrew Ross Sorkin and Barnaby J. Feder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/backtalk-constant-companion-in-cycling-is-suspicion.html | BackTalk; Constant Companion In Cycling Is Suspicion | False | By Jonathan E. Kaplan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-car-insurance-state-farm.html | BRIEFING: CAR INSURANCE; STATE FARM | False | By Annie Ruderman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-cities-hope-for-camden.html | BRIEFING: CITIES; HOPE FOR CAMDEN | False | By Jill P. Capuzzo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/in-the-region-long-island-restoring-historic-buildings-for-commercial-use.html | In the Region/Long Island; Restoring Historic Buildings for Commercial Use | False | By Carole Paquette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/theater/when-summer-movies-understood-the-season.html | When Summer Movies Understood the Season | False | By David Thomson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/friends-keep-watch-over-grand-collection.html | Friends Keep Watch Over Grand Collection | False | By Bess Liebenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-708011.html | CHILDREN'S BOOKS | False | By Gregory Maguire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/new-york-bookshelf-crime.html | NEW YORK BOOKSHELF/CRIME | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/ideas-trends-when-lies-kill-in-china-the-right-to-truth-meets-life-and-death.html | Ideas & Trends: When Lies Kill; In China, the Right to Truth Meets Life and Death | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/no-sooner-said.html | No Sooner Said | False | By Kathryn Harrison | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/two-leaders-retelling-a-productive-exchange.html | Two Leaders: Retelling a 'Productive' Exchange | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/putin-urges-bush-not-to-act-alone-on-missile-shield.html | Putin Urges Bush Not to Act Alone on Missile Shield | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-amy-kurtz-charles-lansing-iv.html | WEDDINGS; Amy Kurtz, Charles Lansing IV | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-erica-lumiere-michael-howard.html | WEDDINGS; Erica LumiÃ¨ÂÃ¨re, Michael Howard | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-phenomen-the-smart-way.html | The Way We Live Now: 6-17-01: PHENOMEN; The Smart Way | False | By June Shih | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-molly-lukins-brian-burke.html | WEDDINGS; Molly Lukins, Brian Burke | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/introduction-749834.html | Introduction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/the-president-in-europe-two-leaders-talk-about-a-productive-exchange.html | THE PRESIDENT IN EUROPE; Two Leaders Talk About a 'Productive' Exchange | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-tashman-gerard.html | Paid Notice: Deaths TASHMAN, GERARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-erenburg-saul-j.html | Paid Notice: Deaths ERENBURG, SAUL J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-jennifer-ishiguro-warren-thio.html | WEDDINGS; Jennifer Ishiguro, Warren Thio | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-elaine-schechter-david-herscher.html | WEDDINGS; Elaine Schechter, David Herscher | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/soapbox-as-the-belt-tightens.html | SOAPBOX; As the Belt Tightens | False | By Abigail Schade Gary | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-diary-at-the-big-board-the-future-is-late-92626533917.html | Investing Diary: At the Big Board, the Future Is Late | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-memorials-stokvis-joseph-william.html | Paid Notice: Memorials STOKVIS, JOSEPH WILLIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/watching-grass-grow-a-suburban-pursuit.html | Watching Grass Grow, a Suburban Pursuit | False | By Debra Galant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/ship-planning-to-offer-abortions-makes-waves-but-hits-shoal-at-irish-port.html | Ship Planning to Offer Abortions Makes Waves, but Hits Shoal, at Irish Port | False | By Brian Lavery | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-mercury-warning-is-issued.html | A Mercury Warning Is Issued | False | By Nancy Polk | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-turner-george-cary.html | Paid Notice: Deaths TURNER, GEORGE CARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/databank-troubles-take-a-heavy-toll-on-optimism.html | DataBank; Troubles Take a Heavy Toll on Optimism | False | By Dylan Loeb McClain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/commercial-property-web-services-take-measure-of-markets.html | Commercial Property; Web Services Take Measure Of Markets | False | By John Holusha | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-business-a-first-for-ibm-on-site-day-care.html | IN BUSINESS; A First for I.B.M: On-Site Day Care | False | By Merri Rosenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-ball-sidney.html | Paid Notice: Deaths BALL, SIDNEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-rethink-iran-sanctions-822604.html | Rethink Iran Sanctions | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/on-politics-has-difrancesco-learned-from-whitman-s-mistakes.html | ON POLITICS; Has DiFrancesco Learned From Whitman's Mistakes? | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/life-with-father-isn-t-what-it-used-to-be-nuclear-dad-last-of-my-kind.html | Life With Father Isn't What It Used to Be; Nuclear Dad: Last of My Kind | False | By Joe Queenan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/opart.html | Op-Art | False | By Erik T. Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/automobiles/behind-the-wheel-2002-subaru-impreza-wrx-a-wolf-in-sheep-s-sheet-metal.html | BEHIND THE WHEEL/2002 Subaru Impreza WRX; A Wolf in Sheep's Sheet Metal | False | By Dan Neil | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-karen-nordhoff-samuel-smith.html | WEDDINGS; Karen Nordhoff, Samuel Smith | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/mystic-seaport-to-display-fdr-s-sailboat.html | Mystic Seaport to Display F.D.R.'s Sailboat | False | By Joe Wojtas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/communities-taming-wildwood.html | COMMUNITIES; Taming Wildwood | False | By Robert Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-kanders-ralph-franklin.html | Paid Notice: Deaths KANDERS, RALPH FRANKLIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-law-enforcement-women-state-police-captains.html | BRIEFING: LAW ENFORCEMENT; WOMEN STATE POLICE CAPTAINS | False | By John Holl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/strategies-forget-about-efficient-markets-let-the-sun-shine-in.html | STRATEGIES; Forget About Efficient Markets. Let the Sun Shine In. | False | By Mark Hulbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690570.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Emily White | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-judge-dismisses-suit-on-police-promotions.html | IN BRIEF; Judge Dismisses Suit On Police Promotions | False | By Stewart Ain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/court-filing-challenges-amnesty-for-christie-s.html | Court Filing Challenges Amnesty for Christie's | False | By Carol Vogel and Ralph Blumenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/talk-to-yourself-radio.html | Talk-to-Yourself Radio | False | By Jack Hitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-nation-as-crime-ebbs-top-court-s-privacy-rulings-flow.html | The Nation; As Crime Ebbs, Top Court's Privacy Rulings Flow | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/the-fugitive.html | The Fugitive | False | By Linda Robinson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-albam-bertha.html | Paid Notice: Deaths ALBAM, BERTHA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-tsien-kia-kwei.html | Paid Notice: Deaths TSIEN, KIA KWEI | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-law-enforcement-car-sales-fraud-charged.html | BRIEFING: LAW ENFORCEMENT; CAR-SALES FRAUD CHARGED | False | By Steve Strunsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/how-to-run-the-world-in-seven-chapters.html | How to Run the World in Seven Chapters | False | By Thomas L. Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/l-european-jazz-time-to-catch-up-800082.html | EUROPEAN JAZZ; Time to Catch Up | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/political-briefing-recall-john-mccain-forget-about-it.html | Political Briefing; Recall John McCain? Forget About It | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-sally-randall-andrew-brunger.html | WEDDINGS; Sally Randall Andrew Brunger | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-on-the-menu-modified-genes-848050.html | On the Menu: Modified Genes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-nichols-constance-moeller.html | Paid Notice: Deaths NICHOLS, CONSTANCE MOELLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/president-europe-talks-putin-urges-bush-not-act-alone-missile-shield.html | THE PRESIDENT IN EUROPE: THE TALKS; PUTIN URGES BUSH NOT TO ACT ALONE ON MISSILE SHIELD | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-view-from-new-haven-a-passageway-for-fish-and-a-lesson-in-nature.html | The View From New Haven; A Passageway for Fish And a Lesson in Nature | False | By Carolyn Battista | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/education-high-praise-low-pay.html | EDUCATION; High Praise, Low Pay | False | By Debra Nussbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/art-architecture-in-a-kaleidoscope-of-remembering-and-forgetting.html | ART/ARCHITECTURE; In a Kaleidoscope of Remembering and Forgetting | False | By Hilarie M. Sheets | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-lisa-harman-g-gooder.html | WEDDINGS; Lisa Harman, G. Gooder | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/c-corrections-803472.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/as-economy-sours-divorce-rate-rises.html | As Economy Sours, Divorce Rate Rises | False | By Stewart Ain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/practical-traveler-jfk-becoming-a-bit-friendlier.html | PRACTICAL TRAVELER; J.F.K. Becoming A Bit Friendlier | False | By Betsy Wade | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/l-going-marketing-779237.html | Going Marketing | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-conflicting-crime-statistics.html | June 10-16; Conflicting Crime Statistics | False | By Fox Butterfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/c-corrections-781509.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-fair-lawn-s-steel-pier-wins-awards.html | JERSEY FOOTLIGHTS; Fair Lawn's 'Steel Pier' Wins Awards | False | By Neil Genzlinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/the-global-warming-gap.html | The Global Warming Gap | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/l-complications-749850.html | Complications | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-if-your-vcr-still-blinks-stick-to-hide-and-seek.html | JERSEY; If Your VCR Still Blinks, Stick to Hide and Seek | False | By Neil Genzlinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/good-eating-a-range-of-a-chef-s-skill-put-on-display.html | GOOD EATING; A Range of a Chef's Skill Put on Display | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/olinville-journal-after-an-11-year-old-s-murder-trust-slips-away.html | Olinville Journal; After an 11-Year-Old's Murder, Trust Slips Away | False | By Dexter Filkins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/ripples-from-a-running-track-collision.html | Ripples From a Running-Track Collision | False | By Chuck Slater | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/dance-matching-steps-with-the-bulls.html | DANCE; Matching Steps With the Bulls | False | By Laura Kumin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/l-tonys-telecast-a-missing-first-hour-800139.html | TONYS TELECAST; A Missing First Hour | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/golf-woods-needs-a-miracle-after-putting-falters.html | GOLF; Woods Needs a Miracle After Putting Falters | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/money-medicine-patients-without-a-country-who-pays.html | MONEY & MEDICINE; Patients Without a Country: Who Pays? | False | By Jennifer Steinhauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-connecticut-company-seeks-egg-donors.html | IN BRIEF; Connecticut Company Seeks Egg Donors | False | By Erin D. Crum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/egypt-on-trial.html | Egypt on Trial | False | By Mary Anne Weaver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-opera-and-language-festival.html | JERSEY FOOTLIGHTS; Opera (and Language) Festival | False | By Leslie Kandell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/liberties-the-first-farmeress.html | Liberties; The First Farmeress | False | By Maureen Dowd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/theater/theater-letting-silence-speak-of-anguish-in-strindberg.html | THEATER; Letting Silence Speak of Anguish In Strindberg | False | By Ron Jenkins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/cuttings-a-land-rush-for-compost-in-the-city.html | CUTTINGS; A Land Rush for Compost in the City | False | By Anne Raver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-first-year-a-tough-balancing-act-for-egan.html | In First Year, a Tough Balancing Act for Egan | False | By Dan Barry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-katz-rosalind.html | Paid Notice: Deaths KATZ, ROSALIND | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/carrie-donovan-chats-up-marjan-pejoski.html | Carrie Donovan chats up Marjan Pejoski | False | By Carrie Donovan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-for-vieques-2-years-is-a-long-time-848093.html | For Vieques, 2 Years Is a Long Time | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/for-immigrant-chinese-a-hard-lesson-in-an-old-ruse.html | For Immigrant Chinese, a Hard Lesson in an Old Ruse | False | By Yilu Zhao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-boite-the-art-of-lounging.html | PULSE: BOITE; The Art Of Lounging | False | By Julia Chaplin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/quotation-of-the-day-840661.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-guide-783803.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-haim-rita-feige-de.html | Paid Notice: Deaths HAIM, RITA FEIGE DE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-goodheart-kenneth.html | Paid Notice: Deaths GOODHEART, KENNETH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-hovnanian-hrair-philip-phd.html | Paid Notice: Deaths HOVNANIAN, HRAIR PHILIP, PH.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/l-language-lessons-779202.html | Language Lessons | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/li-work-hey-is-this-a-party-or-a-business-meeting.html | L.I.@ WORK; Hey, Is This a Party or a Business Meeting? | False | By Warren Strugatch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-alicia-jennings-michael-mershon.html | WEDDINGS; Alicia Jennings, Michael Mershon | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/business-diary-economy-flagging-dont-tell-the-publicists.html | Business Diary: Economy Flagging? Don't Tell the Publicists | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690538.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Katherine Wolff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/our-towns-without-a-little-dirt-it-just-wouldn-t-be-the-garden-state.html | Our Towns; Without a Little Dirt, It Just Wouldn't Be the Garden State | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/joining-the-continent-to-unite-the-kingdom.html | Joining the Continent To Unite the Kingdom | False | By Timothy Garton Ash | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-le-sueur-joe.html | Paid Notice: Deaths LE SUEUR, JOE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-fresh-air-fund-in-memory-of-a-father-an-invitation-to-children.html | The Fresh Air Fund; In Memory of a Father, An Invitation to Children | False | By Kathleen Carroll | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/out-there-venice-art-commerce-and-tons-of-parties.html | OUT THERE -- Venice; Art, Commerce and Tons of Parties | False | By Christopher Mason | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-if-fans-stay-away-so-does-music.html | MUSIC; If Fans Stay Away, So Does Music | False | By James R. Oestreich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/missed-putts-have-woods-searching-for-miracle.html | Missed Putts Have Woods Searching for Miracle | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/tv/cover-story-glick-is-back-as-embarrassing-as-ever.html | COVER STORY; Glick Is Back, as Embarrassing as Ever | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/stalking-dr-steere.html | Stalking Dr. Steere | False | By David Grann | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/style-bird-land.html | STYLE; Bird Land | False | By Ken Gross | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/a-roller-coaster-loophole.html | A Roller-Coaster Loophole | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-upper-west-side-you-say-clutter-say-canopy-let-s-call-whole.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; You Say Clutter, I Say Canopy, Let's Call the Whole Thing Off | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/television-overproduced-games.html | Television Overproduced Games | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/a-stable-economy-but-for-how-long.html | A Stable Economy, but for How Long? | False | By Sabrina Tavernise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/allegro-con-plastic-lobster.html | Allegro con Plastic Lobster | False | By Edward Rothstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-daly-reverend-james-aloysius.html | Paid Notice: Deaths DALY, REVEREND JAMES ALOYSIUS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/city-lore-another-obituary-on-ladies-mile.html | CITY LORE; Another Obituary on Ladies' Mile | False | By Erika Kinetz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/c-corrections-763551.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/one-setback-can-send-arts-group-to-brink.html | One Setback Can Send Arts Group to Brink | False | By Claudia Kuehl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/ideas-trends-in-the-urge-to-merge-brands-no-pitch-is-too-crazy.html | Ideas & Trends; In the Urge to Merge Brands, No Pitch Is Too Crazy | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/manhasset-divided-over-homage-to-officer.html | Manhasset Divided Over Homage to Officer | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-rudnick-rebecca-s.html | Paid Notice: Deaths RUDNICK, REBECCA S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-flurry-of-fairways-takes-up-residence-around-the-state.html | A Flurry of Fairways Takes Up Residence Around the State | False | By David Parker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/food-diary-aunt-julia.html | FOOD DIARY; Aunt Julia . . . | False | By Amanda Hesser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-harlem-river-envisioning-necklace-green-along-harlem-river.html | NEIGHBORHOOD REPORT: HARLEM RIVER; Envisioning a Necklace of Green Along the Harlem River | False | By Barbara Stewart | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/outdoors-a-stealthy-pursuit-of-the-striped-bass.html | OUTDOORS; A Stealthy Pursuit Of the Striped Bass | False | By Peter Kaminsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/exploring-the-gamut-of-contemporary-art.html | Exploring the Gamut Of Contemporary Art | False | By D. Dominick Lombardi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-participant-in-commission-questions-article-s-account-818445.html | Participant in Commission Questions Article's Account | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/for-the-record-shutting-down-the-competition.html | FOR THE RECORD; Shutting Down The Competition | False | By Chuck Slater | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/sports-of-the-times-the-forgotten-reign-of-ben-hogan-8-of-11-majors.html | Sports of The Times; The Forgotten Reign of Ben Hogan: 8 of 11 Majors | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-amber-rickert-ethan-smith.html | WEDDINGS; Amber Rickert, Ethan Smith | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-sullivan-eugene-j.html | Paid Notice: Deaths SULLIVAN, EUGENE J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/not-your-father-s-soviet-era-factory.html | Not Your Father's Soviet-Era Factory | False | By Sabrina Tavernise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/baffert-suspended-for-60-days.html | Baffert Suspended for 60 Days | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-talk-that-s-not-cheap.html | June 10-16; Talk That's Not Cheap | False | By Marc Lacey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-blatt-leo.html | Paid Notice: Deaths BLATT, LEO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/first-meeting-between-bush-and-putin.html | First Meeting Between Bush and Putin | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-61701-salient-facts-flaming-out.html | The Way We Live Now: 6-17-01: SALIENT FACTS; Flaming Out | False | By Douglas Gantenbein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/word-for-word-hawaiian-hula-lyrics-roach-eaten-hankies-arctic-winds-you-call.html | Word for Word/Hawaiian Hula Lyrics; Roach-Eaten Hankies and Arctic Winds: You Call That Paradise? | False | By Lawrence Downes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/vicarious-investing-funds-that-focus-on-truly-liquid-assets.html | VICARIOUS INVESTING; Funds That Focus On Truly Liquid Assets | False | By Conrad De Aenlle | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory.html | Travel Advisory | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/film-under-the-spell-of-a-culture-opposite-to-the-west-s.html | FILM; Under the Spell of a Culture Opposite to the West's | False | By Orville Schell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-nation-europe-builds-itself-up-at-bush-s-expense.html | The Nation; Europe Builds Itself Up At Bush's Expense | False | By Gregg Easterbrook | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/cybertimes/education/article-2001061791850504019-no-title.html | Article 2001061791850504019 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/l-around-ronda-779199.html | Around Ronda | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/opinion-a-childhood-rent-and-rescued.html | OPINION; A Childhood Rent and Rescued | False | By Ricki Danon Soltan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-park-slope-who-uses-pay-phones-not-grandmas-neighbors-say.html | NEIGHBORHOOD REPORT: PARK SLOPE; Who Uses the Pay Phones? Not Grandmas, Neighbors Say | False | By Tara Bahrampour | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-iran-re-elects-khatami.html | June 10-16; Iran Re-elects Khatami | False | By Nazila Fathi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/habitats-buckingham-towers-yonkers-practical-couple-finds-co-op-worth-waiting-for.html | Habitats/Buckingham Towers in Yonkers; A Practical Couple Finds Co-op Worth Waiting For | False | By Trish Hall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/c-corrections-800988.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/lives-great-expectations.html | LIVES; Great Expectations | False | By Roxana Robinson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-susan-hoffman-jonathan-hyman.html | WEDDINGS; Susan Hoffman, Jonathan Hyman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-memorials-winter-benjamin.html | Paid Notice: Memorials WINTER, BENJAMIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/us/political-briefing-plenty-of-kennedys-to-sustain-a-dynasty.html | Political Briefing: Plenty of Kennedys To Sustain a Dynasty | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-cowboy-junkies-in-red-bank.html | JERSEY FOOTLIGHTS; Cowboy Junkies in Red Bank | False | By Robbie Woliver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/wines-well-suited-for-cooling-off.html | Wines Well-Suited for Cooling Off | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/soccer-power-aiming-to-wrest-first-place-from-charge.html | SOCCER; Power Aiming to Wrest First Place From Charge | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-cruelty-to-animals-must-not-be-tolerated-818356.html | Cruelty to Animals Must Not Be Tolerated | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/cybertimes/cyberlaw/article-2001061792325332538-no-title.html | Article 2001061792325332538 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/the-age-of-dissonance-bringing-dad-up-to-speed.html | THE AGE OF DISSONANCE; Bringing Dad Up to Speed | False | By Bob Morris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-on-the-menu-modified-genes-848042.html | On the Menu: Modified Genes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/l-saying-buy-as-they-sell-835153.html | Saying 'Buy' as They Sell | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/l-one-view-of-clemens-848174.html | One View of Clemens | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/l-going-marketing-779229.html | Going Marketing | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/l-free-to-choose-values-822728.html | Free to Choose Values | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/best-sellers-june-17-2001.html | BEST SELLERS: June 17, 2001 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-adler-rosalind-nee-kutner.html | Paid Notice: Deaths ADLER, ROSALIND (NEE KUTNER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/your-home-getting-aid-from-courts-for-tenants.html | YOUR HOME; Getting Aid From Courts For Tenants | False | By Jay Romano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-loss-leader.html | June 10-16; Loss Leader | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/is-it-the-traffic-or-the-black-hats.html | Is It the Traffic or the Black Hats? | False | By Elissa Gootman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/honey-i-loathe-the-kids.html | Honey, I Loathe the Kids | False | By Jay McInerney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-susan-snyder-jason-banfelder.html | WEDDINGS; Susan Snyder, Jason Banfelder | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-jane-cowen-minard-hamilton.html | WEDDINGS; Jane Cowen, Minard Hamilton | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-692212.html | CHILDREN'S BOOKS | False | By Emily-Greta Tabourin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/the-hippest-guy-on-the-planet.html | The Hippest Guy on the Planet | False | By Claire Dederer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/the-taming-of-the-lot.html | The Taming of the Lot | False | By Ellen Kaye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/gardens-that-tell-stories.html | Gardens That Tell Stories | False | By Hatsy Shields | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-in-a-realm-less-grand-a-king-still-grooves.html | MUSIC; In a Realm Less Grand, A 'King' Still Grooves | False | By Mike Hale | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/television-radio-the-boys-in-the-writers-room.html | TELEVISION/RADIO; The Boys in the Writers' Room | False | By David Kirby | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-vows-georgette-bennett-and-leonard-polonsky.html | WEDDINGS; VOWS; Georgette Bennett and Leonard Polonsky | False | BY Enid Nemy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/tv/for-young-viewers-a-team-grows-in-brooklyn.html | FOR YOUNG VIEWERS; A Team Grows in Brooklyn | False | By Kathryn Shattuck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/county-lines-father-s-day-labor.html | COUNTY LINES; Father's Day Labor | False | By Marek Fuchs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-health-system-weighs-new-ventures.html | IN BRIEF; Health System Weighs New Ventures | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/no-headline-840793.html | No Headline | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/l-saying-buy-as-they-sell-835170.html | Saying 'Buy' as They Sell | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/l-chain-stores-friends-or-foes-835080.html | Chain Stores: Friends or Foes? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-alexandra-parsons-kevin-wolfe.html | WEDDINGS; Alexandra Parsons, Kevin Wolfe | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/country-s-bumpy-road-to-broadway.html | Country's Bumpy Road to Broadway | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/canadians-lean-toward-easing-marijuana-laws.html | Canadians Lean Toward Easing Marijuana Laws | False | By Anthony Depalma | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/baseball-new-faces-same-result-in-the-subway-series.html | BASEBALL; New Faces, Same Result in the Subway Series | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-fishbein-i-leo-md.html | Paid Notice: Deaths FISHBEIN, I. LEO, M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-lewin-stanley.html | Paid Notice: Deaths LEWIN, STANLEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-isabelle-fisher-ranjeev-krishana.html | WEDDINGS; Isabelle Fisher, Ranjeev Krishana | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-coming-of-tiger.html | The Coming Of Tiger | False | By Corey Kilgannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-elizabeth-burnham-joseph-murphy-iii.html | WEDDINGS; Elizabeth Burnham, Joseph Murphy III | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-vieques-fight-continues.html | June 10-16; Vieques Fight Continues | False | By Raymond Hernandez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/wine-under-20-light-white-just-right.html | WINE UNDER $20; Light, White, Just Right | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/south-korea-nudges-north-toward-new-talks.html | South Korea Nudges North Toward New Talks | False | By Don Kirk | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/business/business-diary-at-this-rate-maybe-lloyd-s-of-long-island.html | BUSINESS; DIARY; At This Rate, Maybe Lloyd's of Long Island? | False | By Joseph B. Treaster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/paperback-best-sellers-june-17-2001.html | PAPERBACK BEST SELLERS: June 17, 2001 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-kristina-feil-joseph-shaffer.html | WEDDINGS; Kristina Feil, Joseph Shaffer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/l-european-jazz-an-unfair-assumption-800031.html | EUROPEAN JAZZ; An Unfair Assumption | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/letters.html | Letters | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/ge-calls-its-45-billion-bid-for-honeywell-all-but-dead.html | G.E. Calls Its $45 Billion Bid For Honeywell All but Dead | False | By Laurence Zuckerman With Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/in-the-region-westchester-demand-is-growing-for-high-end-rentals.html | In the Region/Westchester; Demand Is Growing for High-End Rentals | False | By Elsa Brenner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-anthony-nathan.html | Paid Notice: Deaths ANTHONY, NATHAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/state-wants-new-station-but-where-to-build-it.html | State Wants New Station, But Where to Build It? | False | By Richard Weizel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-upper-east-side-though-neighbors-may-blanch-impala-will.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Though Neighbors May Blanch, An Impala Will Remain Whole | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/books/l-senior-discount-691771.html | Senior Discount | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-astoria-creeping-modernity-galvanizes-reluctant.html | NEIGHBORHOOD REPORT: ASTORIA; Creeping Modernity Galvanizes Reluctant Preservationists | False | By E. E. Lippincott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/on-pro-basketball-lakers-toughest-task-was-handling-issues.html | On Pro Basketball; Lakers' Toughest Task Was Handling Issues | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/seeking-an-end-and-a-new-start-in-the-case-of-etan-patz.html | Seeking an End And a New Start In the Case of Etan Patz | False | By Dean E. Murphy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/l-european-jazz-a-boring-technician-800074.html | EUROPEAN JAZZ; A Boring Technician | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-don-t-rename-a-street-merely-to-aid-a-builder-836842.html | Don't Rename a Street Merely to Aid a Builder | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/l-an-unflattering-photograph-for-a-theatergoer-836834.html | An Unflattering Photograph For a Theatergoer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-marx-arthur-jr.html | Paid Notice: Deaths MARX, ARTHUR JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-skateboarding-spins-jumps-and-stunts.html | TRAVEL ADVISORY: SKATEBOARDING; Spins, Jumps and Stunts | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/classified/paid-notice-deaths-sisskind-carol-tocci.html | Paid Notice: Deaths SISSKIND, CAROL TOCCI | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-the-mighty-dells-at-njpac.html | JERSEY FOOTLIGHTS; The Mighty Dells at NJPAC | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/world/the-president-in-europe-news-analysis-bush-and-putin-look-each-other-in-the-eye.html | THE PRESIDENT IN EUROPE: NEWS ANALYSIS; Bush and Putin Look Each Other in the Eye | False | By Patrick E. Tyler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-week-in-review-june-1016.html | The Week in Review: June 10-16 | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/can-fatherhood-be-optional.html | Can Fatherhood Be Optional? | False | By Catharine MacKinnon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/life-along-the-loue.html | Life Along the Loue | False | By Mary Tannen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-17 | 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/art-architecture-tall-and-lonely-they-have-no-eyes-to-distract-them.html | ART/ARCHITECTURE; Tall and Lonely, They Have No Eyes To Distract Them | False | By Rita Reif | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/the-census-a-region-of-enclaves-canarsie-brooklyn-for-sale-signs-greet-newcomers.html | THE CENSUS -- A Region of Enclaves; Canarsie, Brooklyn; 'For Sale' Signs Greet Newcomers | False | By Janny Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/un-sanctions-didn-t-stop-iraq-from-buying-weapons.html | U.N. Sanctions Didn't Stop Iraq From Buying Weapons | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/aid-wed-rather-not-receive.html | Aid We'd Rather Not Receive | False | By Pedro Pablo áˆSÃ… Ivarez Ramos and HãˆSÃ‡ctor Palacios RuãÃ±z | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/equity-offerings-expected-this-week.html | Equity Offerings Expected This Week | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/e-corrections-858056.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/technology/text/article-200106189289185975-no-title.html | Article 200106189289185975 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/inside-856215.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/technology/sevenday/article-200106189272746566-no-title.html | Article 200106189272746566 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/e-corrections-858099.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/track-and-field-webb-s-leg-helps-his-school-set-record.html | TRACK AND FIELD; Webb's Leg Helps His School Set Record | False | By Marc Bloom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/sports-of-the-times-the-vindictive-open-has-made-its-return.html | Sports of The Times; The Vindictive Open Has Made Its Return | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-wachsberg-harry.html | Paid Notice: Deaths WACHSBERG, HARRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/metro-matters-even-if-it-fails-this-bill-may-succeed.html | Metro Matters; Even if It Fails, This Bill May Succeed | False | By Joyce Purnick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/author-to-sue-us-over-book-on-china-s-nuclear-advances.html | Author to Sue U.S. Over Book On China's Nuclear Advances | False | By William J. Broad | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-the-path-from-welfare-830135.html | The Path From Welfare | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-kurlan-roslyn.html | Paid Notice: Deaths KURLAN, ROSLYN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-reiss-julius.html | Paid Notice: Deaths REISS, JULIUS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/berber-unrest-threatens-algeria-s-government.html | Berber Unrest Threatens Algeria's Government | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/IHT-1951french-election-in-our-pags100-75-and-50-years-ago.html | 1951 French Election : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/media-actors-talks-center-on-journeymen-shortchanged-by-pay-of-stars.html | MEDIA; Actors' Talks Center on Journeymen Shortchanged by Pay of Stars | False | By Barbara Whitaker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-ammerman-sonia-sunny.html | Paid Notice: Deaths AMMERMAN, SONIA "SUNNY" | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/cover-story-oh-how-far-a-magazine-will-go-to-stimulate-newsstand-sales.html | Cover Story; Oh, How Far A Magazine Will Go To Stimulate Newsstand Sales | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-barbarash-ernest.html | Paid Notice: Deaths BARBARASH, ERNEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-moss-benjamin.html | Paid Notice: Deaths MOSS, BENJAMIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/george-abrams-dies-at-81-was-a-master-of-typefaces.html | George Abrams Dies at 81; Was a Master of Typefaces | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/mediatalk-amazon-s-chairman-tries-the-literary-life.html | MediaTalk; Amazon's Chairman Tries the Literary Life | False | By David D. Kirkpatrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/varied-events-at-new-jersey-arts-center.html | Varied Events at New Jersey Arts Center | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/baseball-piazza-powers-unplugged-mets.html | BASEBALL; Piazza Powers Unplugged Mets | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/soccer-milbrett-s-two-goal-effort-gives-power-a-share-of-first.html | SOCCER; Milbrett's Two-Goal Effort Gives Power a Share of First | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-carey-paul-robert.html | Paid Notice: Deaths CAREY, PAUL ROBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/college/chelsea-clinton-still-a-closed-book.html | Chelsea Clinton, Still a Closed Book | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/the-dirt-at-shea-slows-things-down-200106189627444239.html | The Dirt at Shea Slows Things Down | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/worldbusiness/IHT-transatlantic-air-rivalry-heats-up.html | Trans-Atlantic Air Rivalry Heats Up | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/auto-racing-one-pause-and-rudd-ruins-gordon-s-reverie.html | AUTO RACING; One Pause and Rudd Ruins Gordon's Reverie | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/IHT-planes-arent-enough-for-boeing-anymore.html | Planes Aren't Enough For Boeing Anymore | False | By Brian Knowlton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-the-election-in-florida-824410.html | The Election in Florida | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/three-firefighters-die-as-store-explodes-in-queens.html | Three Firefighters Die as Store Explodes in Queens | False | By Daniel J. Wakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/convicted-exaide-in-france-says-2-others-knew-of-graft.html | Convicted Ex-Aide in France Says 2 Others Knew of Graft | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-duke-james-jim.html | Paid Notice: Deaths DUKE, JAMES (JIM) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/cordial-rivals-how-bush-and-putin-became-friends.html | Cordial Rivals: How Bush And Putin Became Friends | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/IHT-president-climbs-in-european-esteem.html | President Climbs in European Esteem | False | By John Vinocur, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-outdated-drug-laws-824739.html | Outdated Drug Laws | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/4-year-effort-to-collect-data-on-book-sales-is-a-step-closer.html | 4-Year Effort To Collect Data On Book Sales Is a Step Closer | False | By David D. Kirkpatrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/business-digest-850543.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/gm-will-oppose-efforts-to-tighten-fuel-efficiency.html | G.M. Will Oppose Efforts To Tighten Fuel Efficiency | False | By Keith Bradsher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/yanks-get-expos-reliever-in-trade-for-two-minor-leaguers.html | Yanks Get Expos' Reliever in Trade for Two Minor Leaguers | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/metro-briefing-manhattan-fire-causes-loss-of-cable-service.html | Metro Briefing | Manhattan: Fire Causes Loss Of Cable Service | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/a-promising-start-with-russia.html | A Promising Start With Russia | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/reuters/technology/article-20010618900767199784-no-title.html | Article 20010618900767199784 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/IHT-q-a-michael-graff-bombardiers-focus-on-2-core-markets-pays-off.html | Q & A / Michael Graff : Bombardier's Focus on 2 Core Markets Pays Off | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/ban-on-execution-of-the-retarded-is-vetoed-in-texas.html | BAN ON EXECUTION OF THE RETARDED IS VETOED IN TEXAS | False | By Raymond Bonner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/IHT-1901bigamous-earl-in-our-pages100-75-and-50-years-ago.html | 1901:Bigamous Earl : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/news-summary-858161.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/owner-of-avis-and-days-inn-seen-buying-travel-service.html | Owner of Avis And Days Inn Seen Buying Travel Service | False | By Andrew Ross Sorkin and Barnaby J. Feder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/metro-briefing-calendar-today-nursing-home-hearing.html | Metro Briefing | Calendar: Today: Nursing Home Hearing | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/compressed-data-tags-could-help-keep-e-book-links-alive.html | Compressed Data; Tags Could Help Keep E-Book Links Alive | False | By Lisa Guernsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/rock-review-aerosmith-relishing-the-third-incarnation.html | ROCK REVIEW; Aerosmith, Relishing The Third Incarnation | False | By Ann Powers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/cybertimes/cyberlaw/article-20010618922086624598-no-title.html | Article 20010618922086624598 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/music-review-ivan-the-terrible-lives-survivor-of-stalin-s-wrath.html | MUSIC REVIEW; 'Ivan the Terrible' Lives, Survivor of Stalin's Wrath | False | By Bernard Holland | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/on-baseball-mets-get-hopes-up-with-one-victory.html | ON BASEBALL; Mets Get Hopes Up With One Victory | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/census-region-enclaves-runyon-heights-yonkers-oasis-for-blacks-born-exclusion.html | THE CENSUS -- A Region of Enclaves: Runyon Heights, Yonkers; Oasis for Blacks Born of Exclusion | False | By Richard Lezin Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/news/q-a-michael-graff-bombardiers-focus-on-2-core-markets-pays-off.html | Q & A / Michael Graff : Bombardier's Focus on 2 Core Markets Pays Off | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/judith-moses-61-producer-and-an-advocate-for-reporters-rights.html | Judith Moses, 61, Producer and an Advocate for Reporters' Rights | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-barrett-oscar-ryder-jr.html | Paid Notice: Deaths BARRETT, OSCAR RYDER, JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/c-corrections-858137.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/IHT-victory-gives-team-first-scudetto-since-1983-roma-fans-delirious.html | Victory Gives Team First Scudetto Since 1983 : Roma Fans Delirious After Gaining Title | False | By Peter Berlin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/dividend-meetings-848719.html | Dividend Meetings | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/c-corrections-858072.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/rikers-escapee-doesn-t-get-very-far-he-s-found-inside-a-jail-wall.html | Rikers Escapee Doesn't Get Very Far: He's Found Inside a Jail Wall | False | By Elissa Gootman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/ballet-theater-reviews-venerable-tutor-drops-in-eyes-twinkling.html | BALLET THEATER REVIEWS; Venerable Tutor Drops In, Eyes Twinkling | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/unlikely-allies-press-to-add-conservation-to-farm-bill.html | Unlikely Allies Press to Add Conservation to Farm Bill | False | By Elizabeth Becker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/shining-future-of-fiber-optics-loses-glimmer.html | Shining Future Of Fiber Optics Loses Glimmer | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-violence-in-the-home-850624.html | Violence in the Home | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/the-census-a-region-of-enclaves-edison-nj-amid-strip-malls-indian-expansion.html | THE CENSUS -- A Region of Enclaves: Edison, N.J.; Amid Strip Malls, Indian Expansion | False | By Andrew Jacobs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/the-media-business-advertising-addenda-outlook-for-spending-drives-down-stocks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Outlook for Spending Drives Down Stocks | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-memorials-singer-rebecca.html | Paid Notice: Memorials SINGER, REBECCA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/israelis-kill-protester-12-palestinians-in-gaza-say.html | Israelis Kill Protester, 12, Palestinians In Gaza Say | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/economic-calendar.html | Economic Calendar | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-sad-tales-of-the-pacific-islands-856487.html | Sad Tales of the Pacific Islands | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-sad-tales-of-the-pacific-islands-856509.html | Sad Tales of the Pacific Islands | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/thai-premier-on-national-tv-fights-charge-of-corruption.html | Thai Premier, on National TV, Fights Charge of Corruption | False | By Seth Mydans | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-sad-tales-of-the-pacific-islands-856517.html | Sad Tales of the Pacific Islands | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-memorials-corvino-veronica.html | Paid Notice: Memorials CORVINO, VERONICA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/c-corrections-858102.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-memorials-mcsweeney-edward-f-iii.html | Paid Notice: Memorials MCSWEENEY, EDWARD F. III. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/c-corrections-858048.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-smith-philip.html | Paid Notice: Deaths SMITH, PHILIP | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/IHT-japans-koizumi-off-to-a-good-start.html | Japan's Koizumi Off to a Good Start | False | By Ramesh Thakur, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/the-dirt-at-shea-slows-things-down.html | The Dirt at Shea Slows Things Down | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-felter-rose-brady.html | Paid Notice: Deaths FELTER, ROSE (BRADY) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/metro-briefing-new-jersey-newark-harbor-ferry-plan-advances.html | Metro Briefing | New Jersey: Newark: Harbor Ferry Plan Advances | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/the-right-patients-bill-of-rights.html | The Right Patients' Bill of Rights | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/ballet-theater-reviews-steps-fast-and-slow-but-always-clear.html | BALLET THEATER REVIEWS; Steps Fast and Slow, but Always Clear | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/europe-sees-bush-s-trip-exceeding-expectations.html | Europe Sees Bush's Trip Exceeding Expectations | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-lewin-stanley.html | Paid Notice: Deaths LEWIN, STANLEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/senate-considers-patients-rights-in-test-with-bush.html | SENATE CONSIDERS PATIENTS' RIGHTS IN TEST WITH BUSH | False | By Alison Mitchell and Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-a-candidate-for-the-fbi-824453.html | A Candidate for the F.B.I. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-frappier-bill.html | Paid Notice: Deaths FRAPPIER, BILL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/remnants-of-deadly-storm-drench-mid-atlantic-flooding-roads-and-testing-patience.html | Remnants of Deadly Storm Drench Mid-Atlantic, Flooding Roads and Testing Patience | False | By Richard Lezin Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/technology-brazilians-argue-over-digital-tv-format.html | TECHNOLOGY; Brazilians Argue Over Digital TV Format | False | By Jennifer L. Rich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/e-commerce-report-ebay-s-entry-into-market-for-assisting-small-companies-poses.html | E-Commerce Report; EBay's entry into the market for assisting small companies poses challenges for rivals. | False | By Bob Tedeschi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/when-children-go-to-war.html | When Children Go to War | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/quotation-of-the-day-857521.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/the-census-a-region-of-enclaves-longwood-bronx-ending-up-at-home.html | THE CENSUS -- A Region of Enclaves: Longwood, Bronx; Ending Up At Home | False | By Janny Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/amid-new-yorks-sea-of-faces-islands-of-segregation.html | Amid New York's Sea of Faces, Islands of Segregation | False | By Janny Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/classical-music-in-review-849081.html | CLASSICAL MUSIC IN REVIEW | False | By Allan Kozinn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-collins-dr-john-j.html | Paid Notice: Deaths COLLINS, DR. JOHN J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/the-media-business-advertising-addenda-fidelity-ending-ties-to-its-main-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fidelity Ending Ties To Its Main Agency | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/buddhism-blooms-amid-the-forests-of-the-catskills-ancient-cures-for-modern-ills.html | Buddhism Blooms Amid the Forests Of the Catskills; Ancient Cures for Modern Ills | False | By Terence Neilan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/baseball-torre-goes-to-bullpen-and-comes-up-empty.html | BASEBALL; Torre Goes to Bullpen, And Comes Up Empty | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/compressed-data-computer-tax-benefit-favors-top-brackets.html | Compressed Data; Computer Tax Benefit Favors Top Brackets | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/woods-feels-relieved-tournament-is-over.html | Woods Feels Relieved Tournament Is Over | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/a-growing-rivalry-derails-aol-talks-for-microsoft-deal.html | A Growing Rivalry Derails AOL Talks For Microsoft Deal | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/IHT-1926mad-assassin-in-our-pages100-75-and-50-years-ago.html | 1926:Mad Assassin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/IHT-after-summit-eu-enlargement-is-irreversible.html | After Summit, EU Enlargement Is 'Irreversible' | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/war-of-words-heats-up-between-airbus-and-boeing.html | War of Words Heats Up Between Airbus and Boeing | False | By Laurence Zuckerman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/the-census-a-region-of-enclaves-amid-a-sea-of-faces-islands-of-segregation.html | THE CENSUS -- A Region of Enclaves; Amid a Sea of Faces, Islands of Segregation | False | By Janny Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/now-for-tonight-s-movie-special-gripping-story-click-busy-lives-cable-sameness.html | Now for Tonight's Movie Special, The Gripping Story of . . . Click!; Busy Lives, Cable and Sameness Threaten the Network Film | False | By Bernard Weinraub | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/track-and-field-a-feast-too-far-puts-powell-in-gear.html | TRACK AND FIELD; A Feast Too Far Puts Powell In Gear | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-campaign-reform-for-an-open-door-824941.html | Campaign Reform: For an Open Door | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/plague-of-crickets-does-25-million-damage-to-crops-in-utah.html | Plague of Crickets Does $25 Million Damage to Crops in Utah | False | By Michael Janofsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-nominee-s-defense-829994.html | Nominee's Defense | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-siegel-pearl-kluger.html | Paid Notice: Deaths SIEGEL, PEARL KLUGER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/IHT-once-spurned-drones-gain-host-of-suitors.html | Once Spurned, Drones Gain Host of Suitors | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-working-at.html | The End User / A Voice for the Consumer: Working at Home | False | By Lee Dembart, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/bridge-sometimes-the-gods-deal-from-the-bottom.html | BRIDGE; Sometimes The Gods Deal From The Bottom | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-sobin-antoinette-phd.html | Paid Notice: Deaths SOBIN, ANTOINETTE, PH.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/in-albany-it-s-not-begun-till-it-s-over.html | In Albany, It's Not Begun Till It's Over | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/sad-tales-of-the-pacific-islands.html | Sad Tales of the Pacific Islands | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/census-region-enclaves-breezy-point-queens-bounded-gates-over-toll-bridge.html | THE CENSUS -- A Region of Enclaves: Breezy Point, Queens; Bounded by Gates, Over a Toll Bridge | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/essay-putin-s-china-card.html | Essay; Putin's China Card | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-kozak-aaron.html | Paid Notice: Deaths KOZAK, AARON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/easygoing-words-and-a-hard-line.html | Easygoing Words and a Hard Line | False | By Frank Bruni | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/technology/cybertimes/article-20010618911153115889-no-title.html | Article 20010618911153115889 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/transactions-858510.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/webdenda-executive-changes-at-media-firms-20010618916593110221.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/travel/france-by-barge.html | France by Barge | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/worldbusiness/IHT-editors-choice-its-on-the-tip-of-my-tongue.html | Editor's Choice : It's on the Tip of My Tongue... | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/public-lives-bringing-a-workingman-s-perspective-to-a-union-s-helm.html | PUBLIC LIVES; Bringing a Workingman's Perspective to a Union's Helm | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-jacobi-ruth.html | Paid Notice: Deaths JACOBI, RUTH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-brooks-rescued-by-bizarre-events.html | GOLF; Brooks Rescued By Bizarre Events | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/writers-on-writing-before-a-rendezvous-with-the-muse-first-select-the-music.html | WRITERS ON WRITING; Before a Rendezvous With the Muse, First Select the Music | False | By Edmund White | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/the-series-a-year-at-speed.html | The Series: A Year at Speed | False | By Robert Lipsyte | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-katzenstein-esther.html | Paid Notice: Deaths KATZENSTEIN, ESTHER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/national/supreme-court-upholds-use-of-force-in-guarding-vice-president.html | Supreme Court Upholds Use of Force in Guarding Vice President | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/ballet-theater-reviews-tchaikovsky-in-full-fledged-variation.html | BALLET THEATER REVIEWS; Tchaikovsky in Full-Fledged Variation | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/IHT-ual-plans-to-buy-up-to-100-falcons-from-dassault.html | UAL Plans to Buy Up to 100 Falcons From Dassault | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/lake-titicaca-journal-on-a-lily-pad-life-is-lush-but-watch-your-step.html | Lake Titicaca Journal; On a Lily Pad, Life Is Lush, but Watch Your Step | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-moses-judith.html | Paid Notice: Deaths MOSES, JUDITH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/patents-inventors-focus-making-credit-cards-easier-carry-easier-process.html | Patents; Inventors focus on making credit cards easier to carry and easier to process. | False | By Sabra Chartrand | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/metropolitan-diary-856673.html | Metropolitan Diary | False | By Enid Nemy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/c-corrections-858030.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Chris Verene Interview By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/economic-calendar-92737580157.html | Economic Calendar | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-anguish-at-18-three-contenders-and-nobody-wins-open.html | GOLF; Anguish at 18: Three Contenders and Nobody Wins Open | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/ballet-theater-reviews-swan-lake-in-a-german-countryside.html | BALLET THEATER REVIEWS; 'Swan Lake' in a German Countryside | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-notebook-woods-feels-relieved-tournament-is-over.html | GOLF: NOTEBOOK; Woods Feels Relieved Tournament Is Over | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/entrepreneurs-stump-for-their-voting-devices.html | Entrepreneurs Stump for Their Voting Devices | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/design/writers-on-writing.html | Writers on Writing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/as-bush-replaces-prosecutors-a-formidable-one-stays-on.html | As Bush Replaces Prosecutors, a Formidable One Stays On | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/law-offices-in-california-make-cutbacks.html | Law Offices In California Make Cutbacks | False | By Jonathan D. Glater | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/aaron-green-84-architect-who-worked-with-wright.html | Aaron Green, 84, Architect Who Worked With Wright | False | By William H. Honan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/in-america-when-the-bombing-ends.html | In America; When the Bombing Ends | False | By Bob Herbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/economist-joins-times-editorial-board.html | Economist Joins Times Editorial Board | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/television-review-poignant-personal-stories-in-the-point-and-shoot-war.html | TELEVISION REVIEW; Poignant Personal Stories In the Point-and-Shoot War | False | By Neil Genzlinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/a-fertile-farm-region-pays-its-jobless-to-quit-california.html | A Fertile Farm Region Pays Its Jobless to Quit California | False | By Evelyn Nieves | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-roundup-without-woods-nbc-s-ratings-drop.html | GOLF: ROUNDUP; Without Woods, NBC's Ratings Drop | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/baseball-for-alfonzo-s-brother-brooklyn-is-the-big-time.html | BASEBALL; For Alfonzo's Brother, Brooklyn Is the Big Time | False | By Charlie Nobles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/north-korea-dismisses-offer-by-the-us-to-resume-talks.html | North Korea Dismisses Offer by the U.S. to Resume Talks | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/IHT-seoul-presses-for-kim-jong-il-visit.html | Seoul Presses for Kim Jong Il Visit | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-love-nancy-nee-loew.html | Paid Notice: Deaths LOVE, NANCY (NEE LOEW) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/early-results-show-ex-king-leads-vote-in-bulgaria.html | Early Results Show Ex-King Leads Vote In Bulgaria | False | By John Tagliabue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/water-sports-rips-curls-and-hanging-by-10.html | WATER SPORTS; Rips, Curls and Hanging by 10 | False | By Diane Herbst | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/most-wanted-drilling-down-movie-soundtracks-roll-the-credits-cue-the-soundtrack.html | MOST WANTED; DRILLING DOWN//MOVIE SOUNDTRACKS; Roll the Credits, Cue the Soundtrack | False | By Tim Race and Marcin Skomial | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-brooks-dr-bernard.html | Paid Notice: Deaths BROOKS, DR. BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/two-sides-rally-to-shape-social-security-discussion.html | Two Sides Rally to Shape Social Security Discussion | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/cybertimes/education/article-20010618934981491178-no-title.html | Article 20010618934981491178 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/the-brotherhood-feels-its-loss-keenly.html | The 'Brotherhood' Feels Its Loss Keenly | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/cybertimes/commerce/article-20010618933384866591-no-title.html | Article 20010618933384866591 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-bloch-norman-r-md.html | Paid Notice: Deaths BLOCH, NORMAN R., MD. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/IHT-differences-on-global-warming-and-missiles-can-be-bridged.html | Differences on Global Warming and Missiles Can Be Bridged | False | By David Ignatius, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/soccer-no-goals-no-complaints-no-worries-for-us-national-team.html | SOCCER; No Goals, No Complaints, No Worries for U.S. National Team | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/IHT-us-to-adhere-to-antiballistic-missile-treaty-for-now.html | U.S. to Adhere to Anti-Ballistic Missile Treaty, for Now | False | By Brian Knowlton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-religion-in-schools-829811.html | Religion in Schools | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/technology/circuits/article-20010618940538465673-no-title.html | Article 20010618940538465673 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-telling-time-in-africa-829757.html | Telling Time in Africa | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/vindictive-open-has-made-its-return.html | Vindictive Open Has Made Its Return | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-morgan-upsets-himself-then-he-wins-as-expected.html | GOLF; Morgan Upsets Himself, Then He Wins as Expected | False | By Steve Popper | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-wohlberg-joseph.html | Paid Notice: Deaths WOHLBERG, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-meagher-joseph-william.html | Paid Notice: Deaths MEAGHER, JOSEPH WILLIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/discreet-war-brews-in-public-radio-in-los-angeles.html | Discreet War Brews in Public Radio in Los Angeles | False | By Neal Koch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/l-the-elegant-generation-824402.html | The Elegant Generation | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/theater/theater-review-shakespeare-s-darkness-is-flooded-with-light.html | THEATER REVIEW; Shakespeare's Darkness Is Flooded With Light | False | By Ben Brantley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/kitesurfers-reaching-new-heights-to-find-thrills.html | Kitesurfers Reaching New Heights to Find Thrills | False | By Diane Herbst | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/us/vieques-advocate-turns-from-violence-of-her-past.html | Vieques Advocate Turns From Violence of Her Past | False | By David Gonzalez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/plus-equestrian-poulin-wins-pairs-after-a-switch.html | PLUS: EQUESTRIAN; Poulin Wins Pairs After a Switch | False | By Alex Orr Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/women-s-basketball-getting-there-proves-harder-than-victory.html | WOMEN'S BASKETBALL; Getting There Proves Harder Than Victory | False | By Charlie Nobles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/books/books-of-the-times-a-strange-name-and-other-burdens.html | BOOKS OF THE TIMES; A Strange Name and Other Burdens | False | By Janet Maslin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/college/document-the-study-of-oprah.html | Document: The Study of Oprah | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/IHT-for-japanese-football-may-be-the-next-big-thing.html | For Japanese, Football May Be the Next Big Thing | False | By Mike Carlson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/travel/car-rental-in-europe.html | Car Rental in Europe | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/mediatalk-even-host-is-offended-by-talk-on-imus-show.html | MediaTalk; Even Host Is Offended By Talk on Imus Show | False | By Corey Kilgannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/compressed-data-sign-of-hard-times-in-silicon-valley.html | Compressed Data; Sign of Hard Times In Silicon Valley | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/aol-and-ipc-break-off-talks-on-deal.html | AOL and IPC Break Off Talks on Deal | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/opinion/sixth-grade-dunce.html | Sixth-Grade Dunce | False | By Paul de Vries | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/classified/paid-notice-deaths-miller-roselyn.html | Paid Notice: Deaths MILLER, ROSELYN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/IHT-lowering-emissionsa-tricky-equation.html | Lowering Emissions:A Tricky Equation | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/technology-market-place-pain-may-not-be-over-for-telecommunications-equipment.html | TECHNOLOGY: Market Place; Pain May Not Be Over for Telecommunications Equipment | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/the-media-business-advertising-addenda-omnicom-merging-2-new-york-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Merging 2 New York Units | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/addenda-fidelity-ending-tie-to-its-main-agency.html | Addenda: Fidelity Ending Tie to Its Main Agency | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/c-corrections-858110.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/business/media-business-advertising-laughing-time-tears-high-octane-yellow-pages-where.html | THE MEDIA BUSINESS: ADVERTISING; Laughing in a time of tears: High-octane Yellow Pages, where Lassie can seek advice. | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-18 | 2001-06-18 | https://www.nytimes.com/2001/06/18/world/putin-urges-global-pressure-to-disarm-rebels-in-kosovo.html | Putin Urges Global Pressure To Disarm Rebels in Kosovo | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-greece-s-adaptability-862622.html | Greece's Adaptability | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/tyson-and-ibp-resume-talks-on-their-plan-for-a-merger.html | Tyson and IBP Resume Talks On Their Plan For a Merger | False | By David Barboza | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-shapiro-sylvia.html | Paid Notice: Deaths SHAPIRO, SYLVIA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/bush-rejects-clemency-for-drug-lord-set-to-die-today.html | Bush Rejects Clemency for Drug Lord Set to Die Today | False | By Jo Thomas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/sun-s-missing-neutrinos-hidden-in-plain-sight.html | Sun's Missing Neutrinos: Hidden in Plain Sight | False | By Kenneth Chang | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/c-corrections-871338.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/c-corrections-871354.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-spector-joseph-r.html | Paid Notice: Deaths SPECTOR, JOSEPH R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/IHT-1951aid-to-europe-in-our-pages100-75-and-50-years-ago.html | 1951:Aid to Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-wachsberg-harry.html | Paid Notice: Deaths WACHSBERG, HARRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/graffiti-artists-bialy-makers-smithsonian-gathers-few-new-york-s-unsung.html | Graffiti Artists and Bialy Makers; The Smithsonian Gathers a Few of New York's Unsung | False | By N. R. Kleinfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-jersey-trenton-property-tax-rebates-double.html | Metro Briefing | New Jersey : Trenton: Property Tax Rebates Double | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-today-s-dads-a-new-breed-862665.html | Today's Dads: A New Breed? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-messy-consequences-860697.html | Messy Consequences | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-collins-dr-john-j.html | Paid Notice: Deaths COLLINS, DR. JOHN J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/style/IHT-fashfile-from-cerruti-feline-grace.html | Fashfile : From Cerruti, Feline Grace | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/baseball-clemens-makes-recovery-quick-for-the-yanks.html | BASEBALL; Clemens Makes Recovery Quick for the Yanks | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/conversation-with-dana-wechsler-linden-emma-trenti-paroli-mia-wechsler-doron.html | A CONVERSATION WITH: Dana Wechsler Linden, Emma Trenti Paroli and Mia Wechsler Doron; Offering Comfort and Information To the Parents of Preemies | False | By Randi Hutter Epstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-france-advertiser-cuts-share-price.html | World Business Briefing | Europe: France: Advertiser Cuts Share Price | False | By John Tagliabue (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/q-a-bear-pairs.html | Q&A; Bear Pairs | False | By C. Claiborne Ray | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-megibow-david-h.html | Paid Notice: Deaths MEGIBOW, DAVID H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefiomega-expects-loss.html | Tech Brief:IOMEGA EXPECTS LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/l-weighing-in-on-bagels-870722.html | Weighing In on Bagels | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/on-baseball-sniping-mets-should-look-in-the-mirror.html | ON BASEBALL; Sniping Mets Should Look In the Mirror | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/norway-s-statoil-offering-fails-to-impress-investors.html | Norway's Statoil Offering Fails to Impress Investors | False | By Neela Banerjee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-bush-putin-and-the-missile-card-870447.html | Bush, Putin and the Missile Card | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-today-s-dads-a-new-breed-863327.html | Today's Dads: A New Breed? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefscipher-loss-widens.html | Tech Brief:SCIPHER LOSS WIDENS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/IHT-1901tattoo-fad-in-our-pages100-75-and-50-years-ago.html | 1901:Tattoo Fad : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/court-gives-more-protection-to-officers-sued-over-force.html | Court Gives More Protection To Officers Sued Over Force | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-thinking-ahead-commentary-california-sets-a-market.html | Thinking Ahead / Commentary : California Sets a Market Test for Bush | False | By Reginald Dale, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/sharon-faces-new-pressure-as-2-drivers-are-killed.html | Sharon Faces New Pressure As 2 Drivers Are Killed | False | By William A. Orme Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-lewin-stanley.html | Paid Notice: Deaths LEWIN, STANLEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/jerez-journal-candidate-lives-in-us-but-so-does-half-the-state.html | Jerez Journal; Candidate Lives in U.S., but So Does Half the State | False | By Ginger Thompson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefdocomo-cuts-rates.html | Tech Brief:DOCOMO CUTS RATES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/observation.html | OBSERVATION | False | By Henry Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/c-orrections-871320.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-stocks-rise-a-bit-on-oracle-outlook.html | Technology Stocks Rise a Bit on Oracle Outlook | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-cameron-kitty-f-nee-macrae.html | Paid Notice: Deaths CAMERON, KITTY F. (NEE MACRAE) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/franks-ad-about-fund-receives-upbeat-reply.html | Franks Ad About Fund Receives Upbeat Reply | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/italian-chief-worried-about-summit-protests.html | Italian Chief Worried About Summit Protests | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/ferraro-is-battling-blood-cancer-with-a-potent-ally-thalidomide.html | Ferraro Is Battling Blood Cancer With a Potent Ally: Thalidomide | False | By Jim Dwyer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-britain-insurer-forced-to-close.html | World Business Briefing | Europe: Britain: Insurer Forced To Close | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-business-briefing-ddb-wins-the-lottery.html | Metro Business Briefing | DDB Wins the Lottery | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/webenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/IHT-roma-wins-title-and-its-fans-go-wild.html | Roma Wins Title, and Its Fans Go Wild | False | By Peter Berlin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/IHT-dumas-claims-2-jospin-aides-knew-of-payoffs-in-elf-scandal.html | Dumas Claims 2 Jospin Aides Knew of Payoffs In Elf Scandal | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/new-arena-hinges-on-deal-for-an-old-one.html | New Arena Hinges on Deal For an Old One | False | By Ronald Smothers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/l-prevention-if-not-cure-870730.html | Prevention, if Not Cure | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-kosovo-serb-guilty-in-deaths-of-45.html | World Briefing | Europe: Kosovo: Serb Guilty In Deaths Of 45 | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/sports-of-the-times-the-playoff-that-s-fair-and-square.html | Sports of The Times; The Playoff That's Fair And Square | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/sports-of-the-times-new-boys-are-coming-to-brooklyn-this-summer.html | Sports of The Times; New Boys Are Coming to Brooklyn This Summer | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/spacecraft-s-supercamera-captures-earth-in-all-its-detail.html | Spacecraft's Supercamera Captures Earth in All Its Detail | False | By Kenneth Chang | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-today-s-dads-a-new-breed-870684.html | Today's Dads: A New Breed? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-jacobi-elaine.html | Paid Notice: Deaths JACOBI, ELAINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/showdown-looms-as-democrats-move-to-burst-gop-budget.html | Showdown Looms as Democrats Move to Burst G.O.P. Budget | False | By Philip Shenon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/technology/text/article-20010619900009258931-no-title.html | Article 20010619900009258931 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-business-briefing-developer-gives-to-wharton.html | Metro Business Briefing\|Developer Gives To Wharton | False | By Tara Bahrampour (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-death-penalty-stay-863300.html | Death-Penalty Stay | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/national-briefing-northwest-washington-dispute-over-skeleton-is-back-in-court.html | National Briefing\|Northwest: Washington: Dispute Over Skeleton Is Back In Court | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefpalm-may-lose-top-spot.html | Tech Brief:PALM MAY LOSE TOP SPOT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/news/airbus-paves-the-way-for-assembling-a-giant.html | Airbus Paves the Way for Assembling a Giant | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/3-states-plan-a-court-fight-on-air-conditioner-efficiency.html | 3 States Plan a Court Fight On Air-Conditioner Efficiency | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-briefing-telecommunications-level-3-communications-cutting-jobs.html | Technology Briefing\|Telecommunications: Level 3 Communications Cutting Jobs | False | By Simon Romero (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/IHT-5nation-pact-is-step-toward-open-skies.html | 5-Nation Pact Is Step Toward 'Open Skies' | False | By Michael Richardson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefjphone-follows-suit.html | Tech Brief:J-PHONE FOLLOWS SUIT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/books/arts-abroad-a-geisha-a-successful-novel-and-a-lawsuit.html | ARTS ABROAD; A Geisha, a Successful Novel and a Lawsuit | False | By Calvin Sims | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/bonus-from-rejected-treaty.html | Bonus From Rejected Treaty | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/national-briefing-northwest-washington-gay-minister-suspended.html | National Briefing\|Northwest: Washington: Gay Minister Suspended | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/a-doctor-s-concerns-870714.html | A Doctor's Concerns | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-briefing-telecommunications-360networks-loses-major-contract.html | Technology Briefing\|Telecommunications: 360networks Loses Major Contract | False | By Simon Romero (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/with-a-push-and-nudge-young-dancers-gain-confidence.html | With a Push and Nudge, Young Dancers Gain Confidence | False | By Robin Pogrebin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/front-row-a-slimmer-karl-lagerfeld-makes-his-concession-to-fashion.html | Front Row; A slimmer Karl Lagerfeld makes his concession to fashion. | False | By Cathy Horyn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-ablondi-italo-h.html | Paid Notice: Deaths ABLONDI, ITALO H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/the-ad-campaign-brutal-interpretation-of-a-judge-s-ruling.html | THE AD CAMPAIGN; Brutal Interpretation of a Judge's Ruling | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/l-a-healing-power-870668.html | A Healing Power | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-oracle-beats-4th-quarter-expectations-by-a-penny.html | TECHNOLOGY; Oracle Beats 4th-Quarter Expectations By a Penny | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/IHT-europes-leaders-welcome-american-display-of-partnership.html | Europe's Leaders Welcome American Display of Partnership | False | By Chris Patten, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/supreme-court-to-review-case-that-redefined-patent-doctrine.html | Supreme Court To Review Case That Redefined Patent Doctrine | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/geraldine-ferraro-fights-blood-cancer.html | Geraldine Ferraro Fights Blood Cancer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/essay-the-web-as-dictator-of-scientific-fashion.html | ESSAY; The Web as Dictator Of Scientific Fashion | False | By James Glanz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/rock-review-like-a-kite-grounded-but-soaring-to-the-skies.html | ROCK REVIEW; Like a Kite, Grounded But Soaring To the Skies | False | By Ann Powers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-freedman-beatrice-s.html | Paid Notice: Deaths FREEDMAN, BEATRICE S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/oil-scandal-won-t-die-in-france.html | Oil Scandal Won't Die In France | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefmicrosoft-cellphone-deal.html | Tech Brief:MICROSOFT CELL-PHONE DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/c-corrections-871311.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/dressed-as-tooth-fairy-irs-will-drop-a-note-to-millions.html | Dressed as Tooth Fairy, I.R.S. Will Drop a Note to Millions | False | By Philip Shenon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/flammable-liquids-suspected-in-fatal-blast.html | Flammable Liquids Suspected in Fatal Blast | False | By Richard Lezin Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/theater/joe-darion-90-lyricist-of-man-of-la-mancha.html | Joe Darion, 90, Lyricist of 'Man of La Mancha' | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/holbrooke-has-new-role-leading-fight-against-aids.html | Holbrooke Has New Role: Leading Fight Against AIDS | False | By Christopher S. Wren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/prosecutors-seek-death-for-second-bomber.html | Prosecutors Seek Death for Second Bomber | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/lott-seeks-delay-on-patients-rights-debate.html | Lott Seeks Delay on Patients' Rights Debate | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-manhattan-broker-sentenced-for-fraud.html | Metro Briefing | New York: Manhattan: Broker Sentenced For Fraud | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/argentina-moves-to-overhaul-peso-s-peg-to-the-dollar.html | Argentina Moves to Overhaul Peso's Peg to the Dollar | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/music-review-a-voice-soothes-workers-at-lunchtime.html | MUSIC REVIEW; A Voice Soothes Workers at Lunchtime | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/technology/studies-show-that-kids-are-solicited-online.html | Studies Show That Kids Are Solicited Online | False | By John Schwartz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/IHT-letters-to-the-editor-the-bush-trip-to-europe-93715950228.html | LETTERS TO THE EDITOR : The Bush Trip to Europe | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/IHT-airbus-paves-the-way-for-assembling-a-giant.html | Airbus Paves the Way for Assembling a Giant | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/media-business-advertising-after-more-than-40-years-wrigley-set-for-flashy.html | THE MEDIA BUSINESS: ADVERTISING; After more than 40 years, Wrigley is set for a flashy return to Times Square. | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/IHT-blast-endangers-bangladeshs-rise.html | Blast Endangers Bangladesh's Rise | False | By Sunanda K. Dutta-Ray, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/letters-a-healing-power.html | Letters: A Healing Power | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/us-businesses-turn-to-europe-to-bar-mergers.html | U.S. Businesses Turn to Europe To Bar Mergers | False | By Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-biancardi-dominick.html | Paid Notice: Deaths BIANCARDI, DOMINICK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefasia-global-grows.html | Tech Brief:ASIA GLOBAL GROWS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-morris-maurice.html | Paid Notice: Deaths MORRIS, MAURICE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/father-s-day-heroes.html | Father's Day Heroes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/in-once-lost-books-the-code-behind-indian-rock-art.html | In Once-Lost Books, the Code Behind Indian Rock Art | False | By Jim Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/north-korea-rebuffs-us-on-troop-talks.html | North Korea Rebuffs U.S. on Troop Talks | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/doing-business-in-the-senate.html | Doing Business in the Senate | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/IHT-uk-firm-finds-niche-in-discount-satellites.html | U.K. Firm Finds Niche in 'Discount' Satellites | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefimode-in-taiwan.html | Tech Brief:I-MODE IN TAIWAN? | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/business-digest-869740.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/boldface-names-866245.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/golf-goosen-puts-panic-button-away-and-wins-open.html | GOLF; Goosen Puts Panic Button Away and Wins Open | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/public-lives-godmother-of-punk-rock-is-no-comeback-kid.html | PUBLIC LIVES; Godmother of Punk Rock Is No Comeback Kid | False | By Lynda Richardson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/justices-allow-prison-journalist-to-have-a-retrial.html | Justices Allow Prison Journalist To Have a Retrial | False | By Kevin Sack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/addenda-4-top-officers-leave-san-francisco-office.html | Addenda: 4 Top Officers Leave San Francisco Office | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Chris Verene Interview By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-denaro-r-john.html | Paid Notice: Deaths DENARO, R. JOHN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/an-aol-executive-is-under-suspension-during-investigation.html | An AOL Executive Is Under Suspension During Investigation | False | By Saul Hansell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/television-review-the-quest-to-be-cool-in-high-school.html | TELEVISION REVIEW; The Quest to Be Cool in High School | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/sam-jethroe-is-dead-at-83-was-oldest-rookie-of-the-year.html | Sam Jethroe Is Dead at 83; Was Oldest Rookie of the Year | False | By Richard Goldstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/soccer-notebook-us-under-20-team-faces-a-tough-climb.html | SOCCER: NOTEBOOK; U.S. Under-20 Team Faces a Tough Climb | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-memorials-cornman-irene.html | Paid Notice: Memorials CORNMAN, IRENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-marx-hedwig-nee-simon.html | Paid Notice: Deaths MARX, HEDWIG (NEE SIMON) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/handicapping-reactors-by-the-numbers.html | Handicapping Reactors by the Numbers | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/robert-heyssel-72-ex-president-of-the-johns-hopkins-hospital.html | Robert Heyssel, 72, Ex-President Of the Johns Hopkins Hospital | False | By Anahad O'Connor | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/a-routine-fire-then-a-blast-and-a-mayday-from-inside.html | A Routine Fire, Then a Blast And a Mayday From Inside | False | By Dan Barry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/washington-groups-chairman-to-lend-company-10-million.html | Washington Group's Chairman to Lend Company $10 Million | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/style/IHT-fashfile-hats-off-to-hungarian-red.html | Fashfile : Hats Off to Hungarian Red | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/putin-says-russia-would-add-arms-to-counter-shield.html | PUTIN SAYS RUSSIA WOULD ADD ARMS TO COUNTER SHIELD | False | By Patrick E. Tyler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-techniques-defibrillator-test-trips-up-doctors.html | VITAL SIGNS: TECHNIQUES; Defibrillator Test Trips Up Doctors | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/afghan-rulers-to-let-women-carry-out-a-un-survey.html | Afghan Rulers To Let Women Carry Out A U.N. Survey | False | By Christopher S. Wren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefbt-sells-bharti-stake.html | Tech Brief:BT SELLS BHARTI STAKE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/obituaries/neil-vander-dussen-officer-at-sony-of-america-and-at-rca-dies-at.html | Neil Vander Dussen, Officer at Sony of America and at RCA, Dies at 69 | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/reuters/technology/article-20010619935559243392-no-title.html | Article 20010619935559243392 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-sarezky-monroe-uris.html | Paid Notice: Deaths SAREZKY, MONROE URIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-asia-thailand-economy-weakens.html | World Business Briefing \| Asia: Thailand: Economy Weakens | False | By Wayne Arnold (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-jersey-gambling-lawsuit.html | Metro Briefing \| New Jersey: Gambling Lawsuit | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/music-review-a-flashback-very-orderly-to-the-france-of-louis-xiv.html | MUSIC REVIEW; A Flashback, Very Orderly, To the France Of Louis XIV | False | By Bernard Holland | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/baseball-mets-awaken-to-the-reality-of-their-plight.html | BASEBALL; Mets Awaken To the Reality Of Their Plight | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-katzenstein-esther.html | Paid Notice: Deaths KATZENSTEIN, ESTHER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/c-corrections-871303.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/college/document-the-study-of-oprah.html | Document: The Study of Oprah | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/a-suspect-in-yale-murder-with-top-pentagon-clearance.html | A Suspect in Yale Murder With Top Pentagon Clearance | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/news/dumas-claims-2-jospin-aides-knew-of-payoffs-in-elf-scandal.html | Dumas Claims 2 Jospin Aides Knew of Payoffs In Elf Scandal | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefhynix-markets-its-display-unit.html | Tech Brief:HYNIX MARKETS ITS DISPLAY UNIT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-4-top-officers-leave-san-francisco-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Top Officers Leave San Francisco Office | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-o-connor-mary-s.html | Paid Notice: Deaths O'CONNOR, MARY S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-northern-ireland-unionist-likely-to-quit.html | World Briefing | Europe: Northern Ireland: Unionist Likely To Quit | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-nutrition-learning-to-love-carrots-early.html | VITAL SIGNS: NUTRITION; Learning to Love Carrots, Early | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefcyberworks-troubles.html | Tech Brief:CYBERWORK'S TROUBLES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/bush-putin-and-the-missile-card.html | Bush, Putin and the Missile Card | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-taylor-jerome.html | Paid Notice: Deaths TAYLOR, JEROME | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/memorial-for-milt-hinton.html | Memorial for Milt Hinton | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/physics-big-puzzle-has-big-question-what-is-time.html | Physics' Big Puzzle Has Big Question: What Is Time? | False | By James Glanz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/several-gop-senators-back-money-for-stem-cell-research.html | Several G.O.P. Senators Back Money for Stem Cell Research | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-requests-from-a-juror-862614.html | Requests From a Juror | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-hackley-helena-j.html | Paid Notice: Deaths HACKLEY, HELENA J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/books/books-of-the-times-as-the-day-wanes-missing-the-cuban-sun.html | BOOKS OF THE TIMES; As the Day Wanes, Missing the Cuban Sun | False | By Michiko Kakutani | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-carey-paul.html | Paid Notice: Deaths CAREY, PAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-asia-indonesia-fuel-riots.html | World Briefing | Asia: Indonesia: Fuel Riots | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/larger-loss-forecast-at-american-and-t.w.a.html | Larger Loss Forecast at American and T.W.A. | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/a-top-five-accounting-firm-to-pay-7-million-over-fraud.html | A Top Five Accounting Firm to Pay $7 Million Over Fraud | False | By Floyd Norris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/cybertimes/cyberlaw/article-20010619925951874435-no-title.html | Article 20010619925951874435 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-milner-james.html | Paid Notice: Deaths MILNER, JAMES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-manhattan-greenwich-village-bank-robbed.html | Metro Briefing | New York: Manhattan: Greenwich Village Bank Robbed | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-goldberg-david-j.html | Paid Notice: Deaths GOLDBERG, DAVID J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/compromise-proposed-on-contraception-coverage.html | Compromise Proposed on Contraception Coverage | False | By Somini Sengupta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-treatment-fewer-options-for-older-cancer-patients.html | VITAL SIGNS: TREATMENT; Fewer Options for Older Cancer Patients | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/personal-health-for-eczema-sufferers-new-relief-and-old-myths.html | PERSONAL HEALTH; For Eczema Sufferers, New Relief and Old Myths | False | By Jane E. Brody | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/television-review-opposing-the-scouts-antigay-policy.html | TELEVISION REVIEW; Opposing the Scouts' Antigay Policy | False | By Julie Salamon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/foreign-affairs-cease-fire-umpteen.html | Foreign Affairs; Cease-Fire Umpteen | False | By Thomas L. Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-today-s-dads-a-new-breed-870676.html | Today's Dads: A New Breed? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-stop-and-shop-begins-a-broadcast-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Stop and Shop Begins A Broadcast Review | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/pro-football-hilliard-has-foot-surgery-reducing-the-giants-anxiety.html | PRO FOOTBALL; Hilliard Has Foot Surgery, Reducing the Giants' Anxiety | False | By Bill Pennington | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/IHT-australasian-market-faces-major-shakeout.html | Australasian Market Faces Major Shakeout | False | By Michael Richardson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/one-family-s-heritage-of-illness.html | One Family's Heritage of Illness | False | By Natalie Angier | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/prominent-historian-admits-he-misled-students-into-believing-he-served-vietnam.html | Prominent Historian Admits He Misled Students Into Believing He Served In Vietnam | False | By Janny Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-bailey-edward-j.html | Paid Notice: Deaths BAILEY, EDWARD J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-briefing-people-computer-sciences-names-president.html | Technology Briefing | People: Computer Sciences Names President | False | By Laurie J. Flynn (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/useful-legacy-of-nuclear-treaty-global-earphones.html | Useful Legacy Of Nuclear Treaty: Global Earphones | False | By William J. Broad | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/both-sides-now-new-way-that-clouds-may-cool.html | Both Sides Now: New Way That Clouds May Cool | False | By Andrew C. Revkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/chancellor-orders-hiring-freeze-at-school-board-s-central-office.html | Chancellor Orders Hiring Freeze At School Board's Central Office | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-rome-irwin-h.html | Paid Notice: Deaths ROME, IRWIN H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefcybertron-to-pare-staff.html | Tech Brief:CYBERTRON TO PARE STAFF | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/baseball-yankees-close-to-a-deal-for-the-expos-urbina.html | BASEBALL; Yankees Close to a Deal For the Expos' Urbina | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-protection-blue-shirt-may-help-prevent-red-body.html | VITAL SIGNS: PROTECTION; Blue Shirt May Help Prevent Red Body | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-middle-east-israel-interest-rates-cut.html | World Business Briefing | Middle East: Israel: Interest Rates Cut | False | By William A. Orme Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-parlapiano-eleanor.html | Paid Notice: Deaths PARLAPIANO, ELEANOR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/2-groups-help-sway-texas-governor-on-veto.html | 2 Groups Help Sway Texas Governor on Veto | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-britain-second-hat-in-tory-ring.html | World Briefing\|Europe: Britain: Second Hat In Tory Ring | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/sports-business-yankees-are-ready-to-kiss-msg-goodbye.html | SPORTS BUSINESS; Yankees Are Ready To Kiss MSG Goodbye | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefintel-lowers-chip-price.html | Tech Brief:INTEL LOWERS CHIP PRICE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-brooklyn-gang-leader-sentenced.html | Metro Briefing\|New York: Brooklyn: Gang Leader Sentenced | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-new-yorkers-nature-is-all-around-you-862541.html | New Yorkers, Nature Is All Around You | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/scientists-try-to-explain-the-cold-mysterious-era-of-snowball-earth.html | Scientists Try to Explain the Cold, Mysterious Era of 'Snowball Earth' | False | By Kenneth Chang | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/cybertimes/education/article-20010619904609040123-no-title.html | Article 20010619904609040123 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/l-pilot-isn-t-beach-bound-870692.html | Pilot Isn't Beach-Bound | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/cannelton-journal-waiting-for-extraterrestrials-to-land-in-the-mines.html | Cannelton Journal; Waiting for Extraterrestrials to Land in the Mines | False | By Francis X. Clines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/college/chelsea-clinton-still-a-closed-book.html | Chelsea Clinton, Still a Closed Book | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-brandum-marion-m.html | Paid Notice: Deaths BRANDUM, MARION M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-spitz-agatha-welsch-kessler.html | Paid Notice: Deaths SPITZ, AGATHA WELSCH KESSLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefievel-3s-plunge-datanetwork-firm-to-fire.html | Tech Brief:Level 3's Plunge : Data-Network Firm to Fire 1,400 as Forecasts Darken | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/cases-hidden-in-the-world-of-medicine-discrimination-and-stereotypes.html | CASES; Hidden in the World of Medicine, Discrimination and Stereotypes | False | By Sandeep Jauhar, M.d. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/microsoft-has-patch-for-security-flaw.html | Microsoft Has Patch For Security Flaw | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/correction-judge-dismissed-all-but-one-of-torricelli-s-claims.html | Correction; Judge Dismissed All but One of Torricelli's Claims | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world-business-briefing-asia-india-power-plant-dispute-continues.html | World Business Briefing\|Asia: India: Power Plant Dispute Continues | False | By Saritha Rai (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-schuller-frieda-nee-frankovits.html | Paid Notice: Deaths SCHULLER, FRIEDA (NEE FRANKOVITS) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/IHT-letters-to-the-editor-the-bush-trip-to-europe.html | LETTERS TO THE EDITOR : The Bush Trip to Europe | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/an-ex-convict-is-charged-with-a-killing.html | An Ex-Convict Is Charged With a Killing | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-bush-putin-and-the-missile-card-870439.html | Bush, Putin and the Missile Card | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/thai-prime-minister-denies-graft-charges.html | Thai Prime Minister Denies Graft Charges | False | By Seth Mydans | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/company-briefs-871559.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/IHT-cargo-and-passenger-levels-fall-sharply-global-slowdown-hurts-asia.html | Cargo and Passenger Levels Fall Sharply : Global Slowdown Hurts Asia Airlines | False | By Thomas Fuller, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-bush-putin-and-the-missile-card-870420.html | Bush, Putin and the Missile Card | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/plus-pro-basketball-finals-ratings-up.html | PLUS: PRO BASKETBALL; FINALS RATINGS UP | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-guenther-john-l.html | Paid Notice: Deaths GUENTHER, JOHN L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-europe-consumer-prices-rise.html | World Business Briefing | Europe: Europe: Consumer Prices Rise | False | By Edmund L. Andrews (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/national-briefing-northwest-alaska-federal-officials-chosen.html | National Briefing | Northwest: Alaska: Federal Officials Chosen | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/markets-market-place-gotham-holdings-illustration-just-volatile-loosely.html | THE MARKETS: MARKET PLACE; Gotham Holdings is an illustration of just how volatile loosely regulated hedge funds can be. | | By Geraldine Fabrikant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefplaystation-online.html | Tech Brief;PLAYSTATION ONLINE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/quotation-of-the-day-866130.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-asia-south-korea-asiana-walkout-ends.html | World Business Briefing | Asia: South Korea: Asiana Walkout Ends | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/auto-racing-jarrett-still-chasing-gordon-for-first.html | AUTO RACING; Jarrett Still Chasing Gordon for First | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-bronx-2-officers-in-murder-suicide.html | Metro Briefing | New York: Bronx: 2 Officers In Murder-Suicide | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/inside-870790.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/talking-the-talk-sometimes-in-spanish.html | Talking the Talk, Sometimes in Spanish | False | By Mirta Ojito | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/unrest-in-algeria.html | Unrest in Algeria | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/public-interests-taking-the-cure.html | Public Interests; Taking The Cure | False | By Gail Collins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/the-executions-continue.html | The Executions Continue | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/nike-trying-new-strategies-for-women-company-seeks-merger-athletics-fashion.html | Nike Trying New Strategies For Women; Company Seeks Merger Of Athletics and Fashion | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-manhattan-new-monitor-for-hate-groups.html | Metro Briefing | New York: Manhattan: New Monitor For Hate Groups | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/IHT-letters-to-the-editor-the-bush-trip-to-europe.html | LETTERS TO THE EDITOR : The Bush Trip to Europe | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-kozak-aaron.html | Paid Notice: Deaths KOZAK, AARON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/c-corrections-871362.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-testing-you-re-getting-sleepy-but-why.html | VITAL SIGNS: TESTING; You're Getting Sleepy . . . but Why? | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-briefing-internet-ftc-acts-against-internet-schemes.html | Technology Briefing | Internet: F.T.C. Acts Against Internet Schemes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefno-sale-for-netease.html | Tech Brief:NO SALE FOR NETEASE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/style/IHT-flower.html | Flower! | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefgm-online-in-china.html | Tech Brief:GM ONLINE IN CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-switzerland-sulzer-medica-profits.html | World Business Briefing | Europe: Switzerland: Sulzer Medica Profits | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/in-albany-no-budget-deal-but-a-month-s-worth-of-money.html | In Albany, No Budget Deal but a Month's Worth of Money | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/c-corrections-871346.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/hockey-nhl-draft-could-turn-into-a-swap-meet.html | HOCKEY; N.H.L. Draft Could Turn Into a Swap Meet | False | By Jason Diamos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/baseball-the-mariners-neptune.html | BASEBALL; The Mariners' Neptune | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-accounts-871192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/dance-review-a-glimpse-of-the-new-an-echo-of-the-past.html | DANCE REVIEW; A Glimpse Of the New, An Echo Of the Past | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/technology/sevenday/article-20010619922131186880-no-title.html | Article 20010619922131186880 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/dance-review-wonderland-in-motion-with-a-nod-to-vaudeville.html | DANCE REVIEW; Wonderland In Motion, With a Nod To Vaudeville | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-progress-in-iran-862606.html | Progress in Iran | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-4-media-companies-expect-to-meet-estimates.html | THE MEDIA BUSINESS; 4 Media Companies Expect to Meet Estimates | False | By Jonathan D. Glater | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-denton-joseph-rabb.html | Paid Notice: Deaths DENTON, JOSEPH RABB | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/books/a-life-with-god-articulated-a-monk-swimming-in-the-stream-of-books-and-bees.html | A Life With God, Articulated; A Monk Swimming in the Stream of Books and Bees | False | By Doreen Carvajal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/casinos-recast-prison-town-as-a-boom-city.html | Casinos Recast Prison Town as a Boom City | False | By Peter T. Kilborn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/yemen-arrests-suspects-in-plot-on-us-agents-for-bomb-case.html | Yemen Arrests Suspects in Plot on U.S. Agents for Bomb Case | False | By Christopher Marquis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/therapists-are-sentenced-in-girl-s-rebirthing-death.html | Therapists Are Sentenced In Girl's 'Rebirthing' Death | False | By Michael Janofsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-barnett-minna.html | Paid Notice: Deaths BARNETT, MINNA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefsonera-secures-loan.html | Tech Brief:SONERA SECURES LOAN | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-memorials-ryan-col-gene-e.html | Paid Notice: Memorials RYAN, COL. GENE E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-briefgericoms-sales-surge.html | Tech Brief;GERICOM'S SALES SURGE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-teicher-mildred-mickey.html | Paid Notice: Deaths TEICHER, MILDRED (MICKEY) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/british-telecom-makes-good-on-promise-to-slash-its-debt.html | British Telecom Makes Good On Promise to Slash Its Debt | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/metro-business-briefing-utility-merger-moves-forward.html | Metro Business Briefing \| Utility Merger Moves Forward | False | By Hope Reeves (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-briefing-internet-newnet-adding-more-domain-names.html | Technology Briefing \| Internet: New.Net Adding More Domain Names | False | By Susan Stellin (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/news/uk-firm-finds-niche-in-discount-satellites.html | U.K. Firm Finds Niche in 'Discount' Satellites | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/technology/cybertimes/article-20010619900770778520-no-title.html | Article 20010619900770778520 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/news-summary-870781.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-connecticut-cos-cob-train-service-disrupted.html | Metro Briefing \| Connecticut: Cos Cob: Train Service Disrupted | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/tunnel-vision-bags-of-joy-pungent-and-lucky.html | Tunnel Vision; Bags of Joy, Pungent And Lucky | False | By Randy Kennedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/IHT-airbus-and-boeing-stage-a-dogfight-at-paris-air-show.html | Airbus and Boeing Stage a Dogfight at Paris Air Show | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/60-percent-off-can-labor-day-be-far-behind.html | 60 Percent Off: Can Labor Day Be Far Behind? | False | By Ginia Bellafante | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-france-british-bodies-from-world-war-i.html | World Briefing \| Europe: France: British Bodies From World War I | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/cybertimes/commerce/article-20010619900740087914-no-title.html | Article 20010619900740087914 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-russia-corporate-tax-rate-cut.html | World Business Briefing \| Europe: Russia: Corporate Tax Rate Cut | False | By Sabrina Tavernise (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/IHT-letters-to-the-editor-the-bush-trip-to-europe-90575340429.html | LETTERS TO THE EDITOR : The Bush Trip to Europe | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/technology/circuits/article-20010619923239255845-no-title.html | Article 20010619923239255845 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-zarett-jennie.html | Paid Notice: Deaths ZARETT, JENNIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/bombing-and-protesting-resume-on-vieques.html | Bombing, and Protesting, Resume on Vieques | False | By David Gonzalez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-frandsen-birgitta.html | Paid Notice: Deaths FRANDSEN, BIRGITTA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/europe-officials-appear-to-bend-some-on-ge-deal.html | Europe Officials Appear to Bend Some on G.E. Deal | False | By Paul Meller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/transactions-871974.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-frappier-bill.html | Paid Notice: Deaths FRAPPIER, BILL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/style/IHT-fashfile-a-jaunty-cruise-with-sonia-rykiel.html | Fashfile : A Jaunty Cruise With Sonia Rykiel | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-middle-east-iran-ayatollah-backs-media-inquiry.html | World Briefing \| Middle East: Iran: Ayatollah Backs Media Inquiry | False | By Nazila Fathi (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/exxon-is-preparing-return-to-rebel-area-in-indonesia.html | Exxon Is Preparing Return To Rebel Area in Indonesia | False | By Wayne Arnold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/jennifer-moyer-publisher-52.html | Jennifer Moyer; Publisher, 52 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/todays-dads-a-new-breed.html | Today's Dads: A New Breed? | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/america-s-hispanic-future.html | America's Hispanic Future | False | By Lorenzo Albacete | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-bush-putin-and-the-missile-card-870412.html | Bush, Putin and the Missile Card | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/l-bush-putin-and-the-missile-card-870455.html | Bush, Putin and the Missile Card | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/science/l-giving-credit-to-donors-870706.html | Giving Credit to Donors | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/golf-sifford-helps-recruiting-of-minority-children.html | GOLF; Sifford Helps Recruiting Of Minority Children | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/the-big-city-home-equity-is-where-his-heart-is.html | The Big City; Home Equity Is Where His Heart Is | False | By John Tierney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/company-news-pricewaterhouse-closing-or-selling-10-offices.html | COMPANY NEWS; PRICEWATERHOUSE CLOSING OR SELLING 10 OFFICES | False | By Jonathan D. Glater (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/worldbusiness/IHT-tech-brief-philips-in-xbox.html | Tech Brief:PHILIPS IN XBOX | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/IHT-will-consolidation-save-chinese-carriers.html | Will Consolidation Save Chinese Carriers? | False | By Ted Plafker, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/style/IHT-fashfile-madcap-days-gone-by.html | Fashfile : Madcap Days Gone By | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/news/5nation-pact-is-step-toward-open-skies.html | 5-Nation Pact Is Step Toward 'Open Skies' | False | By Michael Richardson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/IHT-1926skirts-revolt-in-our-pages100-75-and-50-years-ago.html | 1926:Skirts Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/silver-recasts-himself-as-amiable-even-open-after-ouster-attempt.html | Silver Recasts Himself as Amiable, Even Open, After Ouster Attempt | False | By RICHARD PÃ©rÃ©REZ-PEÃ±Ã«A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/classified/paid-notice-deaths-weissfisch-regina.html | Paid Notice: Deaths WEISSFISCH, REGINA | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/a-class-of-teaching-fellows-preparing-to-learn-on-the-job.html | A Class of Teaching Fellows, Preparing to Learn on the Job | False | By Abby Goodnough | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/us/us-agency-widens-its-curbs-on-price-of-power-in-west.html | U.S. AGENCY WIDENS ITS CURBS ON PRICE OF POWER IN WEST | False | By Jeff Gerth | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-bulgaria-monarch-s-party-dominates.html | World Briefing \| Europe: Bulgaria: Monarch's Party Dominates | False | By John Tagliabue (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/health/researchers-piecing-together-autoimmune-disease-puzzle.html | Researchers Piecing Together Autoimmune Disease Puzzle | False | By Natalie Angier | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/world/china-justice-swift-passage-to-execution.html | China Justice: Swift Passage To Execution | False | By Craig S. Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-19 | 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-people-871206.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-jersey-newark-nude-photos-returned.html | Metro Briefing | New Jersey: Newark: Nude Photos Returned | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/business-travel-despite-current-slowdown-there-some-optimism-that-corporate.html | Business Travel; Despite the current slowdown, there is some optimism that corporate spending will pick up. | False | By Joe Sharkey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/talks-stalled-over-rights-of-albanians-in-macedonia.html | Talks Stalled Over Rights Of Albanians In Macedonia | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-hofmann-adele-d-md.html | Paid Notice: Deaths HOFMANN, ADELE D., MD. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/another-iron-man-retires.html | Another Iron Man Retires | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/the-boy-scout-amendment.html | The Boy Scout Amendment | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/IHT-letters-to-the-editor-lawyers-and-morality.html | LETTERS TO THE EDITOR : Lawyers and Morality | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-elevating-butter-to-an-art-form.html | FOOD STUFF; Elevating Butter to an Art Form | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/living/food-stuff-in-the-greenmarkets-a-gentle-standin-for-spinach.html | Food Stuff: In the Greenmarkets, a Gentle Stand-In for Spinach | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-jacobi-elaine.html | Paid Notice: Deaths JACOBI, ELAINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-manhattan-spray-sickens-13-in-school.html | Metro Briefing | New York: Manhattan: Spray Sickens 13 In School | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/disease-is-big-setback-for-brazil-cattle-region.html | Disease Is Big Setback For Brazil Cattle Region | False | By Larry Rohter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/c-corrections-887765.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/stocks-finish-higher-after-struggling-earlier.html | Stocks Finish Higher After Struggling Earlier | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/cybertimes/education/article-200106209278276650 8-no-title.html | Article 200106209278276650 8 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/dance-in-review-going-clubbing-with-attitude.html | DANCE IN REVIEW; Going Clubbing With Attitude | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/city-may-be-forced-to-use-paper-ballots-in-election.html | City May Be Forced to Use Paper Ballots in Election | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-shapiro-dr-ruth-leder.html | Paid Notice: Deaths SHAPIRO, DR. RUTH LEDER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-joseph-ellis-s-history-876640.html | Joseph Ellis's History | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-europe-britain-waiting-for-the-missing-tory.html | World Briefing | Europe: Britain: Waiting For The Missing Tory | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/c-corrections-887722.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/critic-s-notebook-drones-and-lightning-bolts-in-a-slow-march-to-ecstasy.html | CRITIC'S NOTEBOOK; Drones and Lightning Bolts In a Slow March to Ecstasy | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/history-on-the-half-shell-the-plateau-in-paris.html | History on the Half Shell: The Plateau in Paris | False | By Frank J. Prial | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/loving-the-job-and-even-the-risk-but-acutely-feeling-the-cost.html | Loving the Job and Even the Risk, but Acutely Feeling the Cost | False | By Charlie Leduff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/why-juan-won-t-save-financial-services-industry-fails-to-reach-many-hispanics.html | Why Juan Won't Save; Financial Services Industry Fails to Reach Many Hispanics | False | By Riva D. Atlas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/our-towns-fire-tragedy-comes-home-to-suburbs.html | Our Towns; Fire Tragedy Comes Home To Suburbs | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Lynette Holloway, Abby Goodnough and Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/at-last-action-on-california.html | At Last, Action on California | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-northwest-washington-killing-geese.html | National Briefing | Northwest: Washington: Killing Geese | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/donald-j-cram-82-is-dead-shared-nobel-chemistry-prize.html | Donald J. Cram, 82, Is Dead; Shared Nobel Chemistry Prize | False | By Kenneth Chang | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/IHT-the-latest-from-guccia-skimpier-bottom-line.html | The Latest From Gucci:A Skimpier Bottom Line | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-brief/ibms-royalty.html | Tech Brief:IBM'S ROYALTY | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/lessons-vouchers-dead-alternatives-weak.html | LESSONS; Vouchers Dead, Alternatives Weak | False | By Richard Rothstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/boxing-heavyweights-still-in-court-for-the-fight-before-the-fight.html | BOXING; Heavyweights Still in Court For the Fight Before the Fight | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/living/recipe-seafood-salad.html | Recipe: Seafood Salad | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/technology/sevenday/article-200106209335921354-no-title.html | Article 2001062093359213549 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/gop-wins-house-seat-in-virginia.html | G.O.P. Wins House Seat in Virginia | False | By Francis X. Clines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/judge-objects-to-faa-plan-for-no-bid-contract-to-lockheed.html | Judge Objects to F.A.A. Plan for No-Bid Contract to Lockheed | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-bertrand-marion-barrett-mrs-john-j.html | Paid Notice: Deaths BERTRAND, MARION BARRETT (MRS. JOHN J.) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/quotation-of-the-day-881767.html | QUOTATION OF THE DAY | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/creative-destruction-and-the-web.html | Creative Destruction and the Web | False | By Daniel Gross | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-new-england-maine-combating-drug-crimes.html | National Briefing | New England: Maine: Combating Drug Crimes | False | By Carey Goldberg (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/golf-at-buick-synergy-is-spelled-woods.html | GOLF; At Buick, Synergy Is Spelled Woods | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/bush-to-meet-with-sharon-keeping-arafat-at-arm-s-length.html | Bush to Meet With Sharon, Keeping Arafat at Arm's Length | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/us-executes-a-second-killer-in-a-week.html | U.S. Executes a Second Killer in a Week | False | By Raymond Bonner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/executive-to-lend-millions-to-construction-business.html | Executive to Lend Millions To Construction Business | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-mets-notebook-bickering-is-fraying-the-ties-that-bind.html | BASEBALL: METS NOTEBOOK; Bickering Is Fraying The Ties That Bind | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-teach-a-child-many-yardsticks-886564.html | Teach a Child: Many Yardsticks | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/college/chelsea-clinton-still-a-closed-book.html | Chelsea Clinton, Still a Closed Book | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefwebactivated-appliances.html | Tech Brief;WEB-ACTIVATED APPLIANCES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/news-summary-885223.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-cameron-kitty-f-nee-macrae.html | Paid Notice: Deaths CAMERON, KITTY F. (NEE MACRAE) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-southwest-texas-easing-reins-on-prisons.html | National Briefing | Southwest: Texas: Easing Reins On Prisons | False | By Jim Yardley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/the-lesson-of-when-to-give-aid-to-free-markets.html | The Lesson of When to Give Aid to Free Markets | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-going-to-the-hamptons-can-be-a-picnic.html | FOOD STUFF; Going to the Hamptons Can Be a Picnic | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-for-these-popsicles-get-out-your-id-card.html | FOOD STUFF; For These Popsicles, Get Out Your ID Card | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/c-corrections-887749.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-hirsch-cantor-erwin.html | Paid Notice: Deaths HIRSCH, CANTOR ERWIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-telecom-forecasts-a-leap-in-revenue-for-2d-quarter.html | Telecom Forecasts a Leap In Revenue for 2d Quarter : Tech Brief;Optimistic Qwest | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/harold-a-jerry-jr-81-helped-preserve-the-adirondacks-as-forever-wild.html | Harold A. Jerry Jr., 81; Helped Preserve the Adirondacks as Forever Wild | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/25-and-under-a-neighborly-cafe-brightens-up-a-corner-in-queens.html | $25 AND UNDER; A Neighborly Cafe Brightens Up a Corner in Queens | False | By Eric Asimov | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-carey-paul-r.html | Paid Notice: Deaths CAREY, PAUL R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/IHT-philippines-kidnappings-draw-little-attention-in-us.html | Philippines Kidnappings Draw Little Attention in U.S. | False | By Brian Knowlton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/IHT-europe-is-turning-its-back-on-the-worlds-refugees.html | Europe Is Turning Its Back on the World's Refugees | False | By Kenneth H. Bacon and Loubna Freih, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-realnetworks-goes-after-bigger-piece-of-media-library-pie.html | TECHNOLOGY; RealNetworks Goes After Bigger Piece of Media Library Pie | False | By Amy Harmon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-memorials-averill-brett.html | Paid Notice: Memorials AVERILL, BRETT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/style/IHT-moreno-veloso-unleashes-a-new-new-wave-in-brazil-new-generation-of.html | Moreno Veloso Unleashes a New 'New Wave' in Brazil : New Generation of Samba | False | By Mike Zwerin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/cybertimes/cyberlaw/article-2001062092542943924-no-title.html | Article 2001062092542943924 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-stem-cell-research-876488.html | Stem Cell Research | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-southwest-texas-veto-day.html | National Briefing \| Southwest: Texas: Veto Day | False | By Jim Yardley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/david-sylvester-76-art-critic-who-championed-modernism.html | David Sylvester, 76, Art Critic Who Championed Modernism | False | By John Russell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-european-customers-assure-projects-future-airbus.html | European Customers Assure Project's Future : Airbus Wins Orders For Military Aircraft | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/goldman-earnings-decline-lehman-posts-an-increase.html | Goldman Earnings Decline; Lehman Posts an Increase | False | By Patrick McGeehan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-queens-assault-and-robbery-at-home.html | Metro Briefing \| New York: Queens: Assault And Robbery At Home | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/media-business-advertising-zoos-are-trying-raise-their-profile-environment-s.html | THE MEDIA BUSINESS: ADVERTISING; Zoos are trying to raise their profile, and the environment's. | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/accounting-firm-to-pay-a-big-fine.html | ACCOUNTING FIRM TO PAY A BIG FINE | False | By Floyd Norris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-o-brien-sheila.html | Paid Notice: Deaths O'BRIEN, SHEILA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/l-money-before-beauty-886750.html | Money Before Beauty | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/calender.html | CALENDER | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/books/arts-abroad-french-tv-closes-a-long-chapter-on-belles-lettres.html | ARTS ABROAD; French TV Closes a Long Chapter on Belles-Lettres | False | By Alan Riding | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-france-and-the-nazis-876461.html | France and the Nazis | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/living/conclusive-proof-where-theres-smoke.html | Conclusive Proof: Where There's Smoke . . . | False | By Steven Raichlen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/commercial-real-estate-going-national-and-farther-north-in-harlem-retailing.html | Commercial Real Estate; Going National, and Farther North, in Harlem Retailing | False | By John Holusha | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-brief-at-home-fights-delisting.html | Tech Brief:AT HOME FIGHTS DELISTING | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/sierra-leone-is-swamped-by-graft-ex-aide-says.html | Sierra Leone Is Swamped By Graft, Ex-Aide Says | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-kozak-aaron.html | Paid Notice: Deaths KOZAK, AARON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/IHT-1926churchill-attacks-in-our-pages100-75-and-50-years-ago.html | 1926:Churchill Attacks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-teach-a-child-many-yardsticks-886572.html | Teach a Child: Many Yardsticks | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/seattle-journal-an-unlikely-protest-at-a-starbucks.html | Seattle Journal; An Unlikely Protest at a Starbucks | False | By Sam Howe Verhovek | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-asia-pakistan-new-title-then-summit-with-india.html | World Briefing \| Asia: Pakistan: New Title, Then Summit With India | False | By John F. Burns (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/judge-appoints-lawyer-for-the-giuliani-children.html | Judge Appoints Lawyer for the Giuliani Children | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefmetromedia-warning.html | Tech Brief:METROMEDIA WARNING | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-europe-czech-republic-nuclear-plant-to-restart.html | World Briefing \| Europe: Czech Republic: Nuclear Plant To Restart | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-markets-stocks-bonds-shares-mixed-despite-early-bump-in-technology-sector.html | THE MARKETS; STOCKS & BONDS; Shares Mixed Despite Early Bump in Technology Sector | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-teach-a-child-many-yardsticks-886599.html | Teach a Child: Many Yardsticks | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-ablondi-italo-h.html | Paid Notice: Deaths ABLONDI, ITALO H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/the-minimalist-a-triumph-at-home-too-the-seafood-plateau.html | THE MINIMALIST; A Triumph At Home, Too: The Seafood Plateau | False | By Mark Bittman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/when-the-sea-reaches-for-the-sky-a-favorite-of-france-seduces-new-york.html | When the Sea Reaches for the Sky; A Favorite Of France Seduces New York | False | By Amanda Hesser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-mideast-standards-875490.html | Mideast Standards | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/teach-a-child-many-yardsticks.html | Teach a Child: Many Yardsticks | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/payments-begin-for-laborers-forced-to-work-for-the-nazis.html | Payments Begin for Laborers Forced to Work for the Nazis | False | By Stephanie Flanders | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/tv-notes-hidden-camera-tricks.html | TV NOTES; Hidden Camera Tricks | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/critic-s-notebook-wyant-s-landscapes-depict-nature-grand-and-intimate.html | Critic's Notebook; Wyant's Landscapes Depict Nature, Grand and Intimate | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/technology/circuits/article-20010620908977761974-no-title.html | Article 20010620908977761974 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/dance-in-review-evoking-memories-of-cherished-ones.html | DANCE IN REVIEW; Evoking Memories Of Cherished Ones | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/specter-of-a-rearmed-japan-stirs-its-wartime-generation.html | Specter of a Rearmed Japan Stirs Its Wartime Generation | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-europe-britain-mg-rover-acquiring-italian-car.html | World Business Briefing \| Europe: Britain: MG Rover Acquiring Italian Car | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/track-one-round-and-out-for-greene.html | TRACK; One Round And Out For Greene | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/tv-notes-doing-the-shuffle.html | TV NOTES; Doing the Shuffle | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefhp-bond-sale.html | Tech Brief:H-P BOND SALE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/ex-diplomat-to-lead-group-in-aids-battle.html | Ex-Diplomat To Lead Group In AIDS Battle | False | By Christopher S. Wren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/IHT-letters-to-the-editor-justice-for-chechnya.html | LETTERS TO THE EDITOR : Justice for Chechnya | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/tv-notes-games-to-clash-on-syndication-93904104135.html | TV Notes: Games to Clash on Syndication | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/nyc-where-pigs-get-licenses-to-fly.html | NYC; Where Pigs Get Licenses To Fly | False | By Clyde Haberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/lacrosse-new-league-has-the-stars-but-it-also-wants-the-fans.html | LACROSSE; New League Has the Stars, But It Also Wants the Fans | False | By Jack Cavanaugh | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/editor-s-note.html | Editor's Note | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-brief-sega-seeks-new-fields.html | Tech Brief;SEGA SEEKS NEW FIELDS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/golf-even-when-absent-woods-takes-spotlight.html | GOLF; Even When Absent, Woods Takes Spotlight | False | By Bill Pennington | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/a-tragic-fire-and-its-fighters.html | A Tragic Fire, and Its Fighters | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/pro-basketball-manute-bol-s-fall-from-grace.html | PRO BASKETBALL; Manute Bol's Fall From Grace | False | By Declan Walsh | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/tv-notes-games-to-clash-on-syndication.html | TV NOTES; Games to Clash On Syndication | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/sports-of-the-times-graceful-game-is-robbed-of-its-finesse.html | Sports of The Times; Graceful Game Is Robbed Of Its Finesse | False | By Ira Berkow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/sports-of-the-times-torborg-rediscovers-the-pain.html | Sports of The Times; Torborg Rediscovers The Pain | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-brall-esther.html | Paid Notice: Deaths BRALL, ESTHER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-hardware-web-based-appliance-control.html | Technology Briefing \| Hardware: Web-Based Appliance Control | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/arguments-on-death-penalty-for-2nd-convicted-terrorist.html | Arguments on Death Penalty For 2nd Convicted Terrorist | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-stern-frances-shapiro-nee-messinger.html | Paid Notice: Deaths STERN, FRANCES SHAPIRO (NEE MESSINGER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-media-business-advertising-addenda-true-north-holders-approve-takeover.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Holders Approve Takeover | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/books/books-of-the-times-for-god-country-and-pouilly-fuisse.html | BOOKS OF THE TIMES; For God, Country and Pouilly-Fuissé'sÂ© | False | By Richard Bernstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/IHT-enjoy-rivaldo-and-batistuta-and-forget-the-suits-who-run-soccer.html | Enjoy Rivaldo and Batistuta and Forget the Suits Who Run Soccer | False | By Rob Hughes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/woman-with-a-new-view-of-culture.html | Woman With a New View of Culture | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/technology/cybertimes/article-2001062091822299169-no-title.html | Article 2001062091822299169 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/2-boys-horseplay-is-linked-to-blaze-deadly-to-firemen.html | 2 Boys' Horseplay Is Linked to Blaze Deadly to Firemen | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-teach-a-child-many-yardsticks-886602.html | Teach a Child: Many Yardsticks | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/federal-order-fuels-a-california-dispute.html | Federal Order Fuels a California Dispute | False | By James Sterngold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/mixed-media-food-radio-sizzling-or-scrambled.html | MIXED MEDIA; Food Radio: Sizzling or Scrambled | False | By Regina Schrambling | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-south-south-carolina-lottery-battle.html | National Briefing \| South: South Carolina: Lottery Battle | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/pro-basketball-camby-has-game-plan-for-helping-a-school.html | PRO BASKETBALL; Camby Has Game Plan For Helping A School | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-hogan-charles-c-md.html | Paid Notice: Deaths HOGAN, CHARLES C., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-a-tragic-fire-and-its-fighters-886688.html | A Tragic Fire, And Its Fighters | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/management-a-poet-taps-into-the-disillusionment-of-managers.html | MANAGEMENT; A Poet Taps Into the Disillusionment of Managers | False | By Heidi A. Schuessler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-corruption-in-queens-875589.html | Corruption in Queens | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/company-briefs-886815.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefloss-for-kabel-new-media.html | Tech Brief:LOSS FOR KABEL NEW MEDIA | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-tanser-howard.html | Paid Notice: Deaths TANSER, HOWARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/bloomberg-says-he-knows-just-the-place-to-put-all-those-political-reporters.html | Bloomberg Says He Knows Just The Place to Put All Those Political Reporters | False | By Jennifer Steinhauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/6-women-sue-wal-mart-charging-job-and-promotion-bias.html | 6 Women Sue Wal-Mart, Charging Job and Promotion Bias | False | By Reed Abelson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-west-nevada-bigger-slice-of-taxes.html | National Briefing | West: Nevada: Bigger Slice Of Taxes | False | By Todd S. Purdum (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefinternet-scheme-alleged.html | Tech Brief:INTERNET SCHEME ALLEGED | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-united-nations-nuclear-questions-for-north-korea-and-iraq.html | World Briefing | United Nations: Nuclear Questions For North Korea and Iraq | False | By Christopher S. Wren (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/a-time-for-frankness-on-aids-and-africa.html | A Time for Frankness On AIDS and Africa | False | By Pascoal Mocumbi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-memorials-zorn-iris-segal.html | Paid Notice: Memorials ZORN, IRIS SEGAL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/46-new-lirr-locomotives-must-go-back-for-repairs.html | 46 New L.I.R.R. Locomotives Must Go Back for Repairs | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/invitation-to-an-arms-race.html | Invitation to an Arms Race | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/amalia-mendoza-78-singer-of-soulful-mariachi-ballads.html | Amalia Mendoza, 78, Singer Of Soulful Mariachi Ballads | False | By Ginger Thompson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-internet-teenage-hacker-shows-no-remorse.html | Technology Briefing | Internet: Teenage Hacker Shows No Remorse | False | By Robert M. Frank (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/excite-home-gets-yet-another-infusion.html | Excite@Home Gets Yet Another Infusion | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/liberties-the-girl-who-vanished.html | Liberties; The Girl Who Vanished | False | By Maureen Dowd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-business-briefing-princeton-review-ipo.html | Metro Business Briefing | Princeton Review I.P.O. | False | By Michael Brick (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/worried-over-soft-money-gop-readies-major-gala.html | Worried Over Soft Money, G.O.P. Readies Major Gala | False | By Philip Shenon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/trivia-question-power-in-the-motor-city.html | Trivia Question: Power in the Motor City | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/encore-encore-for-a-star-of-summer.html | Encore! Encore! For a Star Of Summer | False | By Regina Schrambling | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/c-corrections-887820.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-manhattan-livery-cab-insurance-snag.html | Metro Briefing | New York: Manhattan: Livery-Cab Insurance Snag | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-relief-isn-t-on-the-way-and-bats-are-little-help.html | BASEBALL; Relief Isn't on the Way, And Bats Are Little Help | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/c-corrections-887714.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/spain-court-refuses-to-extradite-man-gm-says-took-its-secrets.html | Spain Court Refuses to Extradite Man G.M. Says Took Its Secrets | False | By Emma Daly | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/plus-baseball-brooklyn-team-makes-its-debut.html | PLUS: BASEBALL; Brooklyn Team Makes Its Debut | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-ripken-the-iron-man-to-retire-at-season-s-end.html | BASEBALL; Ripken, the Iron Man, to Retire at Season's End | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-silenced-at-stuyvesant-876470.html | Silenced at Stuyvesant | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-weiss-norman.html | Paid Notice: Deaths WEISS, NORMAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/new-senate-leader-agrees-to-hold-votes-on-2-judicial-issues.html | New Senate Leader Agrees to Hold Votes on 2 Judicial Issues | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-the-expos-horrid-eighth-hands-the-mets-another-victory.html | BASEBALL; The Expos' Horrid Eighth Hands the Mets Another Victory | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-frankel-charles-w.html | Paid Notice: Deaths FRANKEL, CHARLES W. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/l-who-s-no-1-886742.html | Who's No. 1? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/house-hearings-on-ford-and-firestone-clarify-little.html | House Hearings on Ford and Firestone Clarify Little | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/IHT-1901place-in-the-sun-in-our-pages100-75-and-50-years-ago.html | 1901:Place in the Sun : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/c-corrections-878146.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefbouygues-chief.html | Tech Brief:BOUYGUES CHIEF | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-darion-joe.html | Paid Notice: Deaths DARION, JOE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/IHT-1951world-war-iii-in-our-pages100-75-and-50-years-ago.html | 1951:World War III : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-floyd-andrew-leslie-phd.html | Paid Notice: Deaths FLOYD, ANDREW LESLIE, PH.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-internet-yahoo-japan-high-speed-service.html | Technology Briefing | Internet: Yahoo Japan High-Speed Service | False | By Miki Tanikawa (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-rights-and-a-nominee-876836.html | Rights and a Nominee | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/the-chef.html | THE CHEF | False | By Geoffrey Zakarian | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/television-review-spoofing-familiar-genres-in-a-search-for-laughs.html | TELEVISION REVIEW; Spoofing Familiar Genres In a Search for Laughs | False | By Julie Salamon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/officials-think-horseplay-led-to-deadly-fire.html | Officials Think Horseplay Led to Deadly Fire | False | By Richard Lezin Jones and Kevin Flynn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/magazine/readers-conversation-with-ernest-dahlman.html | Readers' Conversation With Ernest Dahlman | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-urbina-deal-falls-through-so-yanks-still-seek-reliever.html | BASEBALL; Urbina Deal Falls Through, So Yanks Still Seek Reliever | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/advisory/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/public-lives-a-20-year-battler-for-puerto-rican-political-pull.html | PUBLIC LIVES; A 20-Year Battler for Puerto Rican Political Pull | False | By John Kifner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/business-digest-884090.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/natal-journal-a-has-been-wonders-how-to-honor-what-was.html | Natal Journal; A Has-Been Wonders How to Honor What Was | False | By Larry Rohter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-turner-joyce-nee-stauber.html | Paid Notice: Deaths TURNER, JOYCE (NEE STAUBER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/movies/will-the-real-billy-elliot-movie-muse-please-releve.html | Will the Real Billy Elliot (Movie Muse) Please Relevâ'sÂ© | False | By Elaine Sciolino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-middle-east-israel-turkey-consultations.html | World Briefing | Middle East: Israel-Turkey Consultations | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-asia-china-gauging-interest-in-loans.html | World Business Briefing | Asia: China: Gauging Interest In Loans | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefsinacom-imposes-fees.html | Tech Brief;SINA.COM IMPOSES FEES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/troubles-tarnish-a-once-shining-african-airline.html | Troubles Tarnish a Once-Shining African Airline | False | By Norimitsu Onishi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/reuters/technology/article-2001062093919831201-no-title.html | Article 2001062093919831201 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/technology/technology-briefing.html | Technology Briefing | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/dance-in-review.html | Dance in Review | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-from-one-baker-to-another-amy-s-bread-answers-a-call.html | FOOD STUFF; From One Baker to Another: Amy's Bread Answers a Call | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/living/recipe-prepared-horseradish.html | Recipe: Prepared Horseradish | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefpleas-in-lucent-case.html | Tech Brief;PLEAS IN LUCENT CASE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/theater/theater-review-five-one-acts-depicting-the-lives-of-the-entitled.html | THEATER REVIEW; Five One-Acts Depicting The Lives of The Entitled | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-why-keep-burning-the-midnight-oil-878340.html | Why Keep Burning the Midnight Oil? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/councilman-denies-improperly-helping-building-consultant.html | Councilman Denies Improperly Helping Building Consultant | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/style/IHT-bartok-bluebeard-and-boulez.html | Bartok, Bluebeard and Boulez | False | By David Stevens, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-manhattan-green-criticizes-mayor.html | Metro Briefing | New York: Manhattan: Green Criticizes Mayor | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/living/recipe-rouille.html | Recipe: Rouille | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/in-shift-us-opens-effort-to-settle-tobacco-lawsuit.html | IN SHIFT, U.S. OPENS EFFORT TO SETTLE TOBACCO LAWSUIT | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/wine-talk-a-guide-to-tasting-pull-cork-enjoy.html | WINE TALK; A Guide to Tasting: Pull Cork. Enjoy. | False | By Frank J. Prial | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-clark-evalyn-a.html | Paid Notice: Deaths CLARK, EVALYN A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/managing-editor-of-the-times-will-become-op-ed-columnist.html | Managing Editor of The Times Will Become Op-Ed Columnist | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/college/document-the-study-of-oprah.html | Document: The Study of Oprah | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-west-california-violent-inmates.html | National Briefing | West: California: Violent Inmates | False | By Evelyn Nieves (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-cobb-dorothy-laura.html | Paid Notice: Deaths COBB, DOROTHY LAURA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/c-corrections-887790.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/news/the-latest-from-gucci-skimpier-bottom-line.html | The Latest From Gucci:A Skimpier Bottom Line | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/on-100th-anniversary-a-university-feels-reinvigorated.html | On 100th Anniversary, a University Feels Reinvigorated | False | By Karen W. Arenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-middle-east-israel-disco-toll-rises-to-21.html | World Briefing | Middle East: Israel: Disco Toll Rises To 21 | False | By Deborah Sontag (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-asia-south-koreas-skyscraper-sold.html | World Business Briefing | Asia: South Korea: Skyscraper Sold | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-business-briefing-cement-additive-plant-opens.html | Metro Business Briefing | Cement-Additive Plant Opens | False | By Steve Strunsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/wood-smoke-rising-a-tangy-bouquet-for-the-home-grill.html | Wood Smoke Rising: A Tangy Bouquet for the Home Grill | False | By Steven Raichlen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/europe-is-said-to-be-closer-to-ge-rebuff.html | Europe Is Said To Be Closer To G.E. Rebuff | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/living/which-wood-a-pinch-of-mesquite.html | Which Wood?: A Pinch of Mesquite | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/living/recipe-scallop-ceviche.html | Recipe: Scallop Ceviche | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-beaudoin-john-paul.html | Paid Notice: Deaths BEAUDOIN, JOHN PAUL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefhbo-tests-payperview.html | Tech Brief;HBO TESTS PAY-PER-VIEW | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-the-world-burden-of-hiv-on-women.html | World Briefing | The World: Burden Of H.I.V. On Women | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/technology/text/article-200106200934122748141-no-title.html | Article 200106200934122748141 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/senate-debates-measure-on-patients-rights-but-republicans-resist-a-swift-vote.html | Senate Debates Measure on Patients' Rights, but Republicans Resist a Swift Vote | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/c-corrections-887730.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-middle-east-israel-50-more-fighter-jets.html | World Briefing | Middle East: Israel: 50 More Fighter Jets | False | By William A. Orme Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/green-accuses-mayor-of-derailing-diallo-inquiry.html | Green Accuses Mayor of Derailing Diallo Inquiry | False | By Thomas J. Lueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/colorado-is-new-battleground-for-halting-bilingual-education.html | Colorado Is New Battleground For Halting Bilingual Education | False | By Michael Janofsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-internet-mistrial-in-mp3com-suit.html | Technology Briefing | Internet: Mistrial In MP3.Com Suit | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/gucci-group-reports-disappointing-quarterly-results.html | Gucci Group Reports Disappointing Quarterly Results | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-the-world-thou-shalt-not-get-away-from-it-all.html | World Briefing | The World: Thou Shalt Not Get Away From It All | False | By Alessandra Stanley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-asia-korean-peninsula-sorting-out-shipping.html | World Briefing \| Asia: Korean Peninsula: Sorting Out Shipping | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-lent-harold-h-jr-maj-usafr-ret.html | Paid Notice: Deaths LENT, HAROLD H., JR. MAJ. USAFR (RET.) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/questions-over-who-is-boss-at-tyson-foods.html | Questions Over Who Is Boss At Tyson Foods | False | By David Barboza | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-mitchell-huxley-v.html | Paid Notice: Deaths MITCHELL, HUXLEY V. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-asia-china-trade-dispute-with-japan.html | World Business Briefing \| Asia: China: Trade Dispute With Japan | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/boldface-names-887340.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-in-the-greenmarkets-a-gentle-stand-in-for-spinach.html | FOOD STUFF; In the Greenmarkets, a Gentle Stand-In for Spinach | False | By Regina Schrambling | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/IHT-china-is-not-the-one-big-answer-to-taiwans-economic-woes.html | China Is Not the One Big Answer to Taiwan's Economic Woes | False | By Philip Bowring, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/death-declaration-ends-hunt-for-etan-patz.html | Death Declaration Ends Hunt for Etan Patz | False | By Katherine E. Finkelstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/berenson-found-guilty-of-collaborating-with-peruvian-guerrillas.html | Berenson Found Guilty of Collaborating With Peruvian Guerrillas | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/cybertimes/commerce/article-20010620921408975586-no-title.html | Article 20010620921408975586 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-internet-bluefly-cuts-staff-by-one-third.html | Technology Briefing \| Internet: Bluefly Cuts Staff By One-Third | False | By Marcin Skomial (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/tastings-rising-reds-from-tuscany.html | TASTINGS; Rising Reds From Tuscany | False | By Eric Asimov | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefsolectron-cuts-deepen.html | Tech Brief:SOLECTRON CUTS DEEPEN | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-connecticut-bristol-faulty-roller-coaster-sensor.html | Metro Briefing \| Connecticut: Bristol: Faulty Roller Coaster Sensor | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/artwork-by-holocaust-victim-is-focus-of-dispute.html | Artwork by Holocaust Victim Is Focus of Dispute | False | By Celestine Bohlen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/ballet-review-lovers-united-in-decadence-and-rottenness.html | BALLET REVIEW; Lovers United in Decadence and Rottenness | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-media-business-advertising-addenda-accounts-887366.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-markets-market-place-future-may-be-more-uncertain-for-technology.html | THE MARKETS: Market Place; Future May Be More Uncertain For Technology | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/boxing-unification-is-a-bout-removed-for-judah.html | BOXING; Unification Is a Bout Removed for Judah | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/living/recipe-chunky-cocktail-sauce.html | Recipe: Chunky Cocktail Sauce | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-northwest-washington-boeing-move.html | National Briefing \| Northwest: Washington: Boeing Move | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/us-agency-plans-to-hire-a-specialist-on-gay-issues.html | U.S. Agency Plans to Hire A Specialist On Gay Issues | False | By Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/behind-rancor-a-clash-of-ideas-in-new-jersey-s-gop-primary.html | Behind Rancor, a Clash of Ideas In New Jersey's G.O.P. Primary | False | By David M. Halbfinger and David N. Herszenhom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-sloan-madeline-d-dolores.html | Paid Notice: Deaths SLOAN, MADELINE D. ("DOLORES") | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/mourning-far-and-wide-for-firemen.html | Mourning Far and Wide for Firemen | False | By Richard Lezin Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-lewin-stanley.html | Paid Notice: Deaths LEWIN, STANLEY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/tv-notes-but-not-for-prime-time.html | TV NOTES; But Not for Prime Time | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-south-florida-challenger-for-jeb-bush.html | National Briefing | South: Florida: Challenger For Jeb Bush | False | By Gary Fineout (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/editors-note-881791.html | Editors' Note | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-riesel-mel.html | Paid Notice: Deaths RIESEL, MEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/jobs/life-s-work-waiting-for-the-organizing-fairy-to-wave-away-the-office-clutter.html | LIFE'S WORK; Waiting for the Organizing Fairy To Wave Away the Office Clutter | False | By Lisa Belkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/debate-on-patients-rights-sends-lobbyists-into-battle.html | Debate on Patients' Rights Sends Lobbyists Into Battle | False | By Robin Toner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-lorge-elaine-nee-bienenstock.html | Paid Notice: Deaths LORGE, ELAINE (NEE BIENENSTOCK) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-europe-britain-assessing-blame-in-fatal-crash.html | World Briefing | Europe: Britain: Assessing Blame In Fatal Crash | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/regulators-order-could-bring-broad-california-power-accord.html | Regulators' Order Could Bring Broad California Power Accord | False | By Laura M. Holson With Jeff Gerth | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/studies-detail-solicitation-of-children-for-sex-online.html | Studies Detail Solicitation Of Children for Sex Online | False | By John Schwartz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-boss-i-once-had-ef-hutton-s-ear.html | THE BOSS; I Once Had E.F. Hutton's Ear | False | By Adrienne Fontanella | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/governor-and-assembly-reach-tentative-26.5-billion-budget-accord.html | Governor and Assembly Reach Tentative $26.5 Billion Budget Accord | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/critic-s-notebook-a-carnival-in-venice-arty-artful-artless.html | Critic's Notebook; A Carnival in Venice: Arty, Artful, Artless | False | By Michael Kimmelman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/jobs/getting-over-the-fear-of-speaking-hump.html | Getting Over the Fear-of-Speaking Hump | False | By Melinda Ligos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/in-the-greenmarkets-a-gentle-standin-for-spinach.html | In the Greenmarkets, a Gentle Stand-In for Spinach | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-brooklyn-2nd-trial-in-watkins-death.html | Metro Briefing | New York: Brooklyn: 2nd Trial In Watkins Death | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-africa-south-africa-diamond-sales-down.html | World Business Briefing | Africa: South Africa: Diamond Sales Down | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/dance-in-review-waiters-who-deliver-more-than-food.html | DANCE IN REVIEW; Waiters Who Deliver More Than Food | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-jersey-passaic-voter-intimidation-found.html | Metro Briefing | New Jersey: Passaic: Voter Intimidation Found | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-briefnetrail-deal-fails.html | Tech Brief:NETRAIL DEAL FAILS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/national-briefing-west-california-scaling-back-on-education.html | National Briefing \| West: California: Scaling Back On Education | False | By Todd S. Purdum (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/160-million-newark-plan-focuses-on-new-housing.html | $160 Million Newark Plan Focuses on New Housing | False | By Ronald Smothers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/travel/dinner-and-a-show-and-a-hotel-room.html | Dinner and a Show and a Hotel Room | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/cries-of-save-the-suckerfish-rile-farmers-political-allies.html | Cries of 'Save the Suckerfish' Rile Farmers' Political Allies | False | By Douglas Jehl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/us/driver-who-tossed-dog-is-convicted-of-cruelty.html | Driver Who Tossed Dog Is Convicted of Cruelty | False | By Evelyn Nieves | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-telecommunications-qwest-offers-optimistic-outlook.html | Technology Briefing \| Telecommunications: Qwest Offers Optimistic Outlook | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/l-a-tragic-fire-and-its-fighters-886696.html | A Tragic Fire, And Its Fighters | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/transactions-888613.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/the-shucker-s-art-practice-practice.html | The Shucker's Art: Practice, Practice | False | By Mark Bittman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/soccer-agoos-is-at-the-heart-of-the-us-defense.html | SOCCER; Agoos Is at the Heart of the U.S. Defense | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/living/recipe-lemontabasco-dipping-sauce.html | Recipe: Lemon-Tabasco Dipping Sauce | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/paints-tow-pursuit-flume-artists-set-recapture-rocky-vision-adirondacks.html | Paints in Tow, in Pursuit of the Flume; Artists Set Out to Recapture Rocky Vision of Adirondacks | False | By Kirk Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/19th-century-charm-saved-in-21st-century-stacks.html | 19th-Century Charm Saved in 21st-Century Stacks | False | By Shaila K. Dewan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/classified/paid-notice-deaths-halpern-hilda.html | Paid Notice: Deaths HALPERN, HILDA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/movies/film-review-on-the-streets-singing-by-their-wits.html | FILM REVIEW; On the Streets, Singing by Their Wits | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/inside-885657.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/restaurants-a-seasoned-team-and-tuscany.html | RESTAURANTS; A Seasoned Team and Tuscany | False | By Marian Burros | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/style/IHT-joyous-revival-of-a-lost-voice.html | Joyous Revival Of a Lost Voice | False | By Sheridan Morley, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/worldbusiness/IHT-tech-brief-acer-sells-stakes.html | Tech Brief:ACER SELLS STAKES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/business/neil-vander-dussen-69-a-sony-executive.html | Neil Vander Dussen, 69, a Sony Executive | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-20 | 2001-06-20 | https://www.nytimes.com/2001/06/20/IHT-dumas-accuses-2-jospin-ministers-of-ignoring-graft-at-elf.html | Dumas Accuses 2 Jospin Ministers of Ignoring Graft at Elf | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-business-briefing-on-the-waterfront-a-boom.html | Metro Business Briefing \| On The Waterfront, A Boom | False | By Tara Bahrampour (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/business-digest-901890.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-furniture-outdoor-collection-for-those-who-collect-outdoors.html | CURRENTS: LOS ANGELES -- FURNITURE; An Outdoor Collection For Those Who Collect Outdoors | False | By Frances Anderton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/adele-hofmann-74-pediatrician-who-shaped-adolescent-care.html | Adele Hofmann, 74, Pediatrician Who Shaped Adolescent Care | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-bernstein-charlotte-z.html | Paid Notice: Deaths BERNSTEIN, CHARLOTTE Z. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/cybertimes/article-2001062191236981930-no-title.html | Article 2001062191236981930 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/IHT-european-experts-see-need-for-more-study-of-us-data.html | European Experts See Need For More Study of U.S. Data | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/twists-of-history.html | Twists of History | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-set-design-stage-struck-not-this-furniture-going-back-shop.html | CURRENTS: LOS ANGELES -- SET DESIGN; Stage-Struck or Not, This Furniture Is Going Back to the Shop | False | By Frances Anderton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-media-business-advertising-addenda-wieden-executive-leaving-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden Executive Leaving Agency | False | By Patricia Winters Lauro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/soccer-us-makes-quick-work-of-trinidad-and-tobago.html | SOCCER; U.S. Makes Quick Work of Trinidad and Tobago | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/niagara-falls-and-buffalo-proposed-as-casino-sites.html | Niagara Falls and Buffalo Proposed as Casino Sites | False | By Somini Sengupta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-libeskind-nachman-niemele.html | Paid Notice: Deaths LIBESKIND, NACHMAN (NIEMELE) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/in-albany-criticism-for-a-day-that-will-live-in-futility.html | In Albany, Criticism for a Day That Will Live in Futility | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-rockies-montana-a-challenger-for-baucus.html | National Briefing | Rockies: Montana: A Challenger For Baucus | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/state-of-the-art-game-boy-at-12-gets-broad-shoulders.html | STATE OF THE ART; Game Boy, at 12, Gets Broad Shoulders | False | By David Pogue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/home-seller-agrees-to-make-or-pay-for-repairs.html | Home Seller Agrees to Make or Pay for Repairs | False | By Terry Pristin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/federal-government-says-it-smashed-major-drug-ring-with-mexico-s-help.html | Federal Government Says It Smashed Major Drug Ring With Mexico's Help | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-rebirthing-case-896179.html | 'Rebirthing' Case | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/olympics-new-york-city-is-making-its-case-for-the-2012-games.html | OLYMPICS; New York City Is Making Its Case for the 2012 Games | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/colonel-charged-in-1992-prison-massacre-goes-on-trial-in-rio.html | Colonel Charged in 1992 Prison Massacre Goes on Trial in Rio | False | By Larry Rohter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-new-england-massachusetts-julia-child-leaving-cambridge.html | National Briefing | New England: Massachusetts: Julia Child Leaving Cambridge | False | By Carey Goldberg (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/c-corrections-905380.html | Corrections | False | | | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/reuters/technology/article-2001062191252500041-no-title.html | Article 2001062191252500041 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/is-there-life-after-aol-942466608047.html | Is There Life After AOL? | False | By Catherine Greenman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-god-and-the-human-brain-letters-to-the-editor.html | God and the Human Brain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/toward-a-patients-bill-of-rights.html | Toward a Patients' Bill of Rights | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-midwest-indiana-conviction-in-stabbing-case.html | National Briefing | Midwest: Indiana: Conviction In Stabbing Case | False | By John W. Fountain (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/pageoneplus/article-20010621901188542203-no-title.html | Article 20010621901188542203 -- No Title | False | LORI BERENSON | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-asia-japan-air-strike.html | World Business Briefing | Asia: Japan: Air Strike | False | By Miki Tanikawa (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefmarconi-slips.html | Tech Brief:Marconi Slips | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-pakistan-ruler-has-little-to-offer-india.html | Pakistan Ruler Has Little to Offer India | False | By Amin Saikal, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/how-it-works-online-maps-for-here-there-and-everywhere.html | HOW IT WORKS; Online Maps for Here, There and Everywhere | False | By Eric A. Taub | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-business-briefing-merger-has-grandfather-clause.html | Metro Business Briefing | Merger Has Grandfather Clause | False | By Tara Bahrampour (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-streaming-from-home-into-your-car-stereo.html | WHAT'S NEXT; Streaming From Home Into Your Car Stereo | False | By Roy Furchgott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/state-of-the-art-game-boy-at-12-gets-broad-shoulders-90640323948.html | State of the Art: Game Boy, at 12, Gets Broad Shoulders | False | By David Pogue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/track-and-field-runyan-finds-success-in-move-up-to-5000.html | TRACK AND FIELD; Runyan Finds Success In Move Up to 5,000 | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/c-corrections-905313.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/baseball-for-mets-4-in-a-row-and-a-burst-of-optimism.html | BASEBALL; For Mets, 4 in a Row And a Burst Of Optimism | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/major-insurers-may-pull-out-of-new-jersey.html | Major Insurers May Pull Out Of New Jersey | False | By Iver Peterson With Joseph B. Treaster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/bloomberg-leans-toward-extending-leases-on-airports.html | Bloomberg Leans Toward Extending Leases on Airports | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/dressed-for-the-park-in-alligator-skin.html | Dressed for the Park, in Alligator Skin | False | By Barbara Stewart | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/c-corrections-905305.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-brooklyn-injured-man-at-fire-scene.html | Metro Briefing | New York: Brooklyn: Injured Man At Fire Scene | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/refugee-chief-is-criticizing-western-europe.html | Refugee Chief Is Criticizing Western Europe | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/the-plant-men-of-alcatraz.html | The Plant Men of Alcatraz | False | By Patricia Leigh Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/man-wrongly-jailed-is-arrested-in-rape.html | Man Wrongly Jailed Is Arrested in Rape | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/la-gets-winning-walk-in-the-9th.html | L.A. Gets Winning Walk in the 9th | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-gaynes-erwin-s.html | Paid Notice: Deaths GAYNES, ERWIN S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-alliance-strengthens-us-companys-hold-airbus-has.html | Alliance Strengthens U.S. Company's Hold : Airbus Has the Orders But Boeing Has Japan | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-1926aboriginal-state-in-our-pages100-75-and-50-years-ago.html | 1926:Aboriginal State : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/less-baseball-is-more.html | Less Baseball Is More | False | By Rick Burton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/first-mexicans-then-food-fast-growing-group-now-feeds-itself-region-too.html | First the Mexicans, Then the Food; A Fast-Growing Group Now Feeds Itself and the Region, Too | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/college/chelsea-clinton-still-a-closed-book.html | Chelsea Clinton, Still a Closed Book | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/circuits/growing-pcs-into-supercomputers-all-in-a-row.html | Growing PC's Into Supercomputers, All in a Row | False | By Henry Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-business-briefing-a-checking-checkup.html | Metro Business Briefing | A Checking Checkup | False | By Joseph P. Fried (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/theater/theater-review-when-you-re-young-and-in-love-sing.html | THEATER REVIEW; When You're Young and in Love, Sing | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-japanesechinese-trade-letters-to-the-editor.html | Japanese-Chinese Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/as-2-die-israel-suspends-military-moves.html | As 2 Die, Israel Suspends Military Moves | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/new-jersey-transit-train-derails-27-people-aboard-are-slighty-hurt.html | New Jersey Transit Train Derails; 27 People Aboard Are Slighty Hurt | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-brieficg-to-sell-asia-stake.html | Tech Brief:ICG TO SELL ASIA STAKE | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/whats-next-growing-pcs-into-supercomputers-all-in-a-row.html | What's Next: Growing PC's Into Supercomputers, All in a Row | False | By Henry Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/20-year-sentence-for-new-yorker-after-2nd-terrorism-trial-in-peru.html | 20-Year Sentence for New Yorker After 2nd Terrorism Trial in Peru | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/science/scientists-trace-onset-of-malaria.html | Scientists Trace Onset of Malaria | False | By Nicholas Wade | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-kleiman-mollie.html | Paid Notice: Deaths KLEIMAN, MOLLIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/jostling-on-the-highway-internet-providers-aspiring-to-serve.html | Jostling on the Highway; Internet Providers, Aspiring to Serve | False | By Catherine Greenman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/cybertimes/commerce/article-2001062190996255789--no-title.html | Article 2001062190996255789 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-caldwell-carol-a.html | Paid Notice: Deaths CALDWELL, CAROL A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/cybertimes/education/article-2001062192693956439--no-title.html | Article 2001062192693956439 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/boxing-oh-brother-toledos-are-fine-featherweight-friends.html | BOXING; Oh, Brother; Toledos Are Fine Featherweight Friends | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-the-rise-and-fall-of-the-queen-s-english-903981.html | The Rise and Fall of the Queen's English | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/IHT-test-casean-elite-group-of-umpires-forms.html | Test Case:An Elite Group of Umpires Forms | False | By Huw Richards, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/c-corrections-905372.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/oil-pipeline-to-turkey-backed-by-chief-of-bp.html | Oil Pipeline to Turkey Backed by Chief of BP | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-corning-disputed-school-plan-approved.html | Metro Briefing | New York: Corning: Disputed School Plan Approved | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-instant-messaging-is-a-hit-among-most-online-teenagers.html | WHAT'S NEXT; Instant Messaging Is a Hit Among Most Online Teenagers | False | By Lisa Guernsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-connell-joann-dallas.html | Paid Notice: Deaths CONNELL, JOANN DALLAS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/q-a-sniffing-out-updates-one-bloodhound-may-do.html | Q & A; Sniffing Out Updates? One Bloodhound May Do | False | By J. D. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/willie-turnesa-last-brother-in-golfing-family-dies-at-87.html | Willie Turnesa, Last Brother In Golfing Family, Dies at 87 | False | By Corey Kilgannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/baseball-yankees-are-tripping-over-themselves-not-the-tigers.html | BASEBALL; Yankees Are Tripping Over Themselves, Not the Tigers | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/segarra-is-re-elected-president-of-the-city-board-of-education.html | Segarra Is Re-elected President Of the City Board of Education | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-presentation-hardware-has-split-personality.html | WHAT'S NEXT; Presentation Hardware Has Split Personality | False | By Ian Austen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-do-not-compare-settlers-and-bombers-904082.html | Do Not Compare Settlers and Bombers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/chairman-of-disney-s-studios-resigns-to-return-to-broadway.html | Chairman of Disney's Studios Resigns to Return to Broadway | False | By Rick Lyman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-evaluated-on-the-web-896225.html | Evaluated on the Web | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-europe-britain-interest-rates.html | World Business Briefing | Europe: Britain: Interest Rates | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/hevesi-and-vallone-collecting-big-sums-from-intermediaries.html | Hevesi and Vallone Collecting Big Sums From Intermediaries | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/ethanol-plan-fails-to-reduce-use-of-gasoline.html | Ethanol Plan Fails to Reduce Use of Gasoline | False | By Keith Bradsher With David Barboza | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/inside-904767.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/summer-barely-here-and-sales-beckon.html | Summer Barely Here, And Sales Beckon | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-new-england-massachusetts-historian-to-drop-class.html | National Briefing | New England: Massachusetts: Historian To Drop Class | False | By Julie Flaherty (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-goldschmidt-mirko-braco.html | Paid Notice: Deaths GOLDSCHMIDT, MIRKO BRACO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-toward-a-patients-bill-of-rights-903779.html | Toward a Patients' Bill of Rights | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-firms-cut-in-chip-output-signals-trouble-for.html | Firm's Cut in Chip Output Signals Trouble for Market : Tech Brief:Toshiba Red Flag | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-asia-hong-kong-pilot-job-action.html | World Business Briefing | Asia: Hong Kong: Pilot Job Action | False | By Mark Landler (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-the-jingoism-of-world-powers-letters-to-the-editor.html | The Jingoism of World Powers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/dance-review-the-hothead-hypnotized-and-other-tales-of-romance.html | DANCE REVIEW; The Hothead Hypnotized, And Other Tales of Romance | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-misconduct-in-bosnia-letters-to-the-editor.html | Misconduct in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-cultural-center-start-building-sometimes-it-s-hard-stop.html | CURRENTS: LOS ANGELES -- CULTURAL CENTER; Start Building, And Sometimes It's Hard to Stop | False | By Frances Anderton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefcrayfish-under-new-management.html | Tech Brief:CRAYFISH UNDER NEW MANAGEMENT | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-asia-south-korea-fines-for-news-media.html | World Briefing | Asia: South Korea: Fines For News Media | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/company-briefs-903477.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/news-in-a-huge-grinder-of-translation.html | News in a Huge Grinder of Translation | False | By Heidi A. Schuessler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/is-there-life-after-aol.html | Is There Life After AOL | False | By Catherine Greenman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-russo-frank.html | Paid Notice: Deaths RUSSO, FRANK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/barton-mumaw-88-dancer-member-of-ted-shawn-troupe.html | Barton Mumaw, 88, Dancer; Member of Ted Shawn Troupe | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/franks-attacks-after-results-of-new-poll.html | Franks Attacks After Results Of New Poll | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/new-york-professor-is-nation-s-next-poet-laureate.html | New York Professor Is Nation's Next Poet Laureate | False | By Elaine Sciolino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-leuthner-patricia.html | Paid Notice: Deaths LEUTHNER, PATRICIA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/circuits/game-boy-at-12-gets-broad-shoulders.html | Game Boy, at 12, Gets Broad Shoulders | False | By David Pogue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-middle-east-iran-election-verified.html | World Briefing | Middle East: Iran: Election Verified | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/interior-dept-halting-plan-for-grizzlies-in-2-states.html | Interior Dept. Halting Plan For Grizzlies in 2 States | False | By Douglas Jehl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/personal-shopper-vinyl-and-cork-afoot-and-fashionable.html | PERSONAL SHOPPER; Vinyl and Cork, Afoot and Fashionable | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-asia-south-korea-promoting-tourism-in-north.html | World Briefing | Asia: South Korea: Promoting Tourism In North | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-hardware-kodak-backs-video-conversion.html | Technology Briefing | Hardware: Kodak Backs Video Conversion | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/bridge-an-accord-finds-a-fit-in-a-special-case.html | BRIDGE; An Accord Finds a Fit in a Special Case | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/a-delicate-nuclear-balance.html | A Delicate Nuclear Balance | False | By Anatol Lieven | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/transactions-905801.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefmicrosoftaol-feud-heats-up.html | Tech Brief:MICROSOFT-AOL FEUD HEATS UP | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefmicrosoft-pushes-new-windows.html | Tech Brief:MICROSOFT PUSHES NEW WINDOWS | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/c-corrections-905364.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/t-toward-a-patients-bill-of-rights-903841.html | Toward a Patients' Bill of Rights | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/c-corrections-905321.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/judge-rejects-plan-by-belgian-software-maker.html | Judge Rejects Plan by Belgian Software Maker | False | By Paul Meller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/experts-tell-council-that-wait-for-mammograms-is-worsening.html | Experts Tell Council That Wait For Mammograms Is Worsening | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/IHT-seoul-move-to-muzzle-criticism-seen-in-fines-for-media.html | Seoul Move to Muzzle Criticism Seen in Fines for Media | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-polestino-frank-s.html | Paid Notice: Deaths POLESTINO, FRANK S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/predraft-trade-by-nets-unlikely.html | Predraft Trade by Nets Unlikely | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-before-and-after-the-sprawl.html | WHAT'S NEXT; Before and After the Sprawl | False | By Shelly Freierman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/checks-by-the-batch-for-2-in-mayor-race.html | Checks by the Batch For 2 in Mayor Race | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/nato-is-planning-macedonia-force.html | NATO IS PLANNING MACEDONIA FORCE | False | By Michael R. Gordon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-rockies-utah-refiling-planned-for-peyote-use-lawsuit.html | National Briefing | Rockies: Utah: Refiling Planned For Peyote-Use Lawsuit | False | By Gustav Niebuhr (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/cold-water-flow-from-arctic-to-atlantic-is-falling-study-finds.html | Cold Water Flow From Arctic to Atlantic Is Falling, Study Finds | False | By Andrew C. Revkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/business-leaders-visit-bush-at-white-house.html | Business Leaders Visit Bush at White House | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-markets-stocks-bonds-technology-issues-rise-market-s-direction-seems-unclear.html | THE MARKETS: STOCKS & BONDS; Technology Issues Rise; Market's Direction Seems Unclear | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/more-cold-water-on-japanese-hopes.html | More Cold Water on Japanese Hopes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-new-york-prisoner-search-cost-900000.html | Metro Briefing | New York: New York: Prisoner Search Cost $900,000 | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/do-not-compare-settlers-and-bombers.html | Do Not Compare Settlers and Bombers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/varadero-journal-just-watch-the-golfers-frolic-in-proletarian-cuba.html | Varadero Journal; Just Watch the Golfers Frolic in Proletarian Cuba | False | By David Gonzalez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-bronx-one-dead-in-fire.html | Metro Briefing | New York: Bronx: One Dead In Fire | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/public-lives-an-actress-and-the-city-beyond-all-that-sex.html | PUBLIC LIVES; An Actress and the City (Beyond All That Sex) | False | By Robin Finn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/powell-going-to-mideast-as-cease-fire-seems-in-peril.html | Powell Going To Mideast As Cease-Fire Seems in Peril | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-hardware-ibm-in-remote-management-venture.html | Technology Briefing | Hardware: I.B.M. In Remote Management Venture | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/broad-review-of-fbi-is-set-as-senate-begins-hearings.html | Broad Review of F.B.I. Is Set As Senate Begins Hearings | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/theater/arts-abroad-a-vigorous-urban-tug-of-war-for-ireland-s-national-theater.html | ARTS ABROAD; A Vigorous Urban Tug of War For Ireland's National Theater | False | By Brian Lavery | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-technology-rebound-is-stifled-by-bellwethers-poor.html | Technology Rebound is Stifled by Bellwether's Poor Outlook : Infineon Hits European Tech Shares | False | By John Schmid, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/books/making-books-black-writers-get-new-help.html | MAKING BOOKS; Black Writers Get New Help | False | By Martin Arnold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-bring-on-baseball-letters-to-the-editor.html | Bring on Baseball : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/city-must-pay-aids-patients-for-nights-without-shelter.html | City Must Pay AIDS Patients For Nights Without Shelter | False | By Sarah Kershaw | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/2-judges-do-battle-in-an-immigration-case.html | 2 Judges Do Battle in an Immigration Case | False | By Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-maxwell-john-f.html | Paid Notice: Deaths MAXWELL, JOHN F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/c-corrections-905356.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-wilson-cynthia.html | Paid Notice: Deaths WILSON, CYNTHIA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/market-place-honeywell-torn-between-deal-and-independence.html | Market Place; Honeywell Torn Between Deal and Independence | False | By Claudia H. Deutsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/rent-board-votes-bigger-increases-for-landlords.html | Rent Board Votes Bigger Increases For Landlords | False | By Bruce Lambert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-brief-zilog-cuts-jobs.html | Tech Brief;ZILOG CUTS JOBS | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-stern-frances-shapiro-nee-messinger.html | Paid Notice: Deaths STERN, FRANCES SHAPIRO (NEE MESSINGER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-asia-japan-sony-tracking-stock.html | World Business Briefing \| Asia: Japan: Sony Tracking Stock | False | By Miki Tanikawa (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-asia-philippines-peace-talks-with-muslims.html | World Briefing \| Asia: Philippines: Peace Talks With Muslims | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/close-to-home-where-vincent-price-went-to-hide.html | CLOSE TO HOME; Where Vincent Price Went to Hide | False | By Victoria Price | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/addenda-wieden-executive-leaving-agency.html | Addenda: Wieden Executive Leaving Agency | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/plan-to-study-atlantic-drilling-is-abandoned.html | Plan to Study Atlantic Drilling Is Abandoned | False | By Raymond Hernandez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-toward-a-patients-bill-of-rights-903868.html | Toward a Patients' Bill of Rights | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-washington-guilty-plea-by-gunman.html | National Briefing \| Washington: Guilty Plea By Gunman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/house-gop-drafts-bill-expanding-patients-right-to-sue.html | House G.O.P. Drafts Bill Expanding Patients' Right to Sue | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Chris Verene Interview By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/theater-review-a-ship-full-of-pop-references-from-viagra-to-disney-s-aida.html | THEATER REVIEW; A Ship Full of Pop References, From Viagra to Disney's 'Aida' | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/online-shopper-a-path-to-redemption-limited-time-offer.html | ONLINE SHOPPER; A Path to Redemption (Limited-Time Offer) | False | By Michelle Slatalla | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/game-simulations-for-the-military-try-to-make-an-ally-of-emotion.html | Game Simulations for the Military Try to Make an Ally of Emotion | False | By Katie Hafner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-new-little-glowguard-makes-game-boy-glimmer.html | WHAT'S NEXT; New Little GlowGuard Makes Game Boy Glimmer | False | By Bruce Headlam | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/irs-guide-focuses-on-consultants.html | I.R.S. Guide Focuses on Consultants | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-asia-japan-limits-on-south-korean-fishing.html | World Briefing \| Asia: Japan: Limits On South Korean Fishing | False | By Howard W. French (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/designed-to-pry-building-a-better-fishbowl.html | Designed to Pry: Building a Better Fishbowl | False | By John Leland | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/company-news-allstate-selling-german-and-italian-auto-divisions.html | COMPANY NEWS; ALLSTATE SELLING GERMAN AND ITALIAN AUTO DIVISIONS | False | By Joseph B. Treaster (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/circuits/article-2001062193340555893-no-title.html | Article 2001062193340555893 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/books/books-of-the-times-who-ll-win-her-little-heart-duck-puppets-or-barbie.html | BOOKS OF THE TIMES; Who'll Win Her Little Heart? Duck Puppets or Barbie? | False | By Janet Maslin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/rural-west-virginia-winning-over-health-care-workers.html | Rural West Virginia Winning Over Health Care Workers | False | By Francis X. Clines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/coca-cola-joins-aids-fight-in-africa.html | Coca-Cola Joins AIDS Fight in Africa | False | By Donald G. McNeil Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-bronx-charges-in-school-incidents.html | Metro Briefing | New York: Bronx: Charges In School Incidents | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/pro-basketball-as-nets-plan-marbury-feels-out-of-the-loop.html | PRO BASKETBALL; As Nets Plan, Marbury Feels Out of the Loop | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-brief-song-buys-telia-unit.html | Tech Brief;SONG BUYS TELIA UNIT | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/fire-officials-may-hire-consultants-on-fatal-blast.html | Fire Officials May Hire Consultants on Fatal Blast | False | By Thomas J. Lueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-toward-a-patients-bill-of-rights-903795.html | Toward a Patients' Bill of Rights | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-united-nations-high-profile-envoy-for-unicef.html | World Briefing | United Nations: High-Profile Envoy For Unicef | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-quinn-robert-j.html | Paid Notice: Deaths QUINN, ROBERT J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-south-kentucky-moratorium-on-plant-construction.html | National Briefing | South: Kentucky: Moratorium On Plant Construction | False | By Francis X. Clines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-de-cola-joseph-p.html | Paid Notice: Deaths DE COLA, JOSEPH P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-districts-where-design-is-heading-the-signs-say-downtown.html | CURRENTS: LOS ANGELES -- DISTRICTS; Where Design Is Heading The Signs Say Downtown | False | By Frances Anderton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/union-says-verizon-broke-organizing-accord.html | Union Says Verizon Broke Organizing Accord | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/golf-a-round-to-savor-for-giuliani-and-his-son.html | GOLF; A Round to Savor for Giuliani and His Son | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-noli-mary-nee-o-donnell.html | Paid Notice: Deaths NOLI, MARY NEE O'DONNELL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-twists-of-history-904112.html | Twists of History | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-twists-of-history-904120.html | Twists of History | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/IHT-beijing-could-join-international-body-in-coming-months-eu-clears-chinas.html | Beijing Could Join International Body 'In Coming Months' : EU Clears China's Path To WTO Membership | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-media-business-advertising-trying-to-sparkle-among-the-hip.html | THE MEDIA BUSINESS: ADVERTISING; Trying to Sparkle Among the Hip | False | By Patricia Winters Lauro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/television-review-a-mean-streak-zings-the-clueless-and-hapless.html | TELEVISION REVIEW; A Mean Streak Zings The Clueless and Hapless | False | By Caryn James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-toward-a-patients-bill-of-rights-903809.html | Toward a Patients' Bill of Rights | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/harness-racing-vernon-downs-track-on-its-last-legs.html | HARNESS RACING; Vernon Downs: Track on Its Last Legs | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/retooling-products-so-all-can-use-them.html | Retooling Products So All Can Use Them | False | By Jennifer 8. Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/merger-busting-in-europe.html | Merger-Busting in Europe | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/quotation-of-the-day-904597.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-memorials-alfandre-julian-e.html | Paid Notice: Memorials ALFANDRE, JULIAN E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/movies/leading-chinese-filmmaker-tries-for-great-leap-west-will-zany-satire-be.html | Leading Chinese Filmmaker Tries for a Great Leap to the West; Will a Zany Satire Be a Breakthrough for a Popular Director? | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-1951death-for-dealers-in-our-pages100-75-and-50-years-ago.html | 1951:Death for Dealers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/news-summary-904740.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/travel/eight-days-in-egypt.html | Eight Days in Egypt | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/mcenroe-still-backs-sampras.html | McEnroe Still Backs Sampras | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/radio-host-says-his-criticism-led-to-canceling-of-program.html | Radio Host Says His Criticism Led to Canceling of Program | False | By Jayson Blair | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/states-expecting-to-lose-billions-from-repeal-of-us-estate-tax.html | States Expecting to Lose Billions From Repeal of U.S. Estate Tax | False | By Kevin Sack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/disturbing-numbers-for-mr-bush.html | Disturbing Numbers for Mr. Bush | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-business-briefing-telephone-access-fees-attacked.html | Metro Business Briefing \| Telephone Access Fees Attacked | False | By Joseph P. Fried (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-perry-emek.html | Paid Notice: Deaths PERRY, EMEK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-felice-henry-jack.html | Paid Notice: Deaths FELICE, HENRY "JACK" | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/music-review-puccini-s-opera-so-subtle-for-45000-in-the-park.html | MUSIC REVIEW; Puccini's Opera, So Subtle, For 45,000 in the Park | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/sevenday/article-200106219305816921-no-title.html | Article 200106219305816921 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/national/transcript-of-kevin-zeeses-visit-to-the-drug-policy-forum.html | Transcript of Kevin Zeese's Visit to the Drug Policy Forum | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/bush-loses-favor-despite-tax-cut-and-overseas-trip.html | BUSH LOSES FAVOR DESPITE TAX CUT AND OVERSEAS TRIP | False | By Richard L. Berke and Janet Elder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefaol-says-ad-revenue-stabilizing.html | Tech Brief:AOL SAYS AD REVENUE STABILIZING | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-manhattan-man-charged-in-school-rape.html | Metro Briefing \| New York: Manhattan: Man Charged In School Rape | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/japan-rejects-european-report-on-mad-cow-disease.html | Japan Rejects European Report on Mad Cow Disease | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/us-courts-become-arbiters-of-global-rights-and-wrongs.html | U.S. Courts Become Arbiters Of Global Rights and Wrongs | False | By William Glaberson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-knorr-marcia-e.html | Paid Notice: Deaths KNORR, MARCIA E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/hopes-grow-in-brooklyn-and-staten-island.html | Hopes Grow in Brooklyn and Staten Island | False | By Jim Luttrell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/is-there-life-after-aol-2001062191467789509.html | Is There Life After AOL? | False | By Catherine Greenman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/baseball-yanks-pay-30-million-to-end-deal-with-msg.html | BASEBALL; Yanks Pay $30 Million To End Deal With MSG | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-lamps-ask-not-for-whom-this-bell-tolls-it-doesn-t-instead.html | CURRENTS: LOS ANGELES -- LAMPS; Ask Not for Whom This Bell Tolls; It Doesn't. Instead, It Shines. | False | By Frances Anderton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-hardware-tellabs-falls-on-profit-warning.html | Technology Briefing | Hardware: Tellabs Falls On Profit Warning | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefoce-profit-warning.html | Tech Brief:OCE PROFIT WARNING | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/jazz-festival-review-two-bebop-veterans-so-different-so-alike.html | JAZZ FESTIVAL REVIEW; Two Bebop Veterans, So Different, So Alike | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-meanwhile-learn-about-the-real-africa-as-a-witchdoctors.html | MEANWHILE : Learn About the Real Africa As a Witchdoctor's Apprentice | False | By David Burgess, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-connecticut-stamford-sentencing-for-arson.html | Metro Briefing | Connecticut: Stamford: Sentencing For Arson | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefjupiter-has-a-suitor.html | Tech Brief:JUPITER HAS A SUITOR | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/big-contract-to-embraer-from-brazil.html | Big Contract To Embraer From Brazil | False | By Jennifer L. Rich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-media-business-advertising-addenda-accounts-904066.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/college/document-the-study-of-oprah.html | Document: The Study of Oprah | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/some-conflicts-arise-at-hearing-on-ford-replacement-tire-issue.html | Some Conflicts Arise at Hearing On Ford Replacement-Tire Issue | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/text-bushs-statement-on-the-indictments.html | Text: Bush's Statement on the Indictments | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/bomber-helped-stab-guard-jury-is-told.html | Bomber Helped Stab Guard, Jury Is Told | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/get-hold-of-yourself-lieutenant.html | Get Hold of Yourself, Lieutenant | False | By Katie Hafner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/tokyo-displays-mixed-feelings-at-premiere-of-pearl-harbor.html | Tokyo Displays Mixed Feelings at Premiere of 'Pearl Harbor' | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/fourteen-people-indicted-in-khobar-towers-bombing-2001062194220187160.html | Fourteen People Indicted in Khobar Towers Bombing | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-architecture-quite-new-but-already-part-old-neighborhood.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; Quite New but Already a Part Of the Old Neighborhood | False | By Frances Anderton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-media-business-advertising-addenda-at-t-wireless-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T Wireless Narrows Review | False | By Patricia Winters Lauro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/politics/bishops-and-16-senators-differ-on-poultry-pay.html | Bishops and 16 Senators Differ on Poultry Pay | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-leibowitz-irving.html | Paid Notice: Deaths LEIBOWITZ, IRVING | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-friedman-irwin-e.html | Paid Notice: Deaths FRIEDMAN, IRWIN E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-roseman-howard.html | Paid Notice: Deaths ROSEMAN, HOWARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefsony-to-sell-sega-games.html | Tech Brief:SONY TO SELL SEGA GAMES | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/white-house-battles-cuts-in-spending-for-disasters.html | White House Battles Cuts In Spending For Disasters | False | By Philip Shenon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-the-rise-and-fall-of-the-queen-s-english-904015.html | The Rise and Fall of the Queen's English | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-northwest-oregon-tax-rebates-seen-for-lawn-mowers.html | National Briefing | Northwest: Oregon: Tax Rebates Seen For Lawn Mowers | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/us/governor-faults-us-on-energy-refunds.html | Governor Faults U.S. on Energy Refunds | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/fbi-analyst-is-charged-with-theft-of-documents.html | F.B.I. Analyst Is Charged With Theft Of Documents | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-research-limited-promise-for-cancer-vaccine.html | Technology Briefing | Research: Limited Promise For Cancer Vaccine | False | By Andrew Pollack (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/l-the-rise-and-fall-of-the-queen-s-english-904007.html | The Rise and Fall of the Queen's English | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-growing-pc-s-into-supercomputers-all-in-a-row.html | WHAT'S NEXT; Growing PC's Into Supercomputers, All in a Row | False | By Henry Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/game-theory-making-the-leap-from-a-game-to-the-movies.html | GAME THEORY; Making the Leap From a Game To the Movies | False | By Charles Herold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-ginsberg-albert.html | Paid Notice: Deaths GINSBERG, ALBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-exstein-blanche-b.html | Paid Notice: Deaths EXSTEIN, BLANCHE B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/coping-with-homework-and-a-bear-market.html | Coping With Homework and a Bear Market | False | By N. R. Kleinfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-jersey-newark-apartment-project-detailed.html | Metro Briefing | New Jersey: Newark: Apartment Project Detailed | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/18-holes-and-a-fabled-past.html | 18 Holes and a Fabled Past | False | By Bill Brink | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-cameron-kitty-f-nee-macrae.html | Paid Notice: Deaths CAMERON, KITTY F. (NEE MACRAE) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-graves-e-brainard.html | Paid Notice: Deaths GRAVES, E. BRAINARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/500-riot-in-belfast-15-officers-injured.html | 500 Riot in Belfast; 15 Officers Injured | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/pro-basketball-knicks-notebook-layden-is-looking-at-cook-of-st-john-s.html | PRO BASKETBALL; KNICKS NOTEBOOK; Layden Is Looking At Cook of St. John's | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/in-america-the-confession.html | In America; The Confession | False | By Bob Herbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/third-official-pleads-guilty-in-bridgeport-bribery-scheme.html | Third Official Pleads Guilty In Bridgeport Bribery Scheme | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefbookham-slashes-jobs.html | Tech Brief;BOOKHAM SLASHES JOBS | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/pakistan-s-military-ruler-declares-himself-president.html | Pakistan's Military Ruler Declares Himself President | False | By John F. Burns | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/economic-scene-despite-real-concerns-gauging-work-hours-not-problem-measuring.html | Economic Scene; Despite real concerns, gauging work hours is not a problem in measuring productivity growth. | False | By Alan B. Krueger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/world/talks-on-macedonia-conflict-at-an-impasse.html | Talks on Macedonia Conflict at an Impasse | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/essay-scalia-on-privacy.html | Essay; Scalia On Privacy | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/cybertimes/cyberlaw/article-2001062193948507064-no-title.html | Article 2001062193948507064 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/lawsuit-says-exxon-aided-rights-abuses.html | Lawsuit Says Exxon Aided Rights Abuses | False | By Neela Banerjee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-memorials-miller-robert-douglas.html | Paid Notice: Memorials MILLER, ROBERT DOUGLAS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/text/article-2001062191925454891-no-title.html | Article 2001062191925454891 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-americas-canada-deal-for-asset-manager.html | World Business Briefing | Americas: Canada: Deal For Asset Manager | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/i-do-not-compare-settlers-and-bombers-904074.html | Do Not Compare Settlers and Bombers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/c-corrections-905330.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/fed-chief-tries-to-head-off-skittishness-among-lenders.html | Fed Chief Tries To Head Off Skittishness Among Lenders | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/baseball-yankees-notebook-coast-to-coast-search-continues-for-reliever.html | BASEBALL; YANKEES NOTEBOOK; Coast-to-Coast Search Continues for Reliever | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-korean-venture-wins-a-reprieve.html | Korean Venture Wins a Reprieve | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/boldface-names-903175.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-brieftellabs-tumbles.html | Tech Brief;TELLABS TUMBLES | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-internet-browser-expands-beyond-english.html | Technology Briefing | Internet: Browser Expands Beyond English | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/infineon-warns-of-a-500-million-loss.html | Infineon Warns of a $500 Million Loss | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/sports-of-the-times-shooting-for-a-stop-on-the-tour.html | Sports of The Times; Shooting For a Stop On the Tour | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/c-corrections-905348.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-memorials-newman-rhoda.html | Paid Notice: Memorials NEWMAN, RHODA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/classified/paid-notice-deaths-mandelbaum-rabbi-bernard.html | Paid Notice: Deaths MANDELBAUM, RABBI BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/south-africa-s-failure-on-aids.html | South Africa's Failure on AIDS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/baseball-mets-notebook-shinjo-on-dl-escobar-is-called-up.html | BASEBALL: METS NOTEBOOK; Shinjo on D.L.; Escobar Is Called Up | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-britain-and-europe-letters-to-the-editor.html | Britain and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/entrepreneur-to-begin-proxy-fight-for-computer-associates.html | Entrepreneur to Begin Proxy Fight for Computer Associates | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/a-contentious-sky-over-air-new-zealand.html | A Contentious Sky Over Air New Zealand | False | By Becky Gaylord | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/opera-review-never-got-to-cut-the-cake-but-always-a-bride.html | OPERA REVIEW; Never Got to Cut the Cake but Always a Bride | False | By Paul Griffiths | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-computer-gains-driven-by-consumer-products.html | TECHNOLOGY; Computer Gains Driven by Consumer Products | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/opinion/IHT-1901burning-farms-in-our-pages100-75-and-50-years-ago.html | 1901:Burning Farms : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-europe-britain-loss-at-stagecoach.html | World Business Briefing | Europe: Britain: Loss At Stagecoach | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/to-sea-with-planks-not-plastic.html | To Sea With Planks, Not Plastic | False | By Michael Ruhlman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/worldbusiness/IHT-tech-briefeu-clears-ibm-deal.html | Tech Brief;EU CLEARS IBM DEAL | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-21 | 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-midwest-illinois-league-to-let-school-play.html | National Briefing | Midwest: Illinois: League To Let School Play | False | By Pam Belluck (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-the-battle-over-the-murals-of-pain-920924.html | The Battle Over the Murals of Pain | False |  | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/technology-briefing-hardware-visor-maker-s-stock-surges.html | Technology Briefing | Hardware: Visor Maker's Stock Surges | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/parents-of-missing-intern-ask-her-lawmaker-friend-for-help.html | Parents of Missing Intern Ask Her Lawmaker Friend for Help | False | By Sheryl Gay Stolberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921858.html | Corrections | False |  | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/killers-of-british-toddler-to-be-freed.html | Killers of British Toddler to Be Freed | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-europe-britain-fourth-tory-in-race.html | World Briefing | Europe: Britain: Fourth Tory In Race | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/sports-of-the-times-soccer-lads-about-to-be-discovered.html | Sports of The Times; Soccer Lads About to Be Discovered | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/two-firefighters-are-mourned-with-tears-and-crisp-salutes.html | Two Firefighters Are Mourned With Tears and Crisp Salutes | False | By N. R. Kleinfield and Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-leif-kath.html | ART IN REVIEW; Leif Kath | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921882.html | Corrections | False |  | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/for-a-sports-bridesmaid-a-blissful-union.html | For a Sports Bridesmaid, a Blissful Union | False | By Emily Yellin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/councilman-got-gifts-says-witness-in-trial.html | Councilman Got Gifts, Says Witness In Trial | False | By Katherine E. Finkelstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-midwest-iowa-bill-supports-power-plants.html | National Briefing | Midwest: Iowa: Bill Supports Power Plants | False | By Pam Belluck (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/bush-demands-senate-changes-on-patient-bill.html | Bush Demands Senate Changes On Patient Bill | False | By Robert Pear and Robin Toner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-guide.html | ART GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-922005.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/golf-ward-on-top-this-time-without-controversy.html | GOLF; Ward on Top, This Time Without Controversy | False | By Jere Longman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/IHT-the-future-of-iranian-royalty-letters-to-the-editor.html | The Future of Iranian Royalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-global-trade-european-union-a-deal-with-china.html | World Business Briefing | Global Trade: European Union: A Deal With China | False | By Paul Meller (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/style/IHT-inn-by-inn-an-authors-11-harried-but-heavenly-weeks-on-the-road.html | Inn by Inn, an Author's 11 Harried, But Heavenly, Weeks on the Road : Daunting Tasks Of Guide Writing | False | By Nancy Coons, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/cybertimes/education/article-20010622932507730580-no-title.html | Article 2001062293250773580 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/at-the-movies-what-s-animated-and-what-s-not.html | AT THE MOVIES; What's Animated And What's Not? | False | By Rick Lyman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-camarata-monty.html | Paid Notice: Deaths CAMARATA, "MONTY" | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefarrow-slashes-outlook.html | Tech Brief:ARROW SLASHES OUTLOOK | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/IHT-a-dangerous-oil-game-in-the-caspian.html | A Dangerous Oil Game in the Caspian | False | By Robert Bruce Ware, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/technology-biotech-drugs-show-promise-as-psoriasis-treatments.html | TECHNOLOGY; Biotech Drugs Show Promise as Psoriasis Treatments | False | By Andrew Pollack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-the-enemy-is-aids-and-complacency-920967.html | The Enemy Is AIDS, And Complacency | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/plus-tennis-mcenroe-still-picks-sampras.html | PLUS: TENNIS; McEnroe Still Picks Sampras | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/case-of-murder-on-death-row-goes-to-jury.html | Case of Murder On Death Row Goes to Jury | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/IHT-1926save-the-surplus-in-our-pages100-75-and-50-years-ago.html | 1926:Save the Surplus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-dads-love-the-praise-912395.html | Dads Love the Praise | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/IHT-1901great-minds-in-our-pages100-75-and-50-years-ago.html | 1901:Great Minds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/in-hazy-humid-houston-the-mosquitoes-are-winning-big.html | In Hazy, Humid Houston, the Mosquitoes Are Winning. Big. | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-memorials-tischler-david.html | Paid Notice: Memorials TISCHLER, DAVID | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/public-lives-poet-of-life-s-quiet-spaces-is-thrust-into-spotlight.html | PUBLIC LIVES; Poet of Life's Quiet Spaces Is Thrust Into Spotlight | False | By Amy Waldman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-yanks-want-tigers-jones-but-top-stars-must-produce.html | BASEBALL; Yanks Want Tigers' Jones, But Top Stars Must Produce | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/new-era-banks-slip-into-past-traditional-wall-street-firms-still-make-investment.html | New-Era Banks Slip Into the Past; Traditional Wall Street Firms Still Make the Investment Rules | False | By Patrick McGeehan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-mallon-wanda.html | Paid Notice: Deaths MALLON, WANDA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-biancardi-dominick.html | Paid Notice: Deaths BIANCARDI, DOMINICK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-a-duty-to-vote-913367.html | A Duty to Vote | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/pro-football-mcnabb-won-t-run-from-demands.html | PRO FOOTBALL; McNabb Won't Run From Demands | False | By Thomas George | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921998.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-middle-east-gaza-strip-cease-fire-holds.html | World Briefing | Middle East: Gaza Strip: Cease-Fire Holds | False | By Joel Greenberg (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/boxing-rahman-must-fight-lewis-or-sit-for-18-months.html | BOXING; Rahman Must Fight Lewis or Sit for 18 Months | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-new-jersey-trenton-murder-loophole-closing.html | Metro Briefing | New Jersey: Trenton: Murder Loophole Closing | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-east-timor-250-new-soldiers.html | World Briefing | Asia: East Timor: 250 New Soldiers | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/budget-leaders-reach-pact-keeping-rebates.html | Budget Leaders Reach Pact, Keeping Rebates | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-india-s-place-at-the-table-912158.html | India's Place at the Table | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/us-report-faults-agency-that-oversees-investor-claims.html | U.S. Report Faults Agency That Oversees Investor Claims | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-eu-and-beijing-resolve-their-disagreements-over.html | EU and Beijing Resolve Their Disagreements Over China's WTO Membership | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-chipmakers-stock-plunges-55-after-it-pares.html | Chipmaker's Stock Plunges 55% After It Pares Forecast : Tech Brief:Transmeta Trips | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/travel/spain-portugal-and-morocco.html | Spain, Portugal and Morocco | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/books/art-review-where-the-written-word-from-persia-to-brooklyn-gets-respect-and-care.html | ART REVIEW; Where the Written Word, From Persia to Brooklyn, Gets Respect and Care | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefibm-domination.html | Tech Brief:IBM DOMINATION | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/IHT-bankers-feel-no-need-to-revise-targets-holding-rates-steady-ecb-defends.html | Bankers 'Feel No Need' to Revise Targets : Holding Rates Steady, ECB Defends Its Math | False | By John Schmid, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/dr-rodolphe-coigney-89-hero-of-wartime-french-resistance.html | Dr. Rodolphe Coigney, 89, Hero Of Wartime French Resistance | False | By Paul Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-business-briefing-manufacturing-zones-proposed.html | Metro Business Briefing | Manufacturing Zones Proposed | False | By Terry Pristin (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-ullmann-de-baranyavar-peter.html | Paid Notice: Deaths ULLMANN, DE BARANYAVAR PETER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/residential-real-estate-chelsea-is-on-the-march-northward.html | Residential Real Estate; Chelsea Is on the March Northward | False | By Rachelle Garbarine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-carter-s-advice-to-piazza-consider-a-position-switch.html | BASEBALL; Carter's Advice to Piazza: Consider a Position Switch | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/myth-of-alligator-is-dispelled-when-team-captures-caiman.html | Myth of Alligator Is Dispelled When Team Captures Caiman | False | By Barbara Stewart | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-brief-transmeta-trips.html | Tech Brief:Transmeta Trips | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921912.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-asia-south-korea-hynix-joint-venture.html | World Business Briefing | Asia: South Korea: Hynix Joint Venture | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/yugoslavia-stalls-on-aiding-war-crimes-court.html | Yugoslavia Stalls on Aiding War Crimes Court | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-the-battle-over-the-murals-of-pain-920860.html | The Battle Over the Murals of Pain | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-louise-bourgeois-and-yayoi-kusama.html | ART IN REVIEW; Louise Bourgeois and Yayoi Kusama | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/spare-times-911364.html | SPARE TIMES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-reisfeld-joan-h.html | Paid Notice: Deaths REISFELD, JOAN H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-ernst-howard-l.html | Paid Notice: Deaths ERNST, HOWARD L | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/news-summary-919314.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-willie-cole-game-show.html | ART IN REVIEW; Willie Cole -- 'Game Show' | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/liberty-to-buy-some-deutsche-telekom-cable-systems.html | Liberty to Buy Some Deutsche Telekom Cable Systems | False | By Geraldine Fabrikant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-minor-league-notebook-hopes-grow-in-brooklyn-staten-island.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Hopes Grow In Brooklyn, Staten Island | False | By Jim Luttrell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/a-new-tax-cut-rampage.html | A New Tax-Cut Rampage | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-ginsberg-albert.html | Paid Notice: Deaths GINSBERG, ALBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/house-vote-stalls-gulf-drilling-plan.html | HOUSE VOTE STALLS GULF DRILLING PLAN | False | By Christopher Marquis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/technology-new-global-aids-fund-may-copy-tb-drug-buying-plan.html | TECHNOLOGY; New Global AIDS Fund May Copy TB Drug-Buying Plan | False | By Melody Petersen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/2-democrats-running-for-mayor-return-77000-in-contributions.html | 2 Democrats Running for Mayor Return $77,000 in Contributions | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-scott-lewis-b.html | Paid Notice: Deaths SCOTT, LEWIS B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-karlin-rose-nee-weinstein.html | Paid Notice: Deaths KARLIN, ROSE (NEE WEINSTEIN) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/reuters/technology/article-2001062290376222214-no-title.html | Article 2001062290376222214 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/dance-review-more-acting-and-details-add-to-a-plot.html | DANCE REVIEW; More Acting And Details Add to a Plot | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-getaway-drivers-take-note-this-one-s-made-for-you.html | FILM REVIEW; Getaway Drivers, Take Note: This One's Made for You | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921831.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/IHT-feminism-in-france-and-the-us-letters-to-the-editor.html | Feminism in France and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-an-alternate-reality-made-of-cartoons.html | FILM REVIEW; An Alternate Reality Made of Cartoons | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/IHT-vantage-point-new-french-book-adds-farce-to-cyclings-parade-of.html | VANTAGE POINT : New French Book Adds Farce to Cycling's Parade of Vices | False | By Samuel Abt, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/golf-the-weather-takes-a-big-lead-after-the-first-day-at-the-buick.html | GOLF; The Weather Takes a Big Lead After the First Day at the Buick | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/advisory/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-business-briefing-temporary-latex-site.html | Metro Business Briefing | Temporary Latex Site | False | By Tara Bahrampour (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/the-media-business-advertising-addenda-diesel-campaign-wins-at-cannes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Diesel Campaign Wins at Cannes | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/cybertimes/commerce/article-200106229271189691-6-no-title.html | Article 20010622927118969 16 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/new-video-releases-907154.html | New Video Releases | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-connecticut-hartford-rowland-to-decide-on-air-bill.html | Metro Briefing | Connecticut: Hartford: Rowland To Decide On Air Bill | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/2-courts-reject-irs-efforts-to-limit-tax-shelters.html | 2 Courts Reject I.R.S. Efforts to Limit Tax Shelters | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-the-pride-and-the-glory-in-a-western-of-sorts.html | FILM REVIEW; The Pride and the Glory In a Western of Sorts | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/finding-greasy-spoons-to-eat-not-dine.html | Finding Greasy Spoons: To Eat, Not Dine | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-wilpon-expected-to-buy-doubleday-s-share-of-mets.html | BASEBALL; Wilpon Expected to Buy Doubleday's Share of Mets | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/style/IHT-travel-notebook-spotting-pariss-pickpockets.html | TRAVEL NOTEBOOK : Spotting Paris's Pickpockets | False | By Lawrence G. Proulx, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921874.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-brief-hynix-joins-screen-venture.html | Tech Brief:HYNIX JOINS SCREEN VENTURE | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/be-content-with-small-change.html | Be Content With Small Change | False | By Richard C. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/photography-review-up-down-all-around-and-quite-silly-besides.html | PHOTOGRAPHY REVIEW; Up, Down, All-Around and Quite Silly Besides | False | By Sarah Boxer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-the-battle-over-the-murals-of-pain-920908.html | The Battle Over the Murals of Pain | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/blue-cross-reaches-deal-with-top-foes-of-for-profit-switch.html | Blue Cross Reaches Deal With Top Foes Of For-Profit Switch | False | By Jennifer Steinhauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-the-battle-over-the-murals-of-pain-920916.html | The Battle Over the Murals of Pain | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/relying-on-hard-and-soft-sells-india-pushes-sterilization.html | Relying on Hard and Soft Sells, India Pushes Sterilization | False | By Celia W. Dugger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/14-indicted-by-us-in-96-saudi-blast-iran-link-is-cited.html | 14 INDICTED BY U.S. IN '96 SAUDI BLAST; IRAN LINK IS CITED | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/gm-announces-a-developer-for-a-complex-at-its-former-plant.html | G.M. Announces a Developer For a Complex at Its Former Plant | False | By Lisa W. Foderaro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/books/books-of-the-times-a-realist-s-reflections-on-foreign-policy.html | BOOKS OF THE TIMES; A Realist's Reflections on Foreign Policy | False | By Richard Bernstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/foreign-affairs-i-love-the-eu.html | Foreign Affairs; I Love the E.U. | False | By Thomas L. Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/IHT-caspian-ban-gives-iran-a-caviar-corner.html | Caspian Ban Gives Iran a Caviar Corner | False | By Christopher Pala, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/track-and-field-webb-advances-greene-ties-meet-record-in-100-meters.html | TRACK AND FIELD; Webb Advances; Greene Ties Meet Record in 100 Meters | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/theater-review-abusing-their-power-because-they-can.html | THEATER REVIEW; Abusing Their Power Because They Can | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-milner-jean.html | Paid Notice: Deaths MILNER, JEAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-shapiro-dr-ruth-leder.html | Paid Notice: Deaths SHAPIRO, DR. RUTH LEDER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/company-briefs-921270.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/the-big-city-some-pointers-from-a-letter-never-written.html | The Big City; Some Pointers From a Letter Never Written | False | By John Tierney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/plan-calls-for-meadowlands-to-become-family-complex.html | Plan Calls for Meadowlands To Become Family Complex | False | By Ronald Smothers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-south-georgia-maddox-denied-pension.html | National Briefing | South: Georgia: Maddox Denied Pension | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-midwest-ohio-ministers-oppose-gay-stance.html | National Briefing | Midwest: Ohio: Ministers Oppose Gay Stance | False | By Gustav Niebuhr (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-new-jersey-camden-schools-facing-layoffs.html | Metro Briefing | New Jersey: Camden: Schools Facing Layoffs | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/phone-stake-in-russia-held-by-soros-may-unravel.html | Phone Stake In Russia Held by Soros May Unravel | False | By Sabrina Tavernise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-speaking-for-themselves-with-tears-and-laughter.html | FILM REVIEW; Speaking for Themselves With Tears and Laughter | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-stein-harry-b.html | Paid Notice: Deaths STEIN, HARRY B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/2nd-night-of-protestant-catholic-rioting-in-belfast.html | 2nd Night of Protestant-Catholic Rioting in Belfast | False | By Brian Lavery | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/technology/sevenday/article-20010622911188870542-no-title.html | Article 20010622911188870542 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/bush-leans-against-support-for-stem-cell-research-aides-say.html | Bush Leans Against Support for Stem-Cell Research, Aides Say | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-larger-than-life.html | ART IN REVIEW; 'Larger Than Life' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-myanmar-five-opposition-lawmakers-freed.html | World Briefing | Asia: Myanmar: Five Opposition Lawmakers Freed | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-mandelbaum-bernard.html | Paid Notice: Deaths MANDELBAUM, BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/dance-review-ole-ole-flamenco-and-bulls.html | DANCE REVIEW; Olâ'sÂ¢! Olâ'sÂ¢! Flamenco And Bulls | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-a-fairy-tale-recounted-as-a-surreal-brainteaser.html | FILM REVIEW; A Fairy Tale Recounted As a Surreal Brainteaser | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/third-auto-insurer-files-to-pull-out-of-new-jersey.html | Third Auto Insurer Files to Pull Out of New Jersey | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/boldface-names-915580.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-calendar-today-credit-cards-for-college-students.html | Metro Briefing | Calendar: Today: Credit Cards For College Students | False | Compiled by Anthony Ramirez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-new-england-rhode-island-adoption-rights-passed.html | National Briefing | New England: Rhode Island: Adoption Rights Passed | False | By Julie Flaherty (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-new-york-manhattan-lab-technician-charged.html | Metro Briefing | New York: Manhattan: Lab Technician Charged | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/the-media-business-advertising-addenda-people-920509.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/technology/text/article-20010622919973293366-no-title.html | Article 200106229199732933366 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-four-abstract-classicists.html | ART IN REVIEW; 'Four Abstract Classicists' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/schools-ignore-plan-to-thwart-sex-abuse.html | Schools Ignore Plan to Thwart Sex Abuse | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/IHT-meanwhile-the-french-connection-in-the-export-of-torture.html | MEANWHILE : The French Connection In the Export of Torture | False | By CÃ©sÂ©sar Chelala, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/carroll-o-connor-embodiment-of-social-tumult-as-archie-bunker-dies-at-76.html | Carroll O'Connor, Embodiment of Social Tumult as Archie Bunker, Dies at 76 | False | By Richard Severo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-stroff-israel.html | Paid Notice: Deaths STROFF, ISRAEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/company-news-changes-in-management-predicted-at-ford.html | COMPANY NEWS; CHANGES IN MANAGEMENT PREDICTED AT FORD | False | By Keith Bradsher (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/bush-to-act-on-park-pollution.html | Bush to Act on Park Pollution | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-brief-softbank-expands.html | Tech Brief:SOFTBANK EXPANDS | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-friedman-dorothy-nee-brindel.html | Paid Notice: Deaths FRIEDMAN, DOROTHY (NEE BRINDEL) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/lawmakers-are-ambivalent-on-pataki-s-casino-proposal.html | Lawmakers Are Ambivalent On Pataki's Casino Proposal | False | By Somini Sengupta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/pop-and-jazz-guide-911020.html | POP AND JAZZ GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/bob-franks-in-new-jersey.html | Bob Franks in New Jersey | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/tv-sports-familiar-shadow-in-golf-deal.html | TV SPORTS; Familiar Shadow In Golf Deal | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-memorials-post-sheldon.html | Paid Notice: Memorials POST, SHELDON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/justice-for-khobar-towers.html | Justice for Khobar Towers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/the-enemy-is-aids-and-complacency.html | The Enemy Is AIDS, and Complacency | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-mcmahon-john-p.html | Paid Notice: Deaths MCMAHON, JOHN P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/inside-920592.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-the-enemy-is-aids-and-complacency-920959.html | The Enemy Is AIDS, And Complacency | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/flaws-seen-in-system-for-child-item-recalls.html | Flaws Seen in System For Child-Item Recalls | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-able-hero-with-nerves-and-body-of-steel.html | FILM REVIEW; Able Hero With Nerves (And Body) Of Steel | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/rage-against-the-fed-interest-rates-put-student-stock-club-in-a-malaise.html | Rage Against the Fed; Interest Rates Put Student Stock Club in a Malaise | False | By N. R. Kleinfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/skeptical-senators-question-rumsfeld-on-missile-defense.html | Skeptical Senators Question Rumsfeld on Missile Defense | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/tobacco-producers-are-willing-to-talk-with-justice-dept.html | Tobacco Producers Are Willing to Talk With Justice Dept. | False | By Greg Winter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-nisselson-william-j.html | Paid Notice: Deaths NISSELSON, WILLIAM J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/state-is-expected-to-limit-drivers-use-of-cell-phones.html | State Is Expected to Limit Drivers' Use of Cell Phones | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/news/caspian-ban-gives-iran-a-caviar-corner.html | Caspian Ban Gives Iran a Caviar Corner | False | By Christopher Pala, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/album-of-the-week.html | Album of the Week | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/art-and-oil-are-at-center-of-montana-fight.html | Art and Oil Are at Center of Montana Fight | False | By Michael Janofsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefhutchison-to-control-icg-asia.html | Tech Brief:HUTCHISON TO CONTROL ICG ASIA | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-hiro-yamagata.html | ART IN REVIEW; Hiro Yamagata | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/antiques-for-sale-african-art-in-abundance.html | ANTIQUES; For Sale: African Art, In Abundance | False | By Wendy Moonan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/IHT-1951splitting-persia-in-our-pages100-75-and-50-years-ago.html | 1951:Splitting Persia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/nuanced-conflict-over-euro-in-britain.html | Nuanced Conflict Over Euro in Britain | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-south-alabama-court-blocks-execution.html | National Briefing | South: Alabama: Court Blocks Execution | False | By Dana Beyerle (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-south-georgia-judge-authorizes-lottery-payout.html | National Briefing | South: Georgia: Judge Authorizes Lottery Payout | False | By Kevin Sack (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-the-battle-over-the-murals-of-pain-920843.html | The Battle Over the Murals of Pain | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-minikes-jack.html | Paid Notice: Deaths MINIKES, JACK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/on-stage-and-off-new-plays-new-drought.html | ON STAGE AND OFF; New Plays? New Drought | False | By Jesse McKinley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-connecticut-stamford-beach-policy-complaint.html | Metro Briefing \| Connecticut: Stamford: Beach Policy Complaint | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/3-die-and-15-are-injured-in-brooklyn-row-house-fire.html | 3 Die and 15 Are Injured in Brooklyn Row House Fire | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefmsn-in-spanish.html | Tech Brief:MSN IN SPANISH | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-hayward-marian-mccomb.html | Paid Notice: Deaths HAYWARD, MARIAN MCCOMB | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/roger-clinton-paints-himself-as-easy-target.html | Roger Clinton Paints Himself As Easy Target | False | By Alison Leigh Cowan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/inside-art-manager-and-collector.html | INSIDE ART; Manager And Collector | False | By Carol Vogel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/international/macedonian-military-steps-up-its-assault-of-albanian-rebels.html | Macedonian Military Steps Up Its Assault of Albanian Rebels | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-south-louisiana-term-limit-repeal-on-ballot.html | National Briefing \| South: Louisiana: Term Limit Repeal On Ballot | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-feuerstein-ruth-s.html | Paid Notice: Deaths FEUERSTEIN, RUTH S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/media-business-advertising-economic-slump-madison-avenue-carries-deals-new.html | THE MEDIA BUSINESS: ADVERTISING; In the economic slump, Madison Avenue carries on. Deals, new campaigns and layoffs. | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/plus-olympics-a-dream-for-brothers.html | PLUS: OLYMPICS; A DREAM FOR BROTHERS | False | By Vincent M. Mallozzi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/paolo-taviani-88-a-founder-of-italy-s-republic.html | Paolo Taviani, 88, a Founder of Italy's Republic | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/us-returns-an-ex-judge-to-mexico.html | U.S. Returns An Ex-Judge To Mexico | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/pearl-harbor-in-japan-love-or-war.html | 'Pearl Harbor' in Japan: Love or War? | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/undermining-the-tobacco-case.html | Undermining the Tobacco Case | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/ilo-code-would-protect-employees-with-hiv.html | I.L.O. Code Would Protect Employees with H.I.V. | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/my-manhattan-the-greasy-spoon-loses-the-grease-and-gains-a-certain-distinction.html | MY MANHATTAN; The Greasy Spoon Loses the Grease and Gains a Certain Distinction | False | By Judith Dunford | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/jvc-jazz-festival-review-themes-and-variations-from-funk-to-volcanic.html | JVC JAZZ FESTIVAL REVIEW; Themes and Variations, From Funk to Volcanic | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/i-why-endangered-fish-lose-to-farmers-913510.html | Why Endangered Fish Lose to Farmers | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-with-braves-up-next-the-mets-fall-flat.html | BASEBALL; With Braves Up Next, The Mets Fall Flat | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-americas-brazil-rate-raised.html | World Business Briefing \| Americas: Brazil: Rate Raised | False | By Jennifer L. Rich (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/macedonian-military-steps-up-its-assault-of-albanian-rebels.html | Macedonian Military Steps Up Its Assault of Albanian Rebels | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921980.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/cybertimes/cyberlaw/article-20010622908009365964-no-title.html | Article 20010622908009365964 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/style/IHT-city-guidevienna-politics-and-arts.html | CITY GUIDE:Vienna : Politics and Arts | False | By Richard Covington, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/shlunkendorf-journal-to-mesmerize-a-german-you-take-asparagus.html | Shlunkendorf Journal; To Mesmerize a German, You Take Asparagus . . . | False | By Roger Cohen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/franks-proposes-an-overhaul-of-new-jersey-s-property-taxes.html | Franks Proposes an Overhaul of New Jersey's Property Taxes | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-chicago-s-preschools-912255.html | Chicago's Preschools | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-john-baldessari-jeff-koons-and-tom-wesselmann.html | ART IN REVIEW; John Baldessari, Jeff Koons and Tom Wesselmann | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/taking-the-children-a-curious-young-scholar-and-his-objects-of-passion.html | TAKING THE CHILDREN; A Curious Young Scholar And His Objects of Passion | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/the-battle-over-the-murals-of-pain.html | The Battle Over the Murals of Pain | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-the-longest-ballot-912387.html | The Longest Ballot | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/deadlock-over-budget-shows-change-in-minnesota.html | Deadlock Over Budget Shows Change In Minnesota | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-george-ortman-the-models-an-imitation.html | ART IN REVIEW; George Ortman -- 'The Models, an Imitation' | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/dance-s-black-stream.html | Dance's Black Stream | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/business-digest-918008.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-europe-germany-profit-forecast.html | World Business Briefing | Europe: Germany: Profit Forecast | False | By Petra Kappl (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/golf-masters-coverage-will-be-expanded.html | GOLF; Masters Coverage Will Be Expanded | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/un-agency-won-t-ban-caspian-sea-caviar.html | U.N. Agency Won't Ban Caspian Sea Caviar | False | By John Tagliabue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/bike-race-short-on-sponsors-is-postponed-until-next-year.html | Bike Race, Short on Sponsors, Is Postponed Until Next Year | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/gail-collins-chosen-to-head-the-times-s-editorial-board.html | Gail Collins Chosen to Head The Times's Editorial Board | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/IHT-in-the-arena-purity-and-innocenceshoved-aside-in-sports.html | IN THE ARENA : Purity and Innocence:Shoved Aside in Sports | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefkpnbelgacom-deal-.html | Tech Brief:KPN-BELGACOM DEAL ? | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/in-the-galleries.html | In the Galleries | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/theater-review-strindberg-s-eerie-world-of-lost-souls.html | THEATER REVIEW; Strindberg's Eerie World Of Lost Souls | False | By Ben Brantley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefa-warning-on-ericsson.html | Tech Brief:A WARNING ON ERICSSON | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-brieffujitsu-kills-icl.html | Tech Brief:FUJITSU KILLS ICL | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921947.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/home-video-the-force-is-with-the-dvd.html | HOME VIDEO; The Force Is With the DVD | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-lombardi-evelyn-dawn.html | Paid Notice: Deaths LOMBARDI, EVELYN DAWN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-wildlife-of-the-world-unite.html | FILM REVIEW; Wildlife of the World, Unite! | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/theater-guide.html | THEATER GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/just-our-imaginations-running-away.html | Just Our Imaginations, Running Away | False | By Edmund Morris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/john-lee-hooker-bluesman-is-dead-at-83.html | John Lee Hooker, Bluesman, Is Dead at 83 | False | By Jon Pareles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/monitors-say-china-pushes-tibet-monks-from-study-site.html | Monitors Say China Pushes Tibet Monks From Study Site | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/pro-football-hilliard-fassel-feud-takes-a-bitter-turn.html | PRO FOOTBALL; Hilliard-Fassel Feud Takes a Bitter Turn | False | By Bill Pennington | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/quotation-of-the-day-917265.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-gampel-reema.html | Paid Notice: Deaths GAMPEL, REEMA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefelsi-trims-staff.html | Tech Brief:ELSI TRIMS STAFF | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/brooklyn-man-convicted-in-fatal-accident.html | Brooklyn Man Convicted in Fatal Accident | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/court-rejects-former-united-way-president-s-pension-claim.html | Court Rejects Former United Way President's Pension Claim | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/gene-study-dates-malaria-to-the-advent-of-farming.html | Gene Study Dates Malaria To the Advent of Farming | False | By Nicholas Wade | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/IHT-talks-with-north-korea-should-not-disregard-seouls-needs.html | Talks With North Korea Should Not Disregard Seoul's Needs | False | By Philip Bowring, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-new-england-massachusetts-professor-investigated.html | National Briefing | New England: Massachusetts: Professor Investigated | False | By Carey Goldberg (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/house-panel-reprimands-a-democrat-on-finances.html | House Panel Reprimands A Democrat On Finances | False | By Philip Shenon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/technology/cybertimes/article-2001062292574792423-no-title.html | Article 2001062292574792423 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/giuliani-supports-rent-board-on-approval-of-larger-increases.html | Giuliani Supports Rent Board On Approval of Larger Increases | False | By Bruce Lambert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/family-fare-misunderstood-but-marvelous.html | FAMILY FARE; Misunderstood But Marvelous | False | By Laurel Graeber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921904.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefmicron-loss-widens.html | Tech Brief:MICRON LOSS WIDENS | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/l-the-delaware-way-913391.html | The Delaware Way | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/will-this-slowdown-spare-housing-or-just-hit-it-late.html | Will This Slowdown Spare Housing, or Just Hit It Late? | False | By Floyd Norris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/tv-weekend-the-black-stream-of-modern-dance.html | TV WEEKEND; The Black Stream of Modern Dance | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-922013.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/style/IHT-show-me-the-way-to-go-home-letters-to-the-travel-editor.html | Show Me the Way to Go Home : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-vietnam-trade-accord-with-us.html | World Briefing | Asia: Vietnam: Trade Accord With U.S. | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/transactions-922544.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/music-review-serendipity-for-a-freewheeling-group.html | MUSIC REVIEW; Serendipity for a Freewheeling Group | False | By Allan Kozinn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-south-korea-media-crackdown.html | World Briefing | Asia: South Korea: Media Crackdown | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-pride-hope-and-hardship-in-the-land-of-cotton.html | FILM REVIEW; Pride, Hope and Hardship In the Land of Cotton | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-lipp-leo.html | Paid Notice: Deaths LIPP, LEO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefhellenic-to-buy-back-shares.html | Tech Brief:HELLENIC TO BUY BACK SHARES | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/home-video-the-force-is-with-the-dvd.html | Home Video: The Force Is With the DVD | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/automobiles/autos-on-friday-design-all-aboard-designers-want-to-put-generation-y-in-box-cars.html | AUTOS ON FRIDAY/Design; All Aboard? Designers Want to Put Generation Y in Box Cars | False | By Phil Patton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/epa-to-issue-air-rules-to-protect-park-vistas.html | E.P.A. to Issue Air Rules To Protect Park Vistas | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-midwest-michigan-rebates-go-to-child-support.html | National Briefing | Midwest: Michigan: Rebates Go To Child Support | False | By John W. Fountain (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/harness-racing-state-grants-reprieve-to-ailing-harness-track.html | HARNESS RACING; State Grants Reprieve To Ailing Harness Track | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/style/IHT-the-frequent-traveler-cattleclass-freight.html | THE FREQUENT TRAVELER : Cattle-Class Freight | False | By Roger Collis, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-fleshner-gallie.html | Paid Notice: Deaths FLESHNER, GALLIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921963.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-airbus-chief-sees-size-outweighing-speed-in-future.html | Airbus Chief Sees Size Outweighing Speed in Future Plane Design | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-loeb-hilda.html | Paid Notice: Deaths LOEB, HILDA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/technology/circuits/article-2001062290300807725-no-title.html | Article 2001062290300807725 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefalcatel-seeks-china-expansion.html | Tech Brief:ALCATEL SEEKS CHINA EXPANSION | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-asia-china-steel-purchase.html | World Business Briefing \| Asia: China: Steel Purchase | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/merck-lowers-earnings-estimates-citing-slow-sales-of-vioxx.html | Merck Lowers Earnings Estimates, Citing Slow Sales of Vioxx | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-malaysia-mahathir-s-foreign-targets.html | World Briefing \| Asia: Malaysia: Mahathir's Foreign Targets | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/plus-pro-basketball-predraft-trade-by-nets-unlikely.html | PLUS: PRO BASKETBALL; Predraft Trade By Nets Unlikely | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-china-without-borders.html | ART IN REVIEW; 'China Without Borders' | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-europe-sweden-retailer-s-profit-is-up.html | World Business Briefing \| Europe: Sweden: Retailer's Profit Is Up | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-memorials-fagin-jonathan-l.html | Paid Notice: Memorials FAGIN, JONATHAN L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/worldbusiness/IHT-tech-briefmerkantildata-split.html | Tech Brief:MERKANTILDATA SPLIT | False | By Anne Bagamery, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/classified/paid-notice-deaths-ferry-carol-bernstein.html | Paid Notice: Deaths FERRY, CAROL BERNSTEIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/architecture-review-mies-s-dreams-with-windows.html | ARCHITECTURE REVIEW; Mies's Dreams With Windows | False | By Herbert Muschamp | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/public-interests-you-ve-got-mail.html | Public Interests; You've Got Mail | False | By Gail Collins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-connecticut-hartford-convention-site-developer-chosen.html | Metro Briefing \| Connecticut: Hartford: Convention Site Developer Chosen | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-europe-britain-body-shop-sales-fall.html | World Business Briefing \| Europe: Britain: Body Shop Sales Fall | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/the-outsider-a-rite-that-bonds-the-generations.html | THE OUTSIDER; A Rite That Bonds the Generations | False | By James Gorman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/c-corrections-921971.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/no-panache-no-pomp-no-problem.html | No Panache, No Pomp, No Problem | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/technology-briefing-telecommunications-verizon-long-distance-petition.html | Technology Briefing \| Telecommunications: Verizon Long-Distance Petition | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/pondering-terrorist-s-execution-jury-weighs-notes-found-in-cell.html | Pondering Terrorist's Execution, Jury Weighs Notes Found in Cell | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-22 | 2001-06-22 | https://www.nytimes.com/2001/06/22/business/emap-of-britain-draws-bids-in-sale-of-us-magazines.html | Emap of Britain Draws Bids In Sale of U.S. Magazines | False | By Andrew Ross Sorkin and Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/theater/theater-review-women-in-and-out-of-the-workplace.html | THEATER REVIEW; Women in (and Out of) the Workplace | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/news-summary-940593.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-indian-athletes-939684.html | Indian Athletes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-sentenced-in-peru-927848.html | Sentenced in Peru | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-turnesa-willie.html | Paid Notice: Deaths TURNESA, WILLIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/cybertimes/commerce/article-20010623932585559561-no-title.html | Article 2001062393258559561 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-britain-railtrack-severance-deal.html | World Business Briefing \| Europe: Britain: Railtrack Severance Deal | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/technology/sevenday/article-20010623923223312296---no-title.html | Article 20010623923223312296 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/living/cuttings-colorful-lowmaintenance-and-allseason.html | Cuttings: Colorful, Low-Maintenance and All-Season | False | By Patricia A. Taylor | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/c-corrections-940984.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-europe-switzerland-a-vote-for-the-un.html | World Briefing \| Europe: Switzerland: A Vote For The U.N. | False | By Elizabeth Olson (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/beliefs-christian-weekly-list-four-works-religion-whose-influence-called-harmful.html | Beliefs; From a Christian weekly, a list of four works on religion whose influence is called harmful. | False | By Peter Steinfels | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/quotation-of-the-day-932612.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/black-pastor-reveals-shift-of-attitude-in-birmingham.html | Black Pastor Reveals Shift Of Attitude in Birmingham | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-memorials-lipshie-geraldine.html | Paid Notice: Memorials LIPSHIE, GERALDINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-europe-bosnia-and-herzegovina-premier-quits.html | World Briefing \| Europe: Bosnia and Herzegovina: Premier Quits | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/undermining-the-city-campaign-law.html | Undermining the City Campaign Law | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/theater/theater-review-combat-with-less-scolding-and-bullying.html | THEATER REVIEW; Combat With Less Scolding and Bullying | False | By D. J. R. Bruckner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/in-reversal-rowland-vetoes-bill-to-cut-emissions-at-6-power-plants.html | In Reversal, Rowland Vetoes Bill to Cut Emissions at 6 Power Plants | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/soccer-milbrett-s-first-hat-trick-lifts-the-power.html | SOCCER; Milbrett's First Hat Trick Lifts the Power | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/travel/paris-in-the-summer.html | Paris in the Summer | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/after-helping-jews-a-paper-saves-itself.html | After Helping Jews, A Paper Saves Itself | False | By David Margolick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-kagel-reuben.html | Paid Notice: Deaths KAGEL, REUBEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/c-corrections-940941.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/a-pressured-franks-pushes-tax-plan-4-days-before-primary.html | A Pressured Franks Pushes Tax Plan, 4 Days Before Primary | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/judge-s-reversal-puts-an-east-village-group-closer-to-eviction.html | Judge's Reversal Puts an East Village Group Closer to Eviction | False | By Shaila K. Dewan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/democrats-spot-weaknesses-in-difrancesco-s-budget-plan.html | Democrats Spot Weaknesses In DiFrancesco's Budget Plan | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/learning-to-love-language-in-a-bilingual-school.html | Learning to Love Language in a Bilingual School | False | By Martin Plissner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-european-union-boeing-criticized.html | World Business Briefing \| Europe: European Union: Boeing Criticized | False | By Paul Meller (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/sales-sluggish-for-key-drug-from-merck.html | Sales Sluggish For Key Drug From Merck | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-bush-and-kyoto-accord-927880.html | Bush and Kyoto Accord | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/woman-wins-suit-on-misleading-aids-ad.html | Woman Wins Suit on Misleading AIDS Ad | False | By Jayson Blair | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/time-for-the-ira-to-disarm.html | Time for the I.R.A. to Disarm | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/company-briefs-940151.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-dicker-eileen.html | Paid Notice: Deaths DICKER, EILEEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/lincoln-constance-92-expert-who-classified-farm-products.html | Lincoln Constance, 92, Expert Who Classified Farm Products | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-clutter-clutter-everywhere-help-927112.html | Clutter, Clutter, Everywhere . . Help! | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/cybertimes/cyberlaw/article-20010623900922547689-no-title.html | Article 20010623900922547689 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/killers-of-british-2-year-old-win-parole.html | Killers of British 2-Year-Old Win Parole | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/theater/theater-review-they-send-this-clown-into-the-water.html | THEATER REVIEW; They Send This Clown Into the Water | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/golf-leaders-are-bunched-at-buick-classic.html | GOLF; Leaders Are Bunched at Buick Classic | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-dahl-gunnar-andreas.html | Paid Notice: Deaths DAHL, GUNNAR ANDREAS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/books/a-forgotten-twain-tale-finally-makes-it-into-print.html | A Forgotten Twain Tale Finally Makes It Into Print | False | By Sarah Boxer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-the-mets-and-the-yankees-have-dogs-in-this-fight.html | BASEBALL; The Mets and the Yankees Have Dogs in This Fight | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-washington-new-fbi-director-temporarily.html | National Briefing | Washington: New F.B.I. Director, Temporarily | False | By David Johnston (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-mandelbaum-rabbi-bernard.html | Paid Notice: Deaths MANDELBAUM, RABBI BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/plus-boxing-de-la-hoya-seeks-title.html | PLUS: BOXING; De La Hoya Seeks Title | False | By Michael Arkush | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/IHT-1951hefty-taxes-in-our-pages100-75-and-50-years-ago.html | 1951:Hefty Taxes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/indian-athletes.html | Indian Athletes | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/cybertimes/education/article-20010623953539326129-no-title.html | Article 20010623953539326129 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/i-corrections-940976.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-shapiro-dr-ruth-leder.html | Paid Notice: Deaths SHAPIRO, DR. RUTH LEDER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/international-business-israel-raises-its-glass-desalination-water-water.html | INTERNATIONAL BUSINESS: Israel Raises Its Glass To Desalination; Water, Water Everywhere Just Waiting For Price to Drop | False | By William A. Orme Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-hertz-abe.html | Paid Notice: Deaths HERTZ, ABE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-asia-vietnam-new-head-of-national-assembly.html | World Briefing | Asia: Vietnam: New Head Of National Assembly | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/hockey-teams-trying-to-trade-will-have-the-chance.html | HOCKEY; Teams Trying To Trade Will Have The Chance | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/your-money/IHT-can-a-wine-brand-be-truly-global.html | Can a Wine Brand Be Truly Global? | False | By Sharon Reier, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/an-arrest-in-series-of-fires-in-phoenix-adds-a-plot-twist.html | An Arrest in Series of Fires In Phoenix Adds a Plot Twist | False | By James Sterngold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/golf-par-saving-putt-on-second-hole-helps-webb-set-tourney-record.html | GOLF; Par-Saving Putt on Second Hole Helps Webb Set Tourney Record | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/your-money/IHT-public-wants-to-know-personality-behind-the-wine-then-theres.html | 'Public Wants to Know Personality Behind the Wine' : Then There's the Marketing | False | By Holly Hubbard Preston, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/books/the-tongues-the-stranger-spoke-were-twisted.html | The Tongues the Stranger Spoke Were Twisted | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/dance-review-with-the-swan-the-lake-and-debuts.html | DANCE REVIEW; With the Swan, the Lake and Debuts | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-northwest-idaho-rainbow-gathering-crackdown-sought.html | National Briefing | Northwest: Idaho: Rainbow Gathering Crackdown Sought | False | By Douglas Jehl (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/abroad-at-home-ripple-of-hope.html | Abroad at Home; Ripple Of Hope | False | By Anthony Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-stem-cell-research-is-truly-pro-life-930962.html | Stem-Cell Research Is Truly 'Pro-Life' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-hispanic-influence-927473.html | Hispanic Influence | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-braves-trade-rocker-to-indians.html | BASEBALL; Braves Trade Rocker To Indians | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/china-announces-extensive-plan-to-combat-its-water-shortage.html | China Announces Extensive Plan To Combat Its Water Shortage | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-joseph-ellis-history-and-fiction-939471.html | Joseph Ellis: History and Fiction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/local-issues-prodded-republicans-in-house-votes-against-drilling.html | Local Issues Prodded Republicans In House Votes Against Drilling | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/james-parker-77-curator-of-european-decorative-arts-at-the-met.html | James Parker, 77, Curator of European Decorative Arts at the Met | False | By Carol Vogel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/cuomos-buy-house-someplace-in-new-york.html | Cuomos Buy House Someplace in New York | False | By Lisa W. Foderaro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/IHT-latin-american-economies-on-the-brink.html | Latin American Economies on the Brink | False | By David Roche, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/sara-lee-corp-pleads-guilty-in-meat-case.html | Sara Lee Corp. Pleads Guilty In Meat Case | False | By David Barboza | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/international-business-china-s-once-undisputed-business-gateway-now-has.html | INTERNATIONAL BUSINESS; China's Once Undisputed Business Gateway Now Has Competition | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/your-money/IHT-japan-adjusts-to-the-end-of-a-fad.html | Japan Adjusts to the End of a Fad | False | By Miki Tanikawa, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-washington-more-nominations-by-bush.html | National Briefing | Washington: More Nominations By Bush | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-jeffery-barry-j.html | Paid Notice: Deaths JEFFERY, BARRY J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/the-house-rebukes-the-president.html | The House Rebukes the President | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/for-cautious-alfonzo-easy-does-it-in-workout.html | For Cautious Alfonzo, Easy Does It in Workout | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/cranberry-growers-told-to-cut-yields.html | Cranberry Growers Told to Cut Yields | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/track-and-field-powell-comes-up-short-in-comeback-attempt.html | TRACK AND FIELD; Powell Comes Up Short In Comeback Attempt | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/pilot-killed-when-plane-crashes-in-greenwich.html | Pilot Killed When Plane Crashes in Greenwich | False | By Stephanie Flanders | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |