Exhibit G99

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/where-apples-don-t-pay-developers-will.html | Where Apples Don't Pay, Developers Will | False | By Lisa W. Foderaro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-stein-harry-b.html | Paid Notice: Deaths STEIN, HARRY B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-yankees-notebook-pettitte-recovers-cashman-still-searching-for-relief.html | BASEBALL: YANKEES NOTEBOOK; As Pettitte Recovers, Cashman Is Still Searching for Relief | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/senate-vote-is-just-a-step-to-a-deal-for-casinos.html | Senate Vote Is Just a Step To a Deal For Casinos | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-tepfer-ira.html | Paid Notice: Deaths TEPFER, IRA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/c-corrections-940950.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/golf-notebook-woods-gets-it-done-when-he-needs-it-most.html | GOLF: NOTEBOOK; Woods Gets It Done When He Needs It Most | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-joseph-ellis-history-and-fiction-939498.html | Joseph Ellis: History and Fiction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/wolfgang-fuchs-62-helped-east-germans-escape-to-west.html | Wolfgang Fuchs, 62, Helped East Germans Escape to West | False | By Eric Pace | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-west-california-judge-assails-parole-policy.html | National Briefing | West: California: Judge Assails Parole Policy | False | By Todd S. Purdum (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-northwest-washington-third-special-session-planned.html | National Briefing | Northwest: Washington: Third Special Session Planned | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/your-money/IHT-web-sites-are-linking-investors-and-collectors.html | Web Sites Are Linking Investors and Collectors | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/technology/circuits/article-20010623914398484420-no-title.html | Article 20010623914398484420 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/science/sky-watch-our-galactic-backyard.html | Sky Watch: Our Galactic Backyard | False | By Joe Rao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/IHT-airbus-grabs-bulk-of-headlines-and-orders-boeing-refuses-to-play-the.html | Airbus Grabs Bulk of Headlines and Orders; Boeing Refuses to Play the 'Numbers Game' : Ground War at Air Show | False | By Barry James, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/needle-trading-programs-have-few-inroads-in-us.html | Needle-Trading Programs Have Few Inroads in U.S. | False | By Carey Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/macedonia-launches-an-offensive-against-albanian-rebels.html | Macedonia Launches an Offensive Against Albanian Rebels | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-fein-doris.html | Paid Notice: Deaths FEIN, DORIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-west-california-offshore-exploration-blocked.html | National Briefing | West: California: Offshore Exploration Blocked | False | By Todd S. Purdum (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-ames-margaret.html | Paid Notice: Deaths AMES, MARGARET | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/c-corrections-940968.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/spain-arrests-terror-suspect-said-to-be-linked-to-bin-laden.html | Spain Arrests Terror Suspect Said to Be Linked to bin Laden | False | By Emma Daly | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/style/IHT-chinas-yearning-for-the-emperors-wares.html | China's Yearning for the Emperor's Wares | False | By Souren Melikian, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/us-refuses-new-counsel-in-torricelli-investigation.html | U.S. Refuses New Counsel In Torricelli Investigation | False | By David Kocieniewski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/journal-death-with-commercials.html | Journal; Death With Commercials | False | By Frank Rich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-mets-clobbered-in-weak-sequel-against-braves.html | BASEBALL; Mets Clobbered In Weak Sequel Against Braves | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/worldbusiness/IHT-russia-put-on-blacklist-for-money-laundering.html | Russia Put on Blacklist For Money Laundering | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/judah-and-tszyu-look-past-their-bouts.html | Judah and Tszyu Look Past Their Bouts | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/international-business-us-loses-a-trade-dispute-with-europe.html | INTERNATIONAL BUSINESS; U.S. Loses a Trade Dispute With Europe | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/transactions-941077.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-ripken-will-be-named-an-all-star.html | BASEBALL; Ripken Will Be Named an All-Star | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/sripati-chandrasekhar-indian-demographer-dies-at-83.html | Sripati Chandrasekhar, Indian Demographer, Dies at 83 | False | By Douglas Martin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/evalyn-a-clark-98-historian-at-vassar.html | Evalyn A. Clark, 98, Historian at Vassar | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/s-l-giant-is-reported-to-be-suitor-of-dime-of-new-york.html | S.& L. Giant Is Reported to Be Suitor of Dime of New York | False | By Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/your-money/IHT-hong-kongs-wine-marketasias-mirror.html | Hong Kong's Wine Market:Asia's Mirror | False | By Jane Parry, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/ulster-troops-enforce-end-to-riots.html | Ulster Troops Enforce End to Riots | False | By Brian Lavery | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/inside-938556.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-the-americas-canada-plane-problems.html | World Briefing | The Americas: Canada: Plane Problems | False | By Anthony Depalma (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/c-corrections-940992.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/national/us-and-mexico-to-improve-border-safety.html | U.S. and Mexico to Improve Border Safety | False | By Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/cabaret-review-tony-danza-shows-how-prime-time-starts-at-50.html | CABARET REVIEW; Tony Danza Shows How Prime Time Starts at 50 | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/us-court-upends-plans-to-improve-cellular-service.html | U.S. COURT UPENDS PLANS TO IMPROVE CELLULAR SERVICE | False | By Stephen Labaton and Riva D. Atlas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-asia-cambodia-5-sentenced-to-life-for-terrorism.html | World Briefing | Asia: Cambodia: 5 Sentenced To Life For Terrorism | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/a-wrong-turn-on-patients-rights.html | A Wrong Turn on Patients' Rights | False | By Marcia Angell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/technology/text/article-2001062393714057784-no-title.html | Article 2001062393714057784 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/sports-of-the-times-no-rocker-no-bombs-no-contest.html | Sports of The Times; No Rocker, No Bombs, No Contest | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/your-money/IHT-when-investing-in-vineyards-patience-is-key-ingredient.html | When Investing in Vineyards, Patience Is Key Ingredient | False | By Holly Hubbard Preston, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/rumsfeld-seek-33-billion-rise-for-military-critics-see-too-much-too-little.html | Rumsfeld to Seek $33 Billion Rise for Military, and Critics See Too Much and Too Little | False | By Thom Shanker and James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-washington-suit-by-fired-controllers-denied.html | National Briefing | Washington: Suit By Fired Controllers Denied | False | By Steven Greenhouse (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/c-corrections-941000.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/IHT-1926primitive-tunes-in-our-pages100-75-and-50-years-ago.html | 1926:Primitive Tunes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/public-lives-a-white-alderman-who-wants-to-join-a-black-caucus.html | PUBLIC LIVES; A White Alderman Who Wants to Join a Black Caucus | False | By John W. Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/turkish-court-bans-religious-party-main-opposition-force.html | Turkish Court Bans Religious Party, Main Opposition Force | False | By Douglas Frantz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/booby-trap-in-gaza-strip-kills-two-israeli-soldiers.html | Booby Trap in Gaza Strip Kills Two Israeli Soldiers | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/bigger-rise-is-sought-in-military-spending.html | Bigger Rise Is Sought In Military Spending | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-games-with-devil-rays-cure-most-yankee-ills.html | BASEBALL; Games With Devil Rays Cure Most Yankee Ills | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-britain-insurer-acquired.html | World Business Briefing | Europe: Britain: Insurer Acquired | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/style/IHT-palladioreinventing-the-classical-past.html | Palladio;Reinventing The Classical Past | False | By Roderick Conway Morris, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-britain-tobacco-purchase.html | World Business Briefing | Europe: Britain: Tobacco Purchase | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/health/men-health-lessons-of-the-heart.html | Men & Health: Lessons of the Heart | False | FROM THE WRITERS OF THE NEW YORK TIMES | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-joseph-ellis-history-and-fiction-939455.html | Joseph Ellis: History and Fiction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-washington-no-problems-found-in-military-balloting.html | National Briefing | Washington: No Problems Found In Military Balloting | False | By Thom Shanker (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/reuters/technology/article-20010623906467400034-no-title.html | Article 20010623906467400034 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/two-parties-on-the-prowl-to-claim-the-senate-in-02.html | Two Parties on the Prowl To Claim the Senate in '02 | False | By Adam Clymer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-joseph-ellis-history-and-fiction-939544.html | Joseph Ellis: History and Fiction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-germany-business-confidence-down.html | World Business Briefing | Europe: Germany: Business Confidence Down | False | By Petra Kappl (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/pop-review-living-up-to-his-name-tricky-flips-his-moods.html | POP REVIEW; Living Up to His Name, Tricky Flips His Moods | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/nyc-the-reporters-who-call-him-call-him-boss.html | NYC; The Reporters Who Call Him Call Him Boss | False | By Clyde Haberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-midwest-minnesota-new-car-search-procedures-for-police.html | National Briefing | Midwest: Minnesota: New Car-Search Procedures For Police | False | By Pam Belluck (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/joseph-ellis-history-and-fiction.html | Joseph Ellis: History and Fiction | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/a-2nd-child-death-case-begins-in-texas-as-the-first-proceeds.html | A 2nd Child-Death Case Begins In Texas as the First Proceeds | False | By Jim Yardley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/plus-boxing-judah-defending-title-against-vester.html | PLUS BOXING; Judah Defending Title Against Vester | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-indian-athletes-939692.html | Indian Athletes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/prisoner-is-acquitted-in-killing-on-death-row.html | Prisoner Is Acquitted In Killing On Death Row | False | By Iver Peterson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/terrorism-and-iran-washington-s-policy-performs-a-gingerly-balancing-act.html | Terrorism and Iran: Washington's Policy Performs a Gingerly Balancing Act | False | By James Risen and Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/your-money/IHT-briefcase-amid-japans-pain-some-ways-to-gain.html | BRIEFCASE : Amid Japan's Pain, Some Ways to Gain | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/senators-seek-a-compromise-on-patients-rights-measure.html | Senators Seek a Compromise On Patients' Rights Measure | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/a-divided-ukraine-awaits-the-pope.html | A Divided Ukraine Awaits the Pope | False | By Patrick E. Tyler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-rockies-colorado-taking-aim-at-the-governor.html | National Briefing | Rockies: Colorado: Taking Aim At The Governor | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/theater/theater-review-a-hip-hop-guide-to-loving-romeo-and-juliet.html | THEATER REVIEW; A Hip-Hop Guide to Loving 'Romeo and Juliet' | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/health/womens-health-a-devastating-lack-of-awareness.html | Women's Health: A Devastating Lack of Awareness | False | FROM THE WRITERS OF THE NEW YORK TIMES | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/IHT-japanus-security-treaty-should-be-scrapped.html | Japan-U.S. Security Treaty Should Be Scrapped | False | By Eijiro Noda, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/editors-note-930628.html | Editors' Note | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-white-charles-s-rev-csp.html | Paid Notice: Deaths WHITE, CHARLES S., REV. CSP. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/meadowlands-plan-is-test-of-difrancesco-s-power.html | Meadowlands Plan Is Test Of DiFrancesco's Power | False | By Ronald Smothers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/fleeing-stereotype-seeking-stardom-sioux-took-a-dream-and-left-the-reservation.html | Fleeing Stereotype, Seeking Stardom; Sioux Took a Dream and Left the Reservation | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-umpire-is-forced-out-but-details-are-sketchy.html | BASEBALL; Umpire Is Forced Out, But Details Are Sketchy | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/article-200106239177595572-no-title.html | Article 200106239177595572 — No Title | False | By Nancy Staudt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-joseph-ellis-history-and-fiction-939463.html | Joseph Ellis: History and Fiction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-south-south-carolina-possible-senate-candidate-named.html | National Briefing | South: South Carolina: Possible Senate Candidate Named | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/IHT-obstructionist-europe.html | Obstructionist Europe | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/executive-changes-936081.html | EXECUTIVE CHANGES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/c-corrections-940933.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/anlong-veng-journal-praying-to-pol-pot-seeking-health-and-good-luck.html | Anlong Veng Journal; Praying to Pol Pot, Seeking Health and Good Luck | False | By Seth Mydans | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/not-dodgers-ii-but-it-s-baseball-the-game-is-back-in-brooklyn-on-a-smaller-scale.html | Not Dodgers II, but It's Baseball; The Game Is Back in Brooklyn, on a Smaller Scale | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/your-money/IHT-briefcase-sp-site-provides-mutual-fund-data.html | BRIEFCASE : S&P Site Provides Mutual Fund Data | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/your-money/IHT-cork-and-barrel-makers-face-risks-too.html | Cork and Barrel Makers Face Risks, Too | False | By Erika Kinetz, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-roadside-campaigners-930970.html | Roadside Campaigners | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/bridge-glitch-gives-new-meaning-to-cut-off-from-the-table.html | BRIDGE; Glitch Gives New Meaning To 'Cut Off From the Table' | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/ex-workers-of-generator-testify-on-power-output.html | Ex-Workers of Generator Testify on Power Output | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/nananne-porcher-78-lighting-designer.html | Nananne Porcher, 78, Lighting Designer | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/us/gop-considers-tighter-gas-mileage-rules.html | G.O.P. Considers Tighter Gas Mileage Rules | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-deaths-goldstein-hedwig-hedy-nee-baumgarten.html | Paid Notice: Deaths GOLDSTEIN, HEDWIG (HEDY) (NEE BAUMGARTEN) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/l-joseph-ellis-history-and-fiction-939480.html | Joseph Ellis: History and Fiction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/IHT-1901handy-brides-in-our-pages100-75-and-50-years-ago.html | 1901:Handy Brides : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/three-countries-are-warned-to-limit-money-laundering.html | Three Countries Are Warned To Limit Money Laundering | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/after-insurers-file-to-leave-state-cuts-costs-of-auto-injury-treatments.html | After Insurers File to Leave, State Cuts Costs of Auto Injury Treatments | False | By Joseph B. Treaster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/technology/cybertimes/article-2001062391932061440-no-title.html | Article 2001062391932061440 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/lori-berenson-s-sentence.html | Lori Berenson's Sentence | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/IHT-a-year-running-practice-laps-for-a-strong-team-can-build.html | A Year Running Practice Laps for a Strong Team Can Build Confidence : Test Drivers Often Earn Higher Marks | False | By Brad Spurgeon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-africa-nigeria-islamic-bans-on-women.html | World Briefing | Africa: Nigeria: Islamic Bans On Women | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/a-gator-in-new-york-city-to-him-it-s-just-a-lizard.html | A Gator in New York City? To Him, It's Just a Lizard | False | By John Desantis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/talks-on-future-of-government-in-ulster-falter.html | Talks on Future Of Government In Ulster Falter | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/classified/paid-notice-memorials-denerstein-loretta.html | Paid Notice: Memorials DENERSTEIN, LORETTA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-south-korea-stake-sold.html | World Business Briefing | Europe: South Korea: Stake Sold | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/business/business-digest-936545.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/minister-wants-artwork-revised-or-removed.html | Minister Wants Artwork Revised or Removed | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/as-gop-race-goes-to-wire-many-new-jerseyans-yawn.html | As G.O.P. Race Goes to Wire, Many New Jerseyans Yawn | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-23 | 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-asia-kuril-islands-dispute-entangles-korea.html | World Briefing | Asia: Kuril Islands: Dispute Entangles Korea | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/business-suddenly-less-plaid-is-more-for-burberry-s-chief.html | Business; Suddenly, Less Plaid Is More for Burberry's Chief | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01/what-they-were-thinking.html | The Way We Live Now: 6-24-01; What They Were Thinking | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-exstein-blanche-b.html | Paid Notice: Deaths EXSTEIN, BLANCHE B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/theater/1-actors-definitive-roles-905690.html | ACTORS; Definitive Roles | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/inside-950769.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-the-codes-here-don-t-have-the-right-ring.html | JERSEY; The Codes Here Don't Have the Right Ring | False | By Debra Galant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/buildings-emptied-near-sagging-brownstone.html | Buildings Emptied Near Sagging Brownstone | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-tips-to-keep-the-pump-primed-it-isn-t-that-hard.html | LESSONS OF THE HEART; Tips to Keep the Pump Primed (It Isn't That Hard) | False | By Jane E. Brody | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-bethan-brome-jonathan-lilja.html | WEDDINGS; Bethan Brome, Jonathan Lilja | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/lives-one-of-their-own.html | Lives; One of Their Own | False | By Amanda Coyne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-auto-insurance-more-withdrawals.html | BRIEFING: AUTO INSURANCE; MORE WITHDRAWALS | False | By Anne Ruderman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-wasserspring-harold.html | Paid Notice: Deaths WASSERSPRING, HAROLD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/five-questions-for-mitchell-lee-marks-how-to-make-a-shotgun-marriage-work.html | FIVE QUESTIONS for MITCHELL LEE MARKS; How to Make a Shotgun Marriage Work | False | By Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-calling-mccain-for-2002-races.html | Political Briefing; Calling McCain for 2002 Races | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-dicker-eileen.html | Paid Notice: Deaths DICKER, EILEEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-mansfield-pauline.html | Paid Notice: Deaths MANSFIELD, PAULINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/1-jazz-festivals-healthy-july-event-905712.html | JAZZ FESTIVALS; Healthy July Event | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-putting-gm-s-angel-in-the-outfield.html | Private Sector; Putting G.M.'s Angel in the Outfield | False | By Micheline Maynard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-spector-joseph-r.html | Paid Notice: Deaths SPECTOR, JOSEPH R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/1-children-of-war-forms-of-abuse-952133.html | Children of War: Forms of Abuse | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/necks-and-elbows-are-ok-but-knees-are-his-thing.html | Necks and Elbows Are O.K., but Knees Are His Thing | False | By Patrick Rogers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/hockey-rangers-make-goaltending-their-priority-in-the-draft.html | HOCKEY; Rangers Make Goaltending Their Priority in the Draft | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/shedding-a-backpack-for-a-back-seat.html | Shedding A Backpack for a Back Seat | False | By Lisa Anne Abend | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/wine-under-20-not-stuffy-a-summer-port.html | WINE UNDER $20; Not Stuffy, A Summer Port | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-red-state-network.html | The Red-State Network | False | By Marshall Sella | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-shapiro-dr-ruth-leder.html | Paid Notice: Deaths SHAPIRO, DR. RUTH LEDER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-wolf-philip-i.html | Paid Notice: Deaths WOLF, PHILIP I. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/the-un-looks-at-aids.html | The U.N. Looks at AIDS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/for-want-of-mark-chance-was-lost.html | For Want of Mark, Chance Was Lost | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-gross-joel.html | Paid Notice: Deaths GROSS, JOEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-hannele-rubin-nicholas-duffield.html | WEDDINGS; Hannele Rubin, Nicholas Duffield | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/market-insight-can-ge-still-prosper-without-honeywell.html | MARKET INSIGHT; Can G.E. Still Prosper Without Honeywell? | False | By Kenneth N. Gilpin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/l-sticking-to-the-script-803782.html | Sticking to the Script | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-kitter-gregory-v.html | Paid Notice: Deaths KITTER, GREGORY V. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/study-on-hmo-s-targets-the-state.html | Study on H.M.O.'s Targets the State | False | By Christine Woodside | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/david-goldberg-70-transportation-official.html | David Goldberg, 70, Transportation Official | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/ideas-trends-from-a-mural-new-life-in-a-debate-over-memory.html | Ideas & Trends; From a Mural, New Life In a Debate Over Memory | False | By Celestine Bohlen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-a-majority-of-one-872466.html | A Majority of One | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/on-the-water-with-the-shark-tournament-bad-smells-boredom-cursed-bananas.html | ON THE WATER WITH: THE SHARK TOURNAMENT; Bad Smells, Boredom, Cursed Bananas | False | By Laurie Nadel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/where-to-go-for-a-jump-start.html | Where to Go for a Jump-Start | False | By Anahad O'Connor | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/cross-examining-milton.html | Cross-Examining Milton | False | By Frank Kermode | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-a-majority-of-one-872369.html | A Majority of One | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/giuliani-tries-to-balance-2-lives-busy-mayor-and-warring-spouse.html | Giuliani Tries to Balance 2 Lives: Busy Mayor and Warring Spouse | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/mind-and-body-she-feels-sick-the-doctor-cant-find-anything-wrong.html | MIND AND BODY; She Feels Sick. The Doctor Can't Find Anything Wrong. | False | By Lois B. Morris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-china-s-death-penalty-928704.html | China's Death Penalty | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/how-pipeline-and-landscape-live-together.html | How Pipeline And Landscape Live Together | False | By Sam Howe Verhovek | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/manchester-rising.html | Manchester Rising | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818518.html | BOOKS IN BRIEF: NONFICTION | False | By Lynn Karpen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-at-the-shore-resorts-expansion.html | BRIEFING: AT THE SHORE; RESORTS EXPANSION | False | By Bill Kent | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/l-a-stockholm-must-887889.html | A Stockholm Must | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-day-of-ska-in-sayreville.html | JERSEY FOOTLIGHTS; Day of Ska in Sayreville | False | By Robbie Woliver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/choice-tables-near-australia-s-margaret-river-a-hint-of-bordeaux.html | CHOICE TABLES; Near Australia's Margaret River, a Hint of Bordeaux | False | By Barbara Santich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-a-glut-of-fbi-reviews.html | June 17-23; A Glut of F.B.I. Reviews | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/art-architecture-carving-a-pop-niche-in-japan-s-classical-tradition.html | ART/ARCHITECTURE; Carving a Pop Niche in Japan's Classical Tradition | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/the-nursing-life-healing-and-burnout-12-hours-at-a-stretch.html | THE NURSING LIFE; Healing and Burnout, 12 Hours at a Stretch | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/market-watch-an-all-he-can-eat-feast-at-a-steakhouse-chain.html | MARKET WATCH; An All-He-Can Eat Feast at a Steakhouse Chain | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/06/24/us/transplant-frontiers-special-report-healthy-give-organs-dying-raising-issue-risk.html | TRANSPLANT FRONTIERS; A special report.; Healthy Give Organs to Dying, Raising Issue of Risk and Ethics | False | By Denise Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/06/24/theater/theater-the-tortures-of-kafka-the-romance-of-cather.html | THEATER; The Tortures of Kafka, the Romance of Cather | False | By Margo Jefferson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-naturally-872644.html | Naturally | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/healing-and-burnout-12-hours-at-a-stretch.html | Healing and Burnout, 12 Hours at-a-Stretch | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/buying-at-a-havana-moon.html | Buying at a Havana Moon | False | By Richard Eder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/paperback-best-sellers-june-24-2001.html | PAPERBACK BEST SELLERS: June 24, 2001 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-queens-of-comedy-at-njpac.html | JERSEY FOOTLIGHTS; Queens of Comedy at NJPAC | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/at-a-fitness-boot-camp-changes-in-habits-and-waist-size.html | At a Fitness Boot Camp, Changes in Habits and Waist Size | False | By Joe Volz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-rubin-schulem-rabbi.html | Paid Notice: Deaths RUBIN, SCHULEM, RABBI | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/tennis-capriati-shrugs-off-the-feeding-frenzy.html | TENNIS; Capriati Shrugs Off The Feeding Frenzy | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/bayonne-journal-members-debate-a-legion-hall-s-fate.html | Bayonne Journal; Members Debate a Legion Hall's Fate | False | By Maria Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-gerson-john.html | Paid Notice: Memorials GERSON, JOHN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-fein-doris.html | Paid Notice: Deaths FEIN, DORIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/ins-both-jailer-and-parent-to-a-child-without-a-nation.html | I.N.S. Both Jailer and Parent To a Child Without a Nation | False | By Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/cybertimes/commerce/article-200106249108213644&-no-title.html | Article 2001062491082136448 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-upper-east-side-that-glow-building-dream-footlights.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; That Glow in the Building Is the Dream of Footlights | False | By Andrew Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/at-buick-classic-woods-is-the-difference.html | At Buick Classic, Woods Is the Difference | False | By Richard Sandomir | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-ilana-sparrow-benjamin-procter.html | WEDDINGS; Ilana Sparrow, Benjamin Procter | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-maxfield-leona-h.html | Paid Notice: Deaths MAXFIELD, LEONA H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/measures-aim-at-violence-along-border.html | Measures Aim At Violence Along Border | False | By Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-berenson-reconvicted.html | June 17-23; Berenson Reconvicted | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/ideas-trends-past-imperfect-the-untold-links-between-biographer-and-subject.html | Ideas & Trends; Past Imperfect; The Untold Links Between Biographer and Subject | False | By Emily Eakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/slighted-by-the-rebate.html | Slighted by the Rebate | False | By Nancy Staudt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/your-home-water-water-everywhere.html | YOUR HOME; Water, Water Everywhere | False | By Jay Romano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-er-um-ahem-872636.html | Er, Um (Ahem) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/as-wives-move-up-men-fend-for-themselves.html | As Wives Move Up, Men Fend For Themselves | False | By Eve Tahmincioglu | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/soapbox-the-real-test-for-students.html | SOAPBOX; The Real Test for Students | False | By Susan Hodara | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-a-beneficial-meeting-in-freehold.html | JERSEY FOOTLIGHTS; A Beneficial Meeting in Freehold | False | By Michelle Falkenstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-a-spending-where-to.html | PULSE: TRAVEL EDITION; A Spending Where-To | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-anne-bass-daniel-lazare.html | WEDDINGS; Anne Bass, Daniel Lazare | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/investing-tax-rule-offers-a-new-peek-at-funds.html | Investing; Tax Rule Offers a New Peek at Funds | False | By Elizabeth Read Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/l-upgraded-films-being-put-on-hold-905666.html | UPGRADED FILMS; Being Put on Hold | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/on-the-town-fun-city-era-the-lindsay-years.html | ON THE TOWN; 'Fun City' Era: The Lindsay Years | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-naturally-872652.html | Naturally | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818526.html | BOOKS IN BRIEF: NONFICTION | False | By Allen Barra | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/li-work-island-s-economy-still-hums-along.html | L.I. @ WORK; Island's Economy Still Hums Along | False | By Warren Strugatch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-elise-wood-john-hicks-jr.html | WEDDINGS; Elise Wood, John Hicks Jr. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-toffel-charles.html | Paid Notice: Deaths TOFFEL, CHARLES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/setback-for-pakistan.html | Setback for Pakistan | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/tie-me-up-tie-me-down.html | Tie Me Up! Tie Me Down! | False | By Jennifer Schuessler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/crime-800236.html | CRIME | False | By Marilyn Stasio | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/hockey-islanders-create-stir-with-trade-for-yashin.html | HOCKEY; Islanders Create Stir With Trade For Yashin | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/school-daze.html | School Daze | False | By Eric Weinberger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/our-towns-a-chance-to-live-and-then-describe-her-own-american-dream.html | Our Towns; A Chance to Live, and Then Describe, Her Own American Dream | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/monarch-notes.html | Monarch Notes | False | By Amanda Foreman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-fresh-air-fund-teenagers-exploring-options-by-looking-at-options.html | The Fresh Air Fund; Teenagers Exploring Options by Looking at Options | False | By Kari Haskell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-red-eyed-not-blindsided.html | Private Sector; Red-Eyed, Not Blindsided | False | By Jennifer L. Rich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-merryl-snow-charles-zegar.html | WEDDINGS; Merryl Snow, Charles Zegar | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-in-taiwan-an-anti-modern-poet-of-modern-anomie.html | FILM; In Taiwan, an Anti-Modern Poet Of Modern Anomie | False | By Leslie Camhi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/soapbox-no-one-to-play-with.html | SOAPBOX; No One to Play With | False | By Merri Rosenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/out-there-st-petersburg-the-czars-are-long-gone-but-it-s-fun-to-pretend.html | OUT THERE: St. Petersburg; The Czars Are Long Gone, but It's Fun to Pretend | False | By John Varoli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-a-quiet-man-with-voluble-fingers.html | MUSIC; A Quiet Man With Voluble Fingers | False | By Ben Waltzer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-keeping-alive-a-composer-s-incidental-inheritance.html | MUSIC; Keeping Alive a Composer's Incidental Inheritance | False | By Bernard Holland | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/the-world-just-what-game-is-putin-playing.html | The World; Just What Game Is Putin Playing? | False | By Patrick E. Tyler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-elisabeth-layton-louis-jacobson.html | WEDDINGS; Elisabeth Layton, Louis Jacobson | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-equal-opportunity-offender.html | The Equal-Opportunity Offender | False | By John Simpkins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-hers-geography-to-wear.html | PULSE: TRAVEL EDITION -- HERS; Geography to Wear | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-in-film-biographies-a-fuller-spectrum.html | FILM; In Film Biographies, A Fuller Spectrum | False | By Ernest Hardy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/l-outsider-music-the-primitives-905704.html | OUTSIDER MUSIC; The 'Primitives' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-no-peace-in-ulster.html | June 17-23; No Peace in Ulster | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/news-summary-951684.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-environment-offshore-oil-drilling.html | BRIEFING: ENVIRONMENT; OFFSHORE OIL DRILLING | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/checkups-an-r-rating-for-wrestling.html | CHECKUPS; An 'R' Rating For Wrestling | False | By Robert Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-behind-the-tough-exterior-he-s-a-cats-and-dogs-guy.html | Private Sector; Behind the Tough Exterior, He's a Cats-and-Dogs Guy | False | By Laurence Zuckerman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/long-island-vines-a-charming-rose.html | LONG ISLAND VINES; A Charming Rosé's©© | False | By Howard G. Goldberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-melanie-crowley-peter-mullan.html | WEDDINGS; Melanie Crowley, Peter Mullan | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-kew-gardens-hills-tale-missing-torah-nervous-wait-joyful.html | NEIGHBORHOOD REPORT: KEW GARDENS HILLS; A Tale of a Missing Torah: Nervous Wait, Joyful Ending | False | By Jim O'Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/c-corrections-951897.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/are-the-gutters-part-of-a-condo-roof.html | Are the Gutters Part of a Condo Roof? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/book-value-looking-at-e-business-from-both-sides-now.html | BOOK VALUE; Looking at E-Business From Both Sides Now | False | By Fred Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/young-authors-create-a-guide-to-chappaqua.html | Young Authors Create A Guide to Chappaqua | False | By Kate Stone Lombardi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/the-standard-checkup-well-not-exactly-9025962684B.html | The Standard Checkup? Well, Not Exactly | False | By David Tuller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-changes-in-met-opera-roster.html | JERSEY FOOTLIGHTS; Changes in Met Opera Roster | False | By Leslie Kandell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/the-world-america-s-garden-beauties.html | The World; America's Garden Beauties | False | By Tom Zeller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/powell-dismisses-putin-warning-on-missiles.html | Powell Dismisses Putin Warning on Missiles | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/tv/cover-story-strange-goings-on-in-that-blessed-plot.html | COVER STORY; Strange Goings-On in That Blessed Plot | False | By Marilyn Stasio | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-smoke-signals.html | June 17-23; Smoke Signals | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-heather-baram-jordan-turkewitz.html | WEDDINGS; Heather Baram, Jordan Turkewitz | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-even-light-exercise-can-help-the-heart.html | LESSONS OF THE HEART; Even Light Exercise Can Help the Heart | False | By Denise Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/harvard-s-hoard.html | Harvard's Hoard | False | By Johanna Berkman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/theater/theater-dangerous-liaisons-through-a-marxist-mirror.html | THEATER; 'Dangerous Liaisons' Through a Marxist Mirror | False | By Jonathan Kalb | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-62401-process-aftermath-class.html | The Way We Live Now: 6-24-01: Process; Aftermath Class | False | By Doug McRay | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/technology/sevenday/article-20010624906568019252-no-title.html | Article 20010624906568019252 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-kimberly-henderson-mark-johnson.html | WEDDINGS; Kimberly Henderson, Mark Johnson | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-west-side-cold-name-warm-hearts-demise-of-a-bar.html | NEIGHBORHOOD REPORT: WEST SIDE; Cold Name, Warm Hearts: Demise of a Bar | False | By Maya Kremen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-er-um-ahem-872628.html | Er, Um (Ahem) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-when-science-and-politics-collide-952087.html | When Science and Politics Collide | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-party-change-nets-product-pressure.html | Political Briefing; Party Change Nets Product Pressure | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-on-federal-death-row.html | June 17-23; On Federal Death Row | False | By Raymond Bonner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-upper-west-side-once-quiet-precinct-council-quarrels-over.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Once-Quiet Precinct Council Quarrels Over Its Makeup | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/to-be-a-slave-in-brooklyn.html | To Be a Slave In Brooklyn | False | By Brent Staples | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/outdoors-the-weather-almost-closed-the-fishing-window.html | OUTDOORS; The Weather Almost Closed the Fishing Window | False | By Nelson Bryant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/mets-have-much-more-than-rocker-on-mind.html | Mets Have Much More Than Rocker on Mind | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/national/a-busload-of-aspiring-activists-take-to-the-road.html | A Busload of Aspiring Activists Take to the Road | False | By Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/soapbox-bulls-bears-and-wolves.html | SOAPBOX; Bulls, Bears and Wolves | False | By Jennifer Brooks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/l-janos-starker-technique-counts-905739.html | JANOS STARKER; Technique Counts | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/l-gay-prom-is-fine-how-about-gay-rights-922668.html | Gay Prom Is Fine; How About Gay Rights? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-pakistani-solidifies-power.html | June 17-23; Pakistan Solidifies Power | False | By John F. Burns | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/c-corrections-952010.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-fitting-right-in.html | June 17-23; Fitting Right In | False | By Barbara Stewart | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-business-non-gala-is-a-success-for-environmental-group.html | IN BUSINESS; Non-Gala Is a Success For Environmental Group | False | By Robert Worth | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-a-lasting-legacy.html | June 17-23; A Lasting Legacy | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/swimming-swimmers-take-the-long-way-28-1-2-miles-around-town.html | SWIMMING; Swimmers Take the Long Way (28 1/2 Miles) Around Town | False | By Jenny Holland | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-with-heartbeats-slow-is-good-steady-not-so-good.html | LESSONS OF THE HEART; With Heartbeats, Slow Is Good, Steady Not So Good | False | By Gina Kolata | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-glendale-archie-bunker-slept-here-actually-he-never-did.html | NEIGHBORHOOD REPORT: GLENDALE; Archie Bunker Slept Here. (Actually, He Never Did.) | False | By Tara Bahrampour | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-debra-harounian-harlan-peltz.html | WEDDINGS; Debra Harounian, Harlan Peltz | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/whats-fair-is-fair.html | What's Fair Is Fair | False | By J. B. Schneewind | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/coping-singles-seeking-same-in-big-bold-type.html | COPING; Singles Seeking Same in Big Bold Type | False | By Felicia R. Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/food-in-the-raw.html | Food; In the Raw | False | By Jonathan Reynolds | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-introduction-872334.html | Introduction | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/cybertimes/education/article-20010624921623304329-no-title.html | Article 20010624921623304329 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/c-corrections-928720.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/chess-kasparov-finally-cracks-kramnik-s-berlin-wall.html | CHESS; Kasparov Finally Cracks Kramnik's Berlin Wall | False | By Robert Byrne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-how-to-avoid-a-blackout-power-plays.html | The Way We Live Now: 6-24-01: How To Avoid A Blackout; Power Plays | False | By Victoria C. Rowan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-when-science-and-politics-collide-952117.html | When Science and Politics Collide | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-so-much-to-declare.html | PULSE: TRAVEL EDITION; So Much to Declare | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/c-corrections-859141.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/economic-view-rebate-history-doesn-t-repeat-itself.html | ECONOMIC VIEW; Rebate History Doesn't Repeat Itself | False | By David Leonhardt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-law-enforcement-online-casinos.html | BRIEFING: LAW ENFORCEMENT; ONLINE CASINOS | False | By John Holl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-schwartz-bae-burofsky.html | Paid Notice: Deaths SCHWARTZ, BAE (BUROFSKY) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/l-excuses-seem-empty-on-not-honoring-officer-922676.html | Excuses Seem Empty On Not Honoring Officer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/when-science-and-politics-collide.html | When Science and Politics Collide | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/the-nation-drawing-a-line-on-death.html | The Nation; Drawing A Line On Death | False | By Raymond Bonner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-kim-magloire-charles-nafie-jr.html | WEDDINGS; Kim Magloire, Charles Nafie Jr. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/l-true-northeast-887757.html | True Northeast | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/l-true-northeast-887773.html | True Northeast | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/a-devastating-lack-of-awareness.html | A Devastating Lack of Awareness | False | By Denise Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/the-boating-report-sailing-up-to-the-beach-on-a-lake-in-zimbabwe.html | THE BOATING REPORT; Sailing Up to the Beach On a Lake in Zimbabwe | False | By Herb McCormick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/arthritis-update-new-weapons-to-assault-an-epidemic.html | ARTHRITIS UPDATE; New Weapons to Assault an Epidemic | False | By Larry Katzenstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/votes-in-congress-944386.html | Votes in Congress | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-a-majority-of-one-872520.html | A Majority of One | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/track-and-field-webb-finishes-fifth-in-1500-at-national-championships.html | TRACK AND FIELD; Webb Finishes Fifth in 1,500 at National Championships | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/hockey-busy-devils-take-a-gamble-with-first-round-selection.html | HOCKEY; Busy Devils Take a Gamble With First-Round Selection | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/automobiles/technology-overdrive.html | Technology Overdrive | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-when-science-and-politics-collide-952095.html | When Science and Politics Collide | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-business-qwest-stops-construction-on-a-site-in-yonkers.html | IN BUSINESS; Qwest Stops Construction On a Site in Yonkers | False | By Elsa Brenner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/banish-wrinkles-in-an-hour-for-a-while-anyway.html | Banish Wrinkles in an Hour! (For a While, Anyway) | False | By Donna Wilkinson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/program-spreads-to-sing-sing.html | Program Spreads to Sing Sing | False | By Robert Worth | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/world-free-trade-s-promise-latin-america-poor-survive-it-all-even-boom-times.html | The World: Free Trade's Promise in Latin America; The Poor Survive It All. Even Boom Times. | False | By Anthony Depalma | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/liberties-tales-from-the-crypt.html | Liberties; Tales From the Crypt | False | By Maureen Dowd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/commercial-property-when-hotels-add-hospitality-to-history.html | Commercial Property; When Hotels Add Hospitality to History | False | By Edwin McDowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/burmese-editor-s-code-winks-and-little-hints.html | Burmese Editor's Code: Winks and Little Hints | False | By Seth Mydans | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/art-architecture-the-restless-american-on-ed-ruscha-s-road.html | ART/ARCHITECTURE; The Restless American: On Ed Ruscha's Road | False | By Amei Wallach | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-mandelbaum-bernard.html | Paid Notice: Deaths MANDELBAUM, BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/quietly-a-glen-cove-center-opens-for-immigrants.html | Quietly, a Glen Cove Center Opens for Immigrants | False | By Elissa Gootman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/automobiles/counterpoint-beautiful-exterior-but-a-lack-of-soul.html | Counterpoint: Beautiful Exterior but a Lack of Soul | False | By Micheline Maynard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-questions-for-martin-short-who-s-asking.html | The Way We Live Now: 6-24-01; Questions for Martin Short; Who's Asking? | False | By David Rakoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-ames-margaret.html | Paid Notice: Deaths AMES, MARGARET | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-view-from-rowayton-park-at-the-rail-station-first-endure-the-wait.html | The View From/Rowayton; Park at the Rail Station? First, Endure The Wait. | False | By Christine Digrazia | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/national/sunday-q-a-protecting-the-white-house.html | Sunday Q & A: Protecting the White House | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/transactions-952265.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/art-creative-works-with-a-political-edge.html | ART; Creative Works With a Political Edge | False | By William Zimmer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/mind-and-body-paying-a-price-for-drinking-men-under-the-table.html | MIND AND BODY; Paying a Price for Drinking Men Under the Table | False | By Nancy Wartik | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/residue-from-industrial-past-haunts-state.html | Residue From Industrial Past Haunts State | False | By Fred Musante | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-france-is-the-stage-for-hungarian-festival.html | TRAVEL ADVISORY; France Is the Stage For Hungarian Festival | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-hughes-irene-marie.html | Paid Notice: Deaths HUGHES, IRENE MARIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/in-the-region-new-jersey-a-new-type-of-project-for-affluent-saddle-river.html | In the Region/New Jersey; A New Type of Project for Affluent Saddle River | False | By Rachelle Garbarine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-dolly-hall-john-kochman.html | WEDDINGS; Dolly Hall, John Kochman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/addenda-robert-igiel-retiring-from-media-edge.html | Addenda: Robert Igiel Retiring From Media Edge | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/over-there.html | Over There | False | By John Milton Cooper Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/residential-sales.html | Residential Sales | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-rebecca-rossi-eric-baruzzi.html | WEDDINGS; Rebecca Rossi, Eric Baruzzi | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/don-t-steal-this-book.html | Don't Steal This Book | False | By Walter Goodman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/the-week-in-review-june-1723.html | The Week in Review: June 17-23 | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, PETER C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-business-one-stop-shopping-for-those-seeking-jobs.html | IN BUSINESS; One-Stop Shopping For Those Seeking Jobs | False | By John Swansburg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-a-devastating-lack-of-awareness.html | LESSONS OF THE HEART; A Devastating Lack of Awareness | False | By Denise Grady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/violence-rises-as-club-drug-spreads-out-into-the-streets.html | Violence Rises as Club Drug Spreads Out Into the Streets | False | By Fox Butterfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/l-safe-poets-society-803804.html | Safe Poets Society | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/l-the-sopranos-contradictions-905682.html | 'THE SOPRANOS'; Contradictions | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/when-fashion-and-makeup-do-wonders-for-the-spirit.html | When Fashion and Makeup Do Wonders for the Spirit | False | By Marcia Sherman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/road-and-rail-ben-has-a-birthday.html | ROAD AND RAIL; Ben Has a Birthday | False | By Jill C. Capuzzo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/l-for-want-of-mark-chance-was-lost-952044.html | For Want of Mark, Chance Was Lost | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-freed-lester-leke-1-h.html | Paid Notice: Deaths FREED, LESTER "LEKE I" H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-lombardi-evelyn.html | Paid Notice: Deaths LOMBARDI, EVELYN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/fairfield-golfer-is-making-a-name-nationally.html | Fairfield Golfer Is Making A Name Nationally | False | By Kenneth Best | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-business-making-pianos-good-as-new.html | IN BUSINESS; Making Pianos Good as New | False | By Marc Ferris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-environment-park-rises-on-a-former-brownfield.html | THE ENVIRONMENT; Park Rises on a Former Brownfield | False | By Robert Worth | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/59-die-in-india-as-rail-bridge-collapses.html | 59 Die in India as Rail Bridge Collapses | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-boston-gays-blast-democrat-hopeful.html | Political Briefing: Boston Gays Blast Democrat Hopeful | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/investing-a-sector-strategy-overtaken-by-events.html | Investing; A Sector Strategy, Overtaken by Events? | False | By Joanne Legomsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-lisa-krupnick-christopher-errico.html | WEDDINGS; Lisa Krupnick, Christopher Errico | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-collins-kenneth-r.html | Paid Notice: Deaths COLLINS, KENNETH R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/golf-rain-soaked-buick-classic-won-t-end-till-tomorrow-if-then.html | GOLF; Rain-Soaked Buick Classic Won't End Till Tomorrow, if Then | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-tamara-peterson-eben-weiss.html | WEDDINGS; Tamara Peterson, Eben Weiss | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-bachmann-emile-w.html | Paid Notice: Memorials BACHMANN, EMILE W. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-guide-906107.html | THE GUIDE | False | By Eleanor Charles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-gift-of-gab-comes-at-a-cost.html | The Gift of Gab Comes at a Cost | False | By George James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-speziali-edith.html | Paid Notice: Deaths SPEZIALI, EDITH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/a-majority-of-one-872555.html | A Majority of One | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/children-of-war-forms-of-abuse.html | Children of War: Forms of Abuse | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-times-square-a-sassy-lass-makes-way-for-staid.html | NEIGHBORHOOD REPORT: TIMES SQUARE; A Sassy Lass Makes Way for Staid | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/what-s-doing-in-santa-fe.html | WHAT'S DOING IN; Santa Fe | False | By Christian Debenedetti | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/backtalk-in-my-brooklyn-there's-always-baseball.html | BackTalk; In My Brooklyn, There's Always Baseball | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/good-eating-from-way-below-the-border.html | GOOD EATING; From Way Below The Border | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-buy-a-camel-ride-an-elephant.html | TRAVEL ADVISORY; Buy a Camel, Ride an Elephant | False | By Ray Cormier | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/boxing-de-la-hoya-ties-record-winning-5th-championship.html | BOXING; De La Hoya Ties Record, Winning 5th Championship | False | By Michael Arkush | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/c-corrections-952036.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-presidential-partners-932574.html | Presidential Partners | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-a-director-s-journey-into-a-darkness-of-the-heart.html | FILM; A Director's Journey Into A Darkness Of the Heart | False | By Rick Lyman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/politics/campaigns-rumors-aside-gramm-insists-hes-running.html | Rumors Aside, Gramm Insists He's Running | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-jarvis-jacqueline-mckinnon.html | Paid Notice: Deaths JARVIS, JACQUELINE MCKINNON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-donica-courter-paul-dohrenwend-jr.html | WEDDINGS; Donica Courter, Paul Dohrenwend Jr. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/impending-lease-reignites-talk-of-a-rte-110-hub-at-airport.html | Impending Lease Reignites Talk of a Rte. 110 Hub at Airport | False | By Stewart Ain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-midori-sonoda-myoung-jae-im.html | WEDDINGS; Midori Sonoda, Myoung-Jae Im | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/looking-for-health-news-a-bikini-belly-theres-more-to-read.html | Looking for Health News? A Bikini Belly? There's More to Read | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-brief-charter-school-hails-students-test-results.html | IN BRIEF; Charter School Hails Students' Test Results | False | By Stewart Ain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/letters.html | Letters | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-facts-first-lyrics-later.html | Private Sector; Facts First, Lyrics Later | False | By Joseph B. Treaster | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/best-sellers-june-24-2001.html | BEST SELLERS: June 24, 2001 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-plagiarism-telepathy-or-forgetfulness.html | MUSIC; Plagiarism, Telepathy or Forgetfulness? | False | By Matthew Gurewitsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-at-the-shore-ferry-food.html | BRIEFING: AT THE SHORE; FERRY FOOD | False | By Robert Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/l-old-mr-flood-803790.html | Old Mr. Flood | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/politics/political-briefing-rumors-aside-gramm-insists-hes-running.html | Political Briefing: Rumors Aside, Gramm Insists He's Running | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-catherine-flynn-conal-gillespie.html | WEDDINGS; Catherine Flynn, Conal Gillespie | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/braves-complete-a-weekend-sweep-at-shea.html | Braves Complete a Weekend Sweep at Shea | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/drivers-may-face-months-delays-after-fiery-crash-forces-demolition-80-span.html | Drivers May Face Months of Delays After Fiery Crash Forces Demolition of I-80 Span | False | By Dean E. Murphy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/child-s-death-has-swiss-searching-for-answers.html | Child's Death Has Swiss Searching for Answers | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/days-of-wine-hiking-and-seals.html | Days of Wine, Hiking and Seals | False | By Luba Vangelova | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-prime-minister-maker.html | June 17-23; Prime-Minister Maker | False | By John Tagliabue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-the-shyness-syndrome.html | The Way We Live Now: 6-24-01; The Shyness Syndrome | False | By Margaret Talbot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-sarah-felton-mark-manasas.html | WEDDINGS; Sarah Felton, Mark Manasas | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-sontag-frederick-h.html | Paid Notice: Deaths SONTAG, FREDERICK H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/when-everyday-becomes-transforming-experience-poetic-vision-cast-ordinary.html | When the Everyday Becomes a Transforming Experience; Poetic Vision Cast on Ordinary | False | By Robbie Woliver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/bringing-college-back-to-bedford-hills.html | Bringing College Back to Bedford Hills | False | By Robert Worth | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/a-kennedy-readies-herself-to-run-for-maryland-governor.html | A Kennedy Readies Herself to Run for Maryland Governor | False | By Francis X. Clines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/sunday-q-a.html | Sunday Q & A | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/men-health-lessons-of-the-heart.html | Men & Health: Lessons of the Heart | False | FROM THE WRITERS OF THE NEW YORK TIMES | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/minikus-and-oh-star-win-championship.html | Minikus and Oh Star Win Championship | False | By Alex Orr Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-amy-morishima-william-mcleod.html | WEDDINGS; Amy Morishima, William McLeod | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/l-rainy-days-and-markets-941034.html | Rainy Days and Markets | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/checkups-gershwin-diagnosis-it-ain-t-necessarily-so.html | CHECKUPS; Gershwin Diagnosis: It Ain't Necessarily So | False | By Erika Kinetz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-wysell-bertram-j-buddy.html | Paid Notice: Deaths WYSELL, BERTRAM J. (BUDDY) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/1-one-thumb-up-803863.html | One Thumb Up | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/word-for-word-gangland-testimonials-dear-judge-joey-whatshisname-was-well.html | Word for Word/Gangland Testimonials; Dear Judge, Joey Whatshisname Was a Well Respectable Guy | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/l-female-chefs-look-to-pbs-905720.html | FEMALE CHEFS; Look to PBS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/spano-seeks-changes-to-law-on-land-sales.html | Spano Seeks Changes To Law on Land Sales | False | By Elsa Brenner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/databank-rate-cut-hopes-overpower-profit-worries.html | DataBank; Rate-Cut Hopes Overpower Profit Worries | False | By Dylan Loeb McClain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/l-helping-the-lost-887838.html | Helping the Lost | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/postings-87-units-in-hoboken-condominiums-by-a-park.html | POSTINGS; 87 Units in Hoboken; Condominiums By a Park | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/fixing-up-catching-up-necks-and-elbows-are-ok-but-knees-are-his-thing.html | FIXING UP/CATCHING UP; Necks and Elbows Are O.K., but Knees Are His Thing | False | By Patrick Rogers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/style-girlit-was-scandalous.html | Style; Girl,It Was Scandalous! | False | By Nell Scovell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-farb-gene.html | Paid Notice: Deaths FARB, GENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-crystall-jesse.html | Paid Notice: Deaths CRYSTALL, JESSE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/mens-magazines-how-much-substance-behind-the-covers.html | Men's Magazines: How Much Substance Behind the Covers? | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/diagnosis-forgetful-fearing-alzheimers-and-hoping-for-a-cure.html | DIAGNOSIS; Forgetful, Fearing Alzheimer's and Hoping for a Cure | False | By John A. Cutter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/j-h-sammons-74-who-helped-ama-through-financial-crisis.html | J. H. Sammons, 74, Who Helped A.M.A. Through Financial Crisis | False | By Anahad O'Connor | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/a-la-carte-country-kitchen-with-homespun-food.html | A LA CARTE; Country Kitchen With Homespun Food | False | By Richard Jay Scholem | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/aviation-museum-deal-reached.html | Aviation Museum Deal Reached | False | By Elissa Gootman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/lip-crit-it-smacks-of-angelina.html | Lip Crit: It Smacks of Angelina | False | By Tom Kuntz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/sister-act.html | Sister Act | False | By Sherie Posesorski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/the-nurses-tale-five-voices-from-around-the-nation.html | The Nurses' Tale: Five Voices From Around the Nation | False | By Bud Hazelkorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/quick-bite-spotswood-won-ton-soup-and-other-diner-fare.html | QUICK BITE/Spotswood; Won Ton Soup and Other Diner Fare | False | By Norm Oshrin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/c-corrections-887684.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/bush-supports-federal-law-putting-limits-on-dna-tests.html | Bush Supports Federal Law Putting Limits On DNA Tests | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/investing-diary-moody-s-drops-a-rule-on-international-debt.html | INVESTING: DIARY; Moody's Drops a Rule On International Debt | False | By Jeff Sommer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/portfolios-etc-on-nasdaq-pennies-may-be-good-for-small-traders.html | PORTFOLIOS, ETC.; On Nasdaq, Pennies May Be Good for Small Traders | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-a-short-fuse-could-be-a-time-bomb.html | LESSONS OF THE HEART; A Short Fuse Could Be a Time Bomb | False | By Leslie Berger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/the-standard-checkup-well-not-exactly.html | The Standard Checkup? Well, Not Exactly | False | By David Tuller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/c-corrections-952001.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/plus-equestrian-united-states-leads-reining-nations-cup.html | PLUS: EQUESTRIAN; United States Leads Reining Nations Cup | False | By Alex Orr Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-flushing-on-the-trail-of-the-holy-grail-stuyvesant-high.html | NEIGHBORHOOD REPORT: FLUSHING; On the Trail of the Holy Grail, Stuyvesant High | False | By Lenora Chu | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/erin-o-reilly-41-sergeant-who-broke-up-gangs-dies.html | Erin O'Reilly, 41, Sergeant Who Broke Up Gangs, Dies | False | By Douglas Martin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/dance-collector-of-diverse-talents-and-disciplines.html | DANCE; Collector of Diverse Talents and Disciplines | False | By Christopher Reardon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/pro-basketball-notebook-the-young-and-the-little-known.html | PRO BASKETBALL; NOTEBOOK; The Young and the Little Known | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-person-blue-wall-of-silence-doles-out-black-mark.html | IN PERSON; Blue Wall of Silence Doles Out Black Mark | False | By Steve Strunsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/c-corrections-940100.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-sarah-rafferty-santtu-seppala.html | WEDDINGS; Sarah Rafferty, Santtu Seppala | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-baruchin-sula.html | Paid Notice: Deaths BARUCHIN, SULA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/reuters/technology/article-2001062493786414239-no-title.html | Article 2001062493786414239 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/television-radio-a-black-drama-beats-the-cliches-and-the-odds.html | TELEVISION/RADIO; A Black Drama Beats the Clichã©s, and the Odds | False | By K. A. Dilday | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/l-blue-stone-in-cobble-hill-888800.html | Blue Stone In Cobble Hill | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/the-capital-gang.html | The Capital Gang | False | By Karen Karbo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/l-upgraded-films-reduced-to-ashes-905674.html | UPGRADED FILMS; Reduced to Ashes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-ahnert-robert-m.html | Paid Notice: Deaths AHNERT, ROBERT M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/dozens-die-as-quake-strikes-southern-peru.html | Dozens Die as Quake Strikes Southern Peru | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/l-language-lessons-887870.html | Language Lessons | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-geis-bernard-and-darlene.html | Paid Notice: Memorials GEIS, BERNARD AND DARLENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/after-7-years-of-planning-memorial-to-irish-famine-is-ready.html | After 7 Years of Planning, Memorial to Irish Famine Is Ready | False | By Thomas Staudter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/investing-with-derwood-s-chase-jr-and-david-b-scott-chase-growth-fund.html | INVESTING WITH/Derwood S. Chase Jr. and David B. Scott; Chase Growth Fund | False | By Carole Gould | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/festival-director-says-farewell.html | Festival Director Says Farewell | False | By Alvin Klein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/baseball-yankees-add-witasick-in-relief.html | BASEBALL; Yankees Add Witasick in Relief | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/personal-business-in-the-insurance-maze-adjusters-are-selling-a-map.html | Personal Business; In the Insurance Maze, Adjusters Are Selling a Map | False | By Julie Edelson Halpert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/forgetful-fearing-alzheimers-and-hoping-for-a-cure.html | Forgetful, Fearing Alzheimer's and Hoping for a Cure | False | By John A. Cutter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/napa-sips-in-new-settings.html | Napa Sips in New Settings | False | By Janet Piorko | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/when-the-everyday-becomes-a-transforming-experience-poets-tasting.html | When the Everyday Becomes a Transforming Experience; Poet's Tasting Of Bittersweet | False | By Avital Louria Hahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/tv/for-young-viewers-teenagers-talk-shop.html | FOR YOUNG VIEWERS; Teenagers Talk Shop | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/looks-banish-wrinkles-in-an-hour-for-a-while-anyway.html | LOOKS; Banish Wrinkles in an Hour! (For a While, Anyway) | False | By Donna Wilkinson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-schustack-ada-lillian-nee-pitzer.html | Paid Notice: Deaths SCHUSTACK, ADA LILLIAN (NEE PITZER) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/technology/circuits/article-20010624914785312212-no-title.html | Article 20010624914785312212 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/cuttings-lure-of-dwarf-and-slow-growing-conifers.html | CUTTINGS; Lure of Dwarf and Slow-Growing Conifers | False | By Patricia A. Taylor | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-reasoning-on-reasonable.html | June 17-23; Reasoning on 'Reasonable' | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-laura-geer-adam-kolton.html | WEDDINGS; Laura Geer, Adam Kolton | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-too-few-american-maestros-try-making-them.html | MUSIC; Too Few American Maestros? Try Making Them | False | By James R. Oestreich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/horse-racing-after-long-layoff-beautiful-pleasure-takes-the-day-off.html | HORSE RACING; After Long Layoff, Beautiful Pleasure Takes the Day Off | False | By Gerald Eskenazi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/l-searching-for-truth-on-cross-sound-pipeline-922684.html | Searching for Truth On Cross-Sound Pipeline | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-when-science-and-politics-collide-952109.html | When Science and Politics Collide | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/hunters-gatherers-fixers.html | Hunters, Gatherers, Fixers | False | By J. R. McNeill | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-leah-anderson-scott-stanton.html | WEDDINGS; Leah Anderson, Scott Stanton | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/in-ukraine-pope-tries-to-heal-rift-with-orthodox-church.html | In Ukraine, Pope Tries to Heal Rift With Orthodox Church | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-a-majority-of-one-872580.html | A Majority of One | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-tucker-stephen-h-md.html | Paid Notice: Memorials TUCKER, STEPHEN H., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-o-connor-carroll.html | Paid Notice: Deaths O'CONNOR, CARROLL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-a-majority-of-one-872393.html | A Majority of One | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/ideas-trends-in-the-shadow-of-aids-a-world-of-other-problems.html | Ideas & Trends; In the Shadow of AIDS, A World of Other Problems | False | By Stephanie Flanders | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-cold-war-illustrated.html | BOOKS IN BRIEF: NONFICTION; Cold War Illustrated | False | By Elissa Lin Meyers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818488.html | BOOKS IN BRIEF: NONFICTION | False | By Robert Messenger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-stein-alice-c.html | Paid Notice: Deaths STEIN, ALICE C. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/postings-selling-a-home-to-a-celebrity-psychic-or-real-it-s-about-space.html | POSTINGS; Selling a Home to a Celebrity; Psychic or Real, It's About Space | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-jennifer-winn-constantine-dimas.html | WEDDINGS; Jennifer Winn, Constantine Dimas | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-airport-phones-do-double-duty.html | TRAVEL ADVISORY; Airport Phones Do Double Duty | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/l-a-majority-of-one-872423.html | A Majority of One | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-west-side-a-flea-market-hopes-to-jump-uptown-a-bit.html | NEIGHBORHOOD REPORT: WEST SIDE; A Flea Market Hopes to Jump Uptown a Bit | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-in-italy-culture-vultures-can-be-night-owls.html | TRAVEL ADVISORY; In Italy, Culture Vultures Can Be Night Owls | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-the-ethicist-herbal-medicine.html | The Way We Live Now: 6-24-01: The ethicist; Herbal Medicine | False | By Randy Cohen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/television-radio-a-little-known-award-that-is-a-big-deal-to-insiders.html | TELEVISION/RADIO; A Little-Known Award That Is a Big Deal to Insiders | False | By Ted Loos | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-vanity-in-a-valise.html | PULSE: TRAVEL EDITION; Vanity in a Valise | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/stirring-alarm-in-the-republican-ranks.html | Stirring Alarm in the Republican Ranks | False | By Iver Peterson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-williams-ann-nee-west.html | Paid Notice: Deaths WILLIAMS, ANN (NEE WEST) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/three-who-ve-learned-the-hardest-way.html | Three Who've Learned the Hardest Way | False | By Dan Barry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/coping-with-a-tax-that-has-nine-lives.html | Coping With a Tax That Has Nine Lives | False | By David Cay Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/c-corrections-907910.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/so-where-are-corporate-husbands-for-women-top-something-missing-social-wifely.html | So Where Are the Corporate Husbands?; For Women at the Top, Something Is Missing: Social, Wifely Support | False | By Mary Williams Walsh | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/theater-review-in-comedy-of-errors-director-accepts-an-invitation-to-excess.html | THEATER REVIEW; In 'Comedy of Errors,' Director Accepts an Invitation to Excess | False | By Alvin Klein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-hadley-pollet-john-gates.html | WEDDINGS; Hadley Pollet, John Gates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/sibling-nuns-will-go-to-prison-for-protesting-at-us-military-school.html | Sibling Nuns Will Go to Prison for Protesting at U.S. Military School | False | By Laurie Goodstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/appraisal-echoes-of-hardship-in-stone-and-bronze.html | APPRAISAL; Echoes of Hardship in Stone and Bronze | False | By D. Dominick Lombardi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/road-and-rail-a-bridge-that-s-in-not-over-a-creek.html | ROAD AND RAIL; A Bridge That's In, Not Over, a Creek | False | By Debra Nussbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/when-the-everyday-becomes-a-transforming-experience-epic-fantasy-for-millennium.html | When the Everyday Becomes a Transforming Experience; Epic Fantasy For Millennium | False | By Jill Singer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/new-noteworthy-paperbakcs.html | NEW & NOTEWORTHY PAPERBAKCS | False | By Scott Veale | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/l-relatives-can-be-found-in-the-strangest-ways-906816.html | Relatives Can Be Found In the Strangest Ways | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/the-fire-last-time.html | The Fire Last Time | False | By Robert S. Boynton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-brief-bay-shore-takes-steps-to-become-a-village.html | IN BRIEF; Bay Shore Takes Steps To Become a Village | False | By Stewart Ain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-joanne-kornberger-peter-warms.html | WEDDINGS; Joanne Kornberger, Peter Warms | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-kosko-edward-j.html | Paid Notice: Memorials KOSKO, EDWARD J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-money-isn-t-everything.html | June 17-23; Money Isn't Everything | False | By Donald G. McNeil Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/art-architecture-a-team-with-more-smoke-than-fire.html | ART/ARCHITECTURE; A Team With More Smoke Than Fire | False | By Herbert Muschamp | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-stein-harry-b.html | Paid Notice: Deaths STEIN, HARRY B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-three-who-ve-learned-the-hardest-way.html | LESSONS OF THE HEART; Three Who've Learned The Hardest Way | False | By Dan Barry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/bending-elbows-dousing-the-fires-and-toasting-the-fallen.html | BENDING ELBOWS; Dousing the Fires and Toasting the Fallen | False | By Charlie Leduff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-mimi-sager-marc-yoskowitz.html | WEDDINGS; Mimi Sager, Marc Yoskowitz | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-lonstein-ben.html | Paid Notice: Deaths LONSTEIN, BEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-macedonian-pact-in-doubt.html | June 17-23; Macedonian Pact in Doubt | False | By Alison Smale | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-narrowing-race-to-lead-virginia.html | Political Briefing; Narrowing Race To Lead Virginia | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-bronx-up-close-borough-used-brickbats-hurled-some-modest.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; A Borough Used to Brickbats Is Hurled Some Modest Bouquets | False | By Regina Montague | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/dance-with-his-heart-in-his-imagery.html | DANCE; With His Heart In His Imagery | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/yugoslavs-act-on-hague-trial-for-milosevic.html | Yugoslavs Act On Hague Trial For Milosevic | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-law-pirro-explains-decision-not-to-prosecute-web-case.html | THE LAW; Pirro Explains Decision Not to Prosecute Web Case | False | By Kate Stone Lombardi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/l-watching-grass-grow-and-commenting-on-it-922803.html | Watching Grass Grow, And Commenting on It | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-siegel-robert-f.html | Paid Notice: Deaths SIEGEL, ROBERT F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/townies.html | Townies | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/building-costs-for-schools-investigated.html | Building Costs For Schools Investigated | False | By Stephanie Flanders | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-rosenfield-leon.html | Paid Notice: Deaths ROSENFIELD, LEON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/when-fashion-and-makeup-do-wonders-for-the-spirit-91889997257.html | When Fashion and Makeup Do Wonders for the Spirit | False | By Marcia Sherman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/police-seek-man-in-attacks-on-7-women.html | Police Seek Man in Attacks on 7 Women | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/l-watching-grass-grow-and-commenting-on-it-922790.html | Watching Grass Grow, And Commenting on It | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-vows-mary-greenway-bernard-rogers.html | WEDDINGS; VOWS; Mary Greenway, Bernard Rogers | False | By Lois Smith Brady | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-environment-governor-is-facing-choices-on-pines.html | THE ENVIRONMENT; Governor Is Facing Choices On Pines | False | By Kathleen Cannon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-hartford-schools-a-new-plan-to-distribute-contraceptives.html | In Hartford Schools, a New Plan To Distribute Contraceptives | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-1723-tiny-fingers-toes-and-taste-buds.html | June 17-23; Tiny Fingers, Toes and Taste Buds | False | By John O'Neil | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-goldman-susan-miriam.html | Paid Notice: Deaths GOLDMAN, SUSAN MIRIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-gladstein-arthur-h.html | Paid Notice: Memorials GLADSTEIN, ARTHUR H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/l-true-northeast-887803.html | True Northeast | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/you-can-t-get-there-here-summer-brings-lots-more-road-work-cabbies-sigh-workers.html | You Can't Get There From Here: Summer Brings Lots More Road Work; Cabbies Sigh as Workers in Trenches Dig, Repair and Repave | False | By Randy Kennedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/staying-well-a-place-where-they-don-t-dread-coming-to-work.html | STAYING WELL; A Place Where They Don't Dread Coming to Work | False | By Sarah Lunday | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-ostrau-irene.html | Paid Notice: Memorials OSTRAU, IRENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/in-the-region-long-island-new-projects-for-main-street-in-port-jefferson.html | In the Region/Long Island; New Projects for Main Street in Port Jefferson | False | By Carole Paquette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-kagel-dr-reuben.html | Paid Notice: Deaths KAGEL, DR. REUBEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/archaeologist-takes-on-the-army-corps.html | Archaeologist Takes On the Army Corps | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/on-the-job-how-i-undid-my-summer-vacation.html | ON THE JOB; How I Undid My Summer Vacation | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-a-boost-for-baseball-952060.html | A Boost for Baseball | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/on-politics-as-schundler-surges-washington-winces.html | ON POLITICS; As Schundler Surges, Washington Winces | False | By Raymond Hernandez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/midstream-almost-50-and-sold-on-stocks.html | MIDSTREAM; Almost 50, And Sold On Stocks | False | By James Schembari | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-jackson-heights-ecuadorans-labors-turn-into-cargoes.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Ecuadoreans' Labors Turn Into Cargoes of Disappointment | False | By Seth Kugel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-an-out-of-window-experience.html | June 17-23; An Out of Window Experience | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/turn-down-those-lights.html | Turn Down Those Lights! | False | By Elizabeth Maker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/bloomberg-urges-emphasis-on-local-issues.html | Bloomberg Urges Emphasis on Local Issues | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-chow-wen-tsing.html | Paid Notice: Deaths CHOW, WEN TSING | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-children-of-war-forms-of-abuse-952125.html | Children of War: Forms of Abuse | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-alison-bard-matthew-markatos.html | WEDDINGS; Alison Bard, Matthew Markatos | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-law-enforcement-state-financed-dna-test.html | BRIEFING: LAW ENFORCEMENT; STATE-FINANCED DNA TEST | False | By Anne Ruderman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/golf-allenby-rebounds-to-become-a-contender.html | GOLF; Allenby Rebounds to Become a Contender | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/personal-business-vineyards-and-profits-may-not-go-hand-in-hand.html | Personal Business; Vineyards and Profits May Not Go Hand in Hand | False | By Holly Hubbard Preston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-rumors-aside-gramm-insists-he-s-running.html | Political Briefing: Rumors Aside, Gramm Insists He's Running | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/a-boost-for-baseball.html | A Boost for Baseball | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-guide-891983.html | THE GUIDE | False | By Barbara Delatiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/restaurants-neighborly.html | RESTAURANTS; Neighborly | False | By Karla Cook | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-lara-fenig-justin-stangel.html | WEDDINGS; Lara Fenig, Justin Stangel | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-aleandra-rojas-andrew-castrucci.html | WEDDINGS; Aleandra Rojas, Andrew Castrucci | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/a-majority-of-one-872490.html | A Majority of One | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-rosenblatt-melinda-lande.html | Paid Notice: Memorials ROSENBLATT, MELINDA LANDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/on-baseball-mets-april-optimism-seems-long-ago.html | ON BASEBALL; Mets' April Optimism Seems Long Ago | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-taking-the-m-train-932655.html | Taking the M Train | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/city-lore-when-the-oyster-was-their-world.html | CITY LORE; When the Oyster Was Their World | False | By Mark Kurlansky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-midtown-buzz-time-for-recalling-departed-reuniting-long-lost.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Time for Recalling the Departed And Reuniting the Long-Lost Related | False | By Kelly Crow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/womens-health-a-devastating-lack-of-awareness.html | Women's Health: A Devastating Lack of Awareness | False | FROM THE WRITERS OF THE NEW YORK TIMES | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-schundler-a-rallying-cry-for-the-right.html | In Schundler, A Rallying Cry For the Right | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/long-island-journal-when-another-potato-farmer-calls-it-quits.html | LONG ISLAND JOURNAL; When Another Potato Farmer Calls It Quits | False | By Marcelle S. Fischler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/backtalk-climbing-everest-risking-death-for-a-view-from-the-top.html | BackTalk; Climbing Everest: Risking Death for a View From the Top | False | By Jonathan E. Kaplan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-lauren-geddes-ted-duff.html | WEDDINGS; Lauren Geddes, Ted Duff | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/baseball-clemens-a-potential-all-star-would-rather-rest.html | BASEBALL; Clemens, a Potential All-Star, Would Rather Rest | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/cuttings-colorful-low-maintenance-and-all-season.html | CUTTINGS; Colorful, Low-Maintenance and All-Season | False | By Patricia A. Taylor | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/ulster-power-sharing-is-threatened-if-ira-stays-armed.html | Ulster Power Sharing Is Threatened if I.R.A. Stays Armed | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/suv-tire-defects-were-known-in-96-but-not-reported.html | S.U.V. TIRE DEFECTS WERE KNOWN IN '96 BUT NOT REPORTED | False | By Keith Bradsher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-brief-southold-rally-opposes-farmland-rezoning.html | IN BRIEF; Southold Rally Opposes Farmland Rezoning | False | By John Rather | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/streetscapes-157-159-west-88th-street-revamping-pair-1891-low-stoop-brownstones.html | Streetscapes/157 and 159 West 88th Street; Revamping a Pair of 1891 Low-Stoop Brownstones | False | By Christopher Gray | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-ginsberg-albert.html | Paid Notice: Deaths GINSBERG, ALBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/l-indians-do-thrive-952052.html | Indians Do Thrive | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/golf-roundup-benefit-at-metedeconk.html | GOLF: ROUNDUP; Benefit at Metedeconk | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/the-nation-an-endangered-act-sacrifices-to-a-green-agenda.html | The Nation: An Endangered Act; Sacrifices to a Green Agenda | False | By Douglas Jehl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory.html | Travel Advisory | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-route-66-off-the-map-still-in-their-hearts.html | TRAVEL ADVISORY; Route 66: Off the Map, Still in Their Hearts | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/chapters/quotbody-toxic-an-environmental-memoirquot.html | "Body Toxic: An Environmental Memoir" | False | By Susanne Antonetta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/by-the-way-ocean-of-beach-badge.html | BY THE WAY; Ocean of Beach Badge | False | By Karen Demasters | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/pro-basketball-they-re-still-waiting-for-an-nba-payday.html | PRO BASKETBALL; They're Still Waiting for an N.B.A. Payday | False | By Ira Berkow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-celebrating-wine-in-art-and-history.html | TRAVEL ADVISORY; Celebrating Wine In Art and History | False | By Heather Camlot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/personal-business-diary-economic-anxiety-among-the-affluent.html | PERSONAL BUSINESS: DIARY; Economic Anxiety Among the Affluent | False | By Vivian Marino | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-a-boost-for-baseball-952079.html | A Boost for Baseball | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-new-york-folklore-for-him-all-theater-district-celebrities.html | NEIGHBORHOOD REPORT: NEW YORK FOLKLORE; For Him, All Theater District Celebrities Are a Caricature | False | By Andrew Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/4-slain-in-2-hours-one-was-to-marry-yesterday.html | 4 Slain in 2 Hours; One Was to Marry Yesterday | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-a-ridiculous-show.html | JERSEY FOOTLIGHTS; A 'Ridiculous' Show | False | By Neil Genzlinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-cronkite-eugene-p-md.html | Paid Notice: Deaths CRONKITE, EUGENE P., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-chinatown-the-loss-of-a-garage-chips-away-at-a-hub.html | NEIGHBORHOOD REPORT: CHINATOWN; The Loss of a Garage Chips Away at a Hub | False | By Denny Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/poison.html | Poison | False | By Michael Pollan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/struggling-to-carve-out-common-ground-un-tackles-aids.html | Struggling to Carve Out Common Ground, U.N. Tackles AIDS | False | By Christopher S. Wren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-jennifer-gambale-marc-lederman.html | WEDDINGS; Jennifer Gambale, Marc Lederman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/on-the-street-white-magic.html | ON THE STREET; White Magic | False | By Bill Cunningham | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/off-off-fifth-style-from-the-stable.html | OFF OFF FIFTH; Style From the Stable | False | By Ruth La Ferla | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-new-york-folklore-three-who-will-carry-the-city-s-torch.html | NEIGHBORHOOD REPORT: NEW YORK FOLKLORE; Three Who Will Carry the City's Torch | False | By Andrew Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-lori-fitz-gerald-jonathan-feldman.html | WEDDINGS; Lori Fitz-Gerald, Jonathan Feldman | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/my-first-job-from-entry-level-to-top-of-the-heap.html | MY FIRST JOB; From Entry Level To Top of the Heap | False | By Nick Valenti | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/out-and-proud-but-hardly-pectorally-correct.html | Out and Proud, But Hardly Pectorally Correct | False | By Bob Morris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/up-front-on-the-map-developing-a-naval-fighting-machine-in-a-cornfield.html | UP FRONT: ON THE MAP; Developing a Naval Fighting Machine in a Cornfield | False | By Margo Nash | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/pageoneplus/corrections-200106249263384210.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/l-vegetarians-887846.html | Vegetarians | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-lorberbaum-leona.html | Paid Notice: Deaths LORBERBAUM, LEONA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-sarah-schenck-john-donohue.html | WEDDINGS; Sarah Schenck, John Donohue | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/baseball-not-deep-not-fast-not-clutch-mets-fall-again.html | BASEBALL; Not Deep, Not Fast, Not Clutch: Mets Fall Again | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/diagnosis-men-s-magazines-how-much-substance-behind-the-covers.html | DIAGNOSIS; Men's Magazines: How Much Substance Behind the Covers? | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-its-past-as-acquisition-target.html | Private Sector; Its Past, as Acquisition Target | False | By Claudia H. Deutsch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-lynn-falanga-edward-mccormack.html | WEDDINGS; Lynn Falanga, Edward McCormack | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/c-corrections-952028.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/opinion-when-teenagers-and-lawns-part.html | OPINION; When Teenagers and Lawns Part | False | By Harvey J. Lieberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-the-cardinal-out-front-952141.html | The Cardinal, Out Front | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-five-from-raman-hui-coming-to-life.html | The Way We Live Now: 6-24-01: Five from Raman Hui; Coming to Life | False | By Liz Welch | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/technology/cybertimes/article-200106249010434775-no-title.html | Article 200106249010434775 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/baseball-notebook-miceli-set-revival-of-marlins-in-motion.html | BASEBALL: NOTEBOOK; Miceli Set Revival Of Marlins In Motion | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/business-diary-no-gains-for-women-on-corporate-boards.html | BUSINESS; DIARY; No Gains for Women On Corporate Boards | False | By Aaron Donovan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/mirror-mirror-still-riding-so-high-and-fine.html | MIRROR, MIRROR; Still Riding So High and Fine? | False | By Penelope Green | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/dining-out-classic-seafood-and-pastas-by-the-bay.html | DINING OUT; Classic Seafood and Pastas by the Bay | False | By Joanne Starkey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/fixing-up-catching-up-taking-risks-moving-follow-up-visit-with-eight-outpatients.html | FIXING UP/CATCHING UP; Taking Risks, Moving On: A Follow-Up Visit With Eight Outpatients | False | By Andrew Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/l-when-a-parking-ticket-is-the-lesser-evil-922692.html | When a Parking Ticket Is the Lesser Evil | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/turkey-s-version-of-wrestlemania.html | Turkey's Version of Wrestlemania | False | By Stephen Kinzer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/personal-business-diary-treasured-yes-but-insured.html | PERSONAL BUSINESS: DIARY; Treasured, Yes. But Insured? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-mcgrath-marion-e-mary-elizabeth.html | Paid Notice: Deaths MCGRATH, MARION E. (MARY ELIZABETH) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/she-feels-sick-the-doctor-cant-find-anything-wrong.html | She Feels Sick. The Doctor Can't Find Anything Wrong. | False | By Lois B. Morris | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/what-the-market-will-bear.html | What the Market Will Bear | False | By James Ryerson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/boxing-judah-and-tszyu-win-setting-up-unification.html | BOXING; Judah and Tszyu Win, Setting Up Unification | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/shake-ups-rattle-nassau-hospital.html | Shake-Ups Rattle Nassau Hospital | False | By Elissa Gootman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-the-voice-of-misfit-girls-like-me.html | MUSIC; The Voice Of Misfit Girls Like Me | False | By Somini Sengupta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/is-this-the-face-of-a-midlife-crisis.html | Is This the Face of A Midlife Crisis? | False | By Rick Marin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-lessons-of-a-funeral-932566.html | Lessons of a Funeral | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/leisure-on-a-crusade-against-bad-service.html | LEISURE; On a Crusade Against Bad Service | False | By Claudia Rowe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-he-s-a-jazz-riddle-wrapped-in-self-made-mystery.html | MUSIC; He's a Jazz Riddle Wrapped In Self-Made Mystery | False | By Michelle Mercer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/a-naturalist-s-wonderland.html | A Naturalist's Wonderland | False | By Stephanie Speakman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-paquet-simone-reverend.html | Paid Notice: Deaths PAQUET, SIMONE, REVEREND | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/c-corrections-940127.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/for-the-record-a-track-event-with-a-hint-of-risk.html | FOR THE RECORD; A Track Event With a Hint of Risk | False | By Chuck Slater | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/us/bush-may-lift-park-s-snowmobile-ban.html | Bush May Lift Park's Snowmobile Ban | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/an-olympics-in-new-york.html | An Olympics in New York | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-katharine-herring-craig-phares.html | WEDDINGS; Katharine Herring, Craig Phares | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/1-one-thumb-up-803855.html | One Thumb Up | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-ford-teresa.html | Paid Notice: Deaths FORD, TERESA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-kyra-clarkson-christopher-glaisek.html | WEDDINGS; Kyra Clarkson, Christopher Glaisek | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-snooky-bellomo-andrew-bale.html | WEDDINGS; Snooky Bellomo, Andrew Bale | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-gay-films-arrive-and-are-met-with-a-gallic-shrug.html | FILM; Gay Films Arrive, and Are Met With a Gallic Shrug | False | By Andy Bailey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/trying-to-close-the-gap-between-dreams-and-funding.html | Trying to Close the Gap Between Dreams and Funding | False | By Claudia Kuehl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-sarah-strasser-benjamin-kremer.html | WEDDINGS; Sarah Strasser, Benjamin Kremer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/ideas-trends-reality-check-will-patients-rights-fix-the-wrongs.html | Ideas & Trends: Reality Check; Will Patients' Rights Fix the Wrongs? | False | By Michael M. Weinstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/technology/text/article-200106249275060409870-no-title.html | Article 200106249275060409870 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-lauren-somlyo-michael-mcgowan.html | WEDDINGS; Lauren Somlyo, Michael McGowan | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/letters.html | Letters | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/the-nursing-life-the-nurses-tale-five-voices-from-around-the-nation.html | THE NURSING LIFE; The Nurses' Tale: Five Voices From Around the Nation | False | By Bud Hazelkorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/quotation-of-the-day-944599.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/the-worm-did-it.html | The Worm Did It | False | By Rob Nixon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/take-2-large-men-add-olive-oil-toss-vigorously.html | Take 2 large men, add olive oil, toss vigorously | False | By Deniz Azime Aral | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-bramante-matthew-a.html | Paid Notice: Deaths BRAMANTE, MATTHEW A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/looking-for-health-news-a-bikini-belly-there-s-more-to-read.html | Looking for Health News? A Bikini Belly? There's More to Read | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-neimeth-catherine.html | Paid Notice: Deaths NEIMETH, CATHERINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-new-york-folklore-teacher-newyorkese-who-taps-power-babel.html | NEIGHBORHOOD REPORT: NEW YORK FOLKLORE; A Teacher of Newyorkese Who Taps the Power of Babel | False | By Andrew Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/l-bronx-butterflies-887862.html | Bronx Butterflies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/dining-out-spanish-food-with-tidbits-as-a-specialty.html | DINING OUT; Spanish Food With Tidbits as a Specialty | False | By Patricia Brooks | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/automobiles/behind-the-wheel-2002-ford-thunderbird-what-s-the-word-on-the-t-bird.html | BEHIND THE WHEEL/2002 Ford Thunderbird; What's the Word on the T-Bird? | False | By Michelle Krebs | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/my-neighborhood-its-fall-and-rise.html | My Neighborhood, Its Fall and Rise | False | By Vivian Gornick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/road-and-rail-transit-watchdog-muzzled.html | ROAD AND RAIL; Transit Watchdog Muzzled | False | By John Sullivan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/i-m-not-ok-you-re-not-ok.html | I'm Not O.K., You're Not O.K. | False | By Joyce Carol Oates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/habitats-east-78th-street-from-a-concrete-yard-a-co-op-s-garden-grows.html | Habitats/East 78th Street; From a Concrete Yard, A Co-op's Garden Grows | False | By Trish Hall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/if-you-re-thinking-living-haverstraw-village-intent-reviving-past-renown.html | If You're Thinking of Living In/Haverstraw; A Village Intent on Reviving Past Renown | False | By Cheryl Platzman Weinstock | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/a-night-out-with-phyllis-lambert-dressed-for-the-skyline.html | A NIGHT OUT WITH: Phyllis Lambert; Dressed for the Skyline | False | By Phil Patton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/a-fast-track-for-mexico.html | A Fast Track for Mexico | False | By Fernando MargãˆsÃ°in and Walter Russell Mead | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/soapbox-food-court-formerly-ridgewood-nj.html | SOAPBOX; Food Court (Formerly Ridgewood), N.J. | False | By Jim Tosone | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818500.html | BOOKS IN BRIEF: NONFICTION | False | By Christina Cho | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/fyi-891584.html | F.Y.I. | False | By Daniel B. Schneider | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/behind-the-tough-exterior-hes-a-cats-and-dogs-guy.html | Behind the Tough Exterior, He's a Cats-and-Dogs Guy | False | Compiled by Rick Gladstone | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/reckonings-trust-and-antitrust.html | Reckonings; Trust And Antitrust | False | By Paul Krugman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-correspondent-s-report-politics-dictate-fate-shanghai-buildings.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Politics Dictate the Fate Of Shanghai Buildings | False | By Craig S. Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-his-the-worst-case-t.html | PULSE: TRAVEL EDITION -- HIS; The Worst-Case T | False | By Ellen Tien | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818496.html | BOOKS IN BRIEF: NONFICTION | False | By John D. Thomas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/pacific-crab-is-becoming-a-local-bully.html | Pacific Crab Is Becoming a Local Bully | False | By John McQuiston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-amari-marina.html | Paid Notice: Memorials AMARI, MARINA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-taking-care-of-everybody-but-herself.html | LESSONS OF THE HEART; Taking Care of Everybody but Herself | False | By Robin Marantz Henig | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/pro-basketball-2001-nba-draft-preview.html | PRO BASKETBALL; 2001 N.B.A. DRAFT PREVIEW | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-hadley-philip-n.html | Paid Notice: Deaths HADLEY, PHILIP N. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-haim-philip-p-phd.html | Paid Notice: Deaths HAIM, PHILIP P., PH.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/l-vegetarians-887854.html | Vegetarians | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-action-on-96-saudi-bombing.html | June 17-23; Action on '96 Saudi Bombing | False | By David Johnston | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/sports-of-the-times-the-shot-heard-round-the-15th.html | Sports of The Times; The Shot Heard Round The 15th | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/practical-traveler-airlines-rev-up-e-ticket-efforts.html | PRACTICAL TRAVELER; Airlines Rev Up E-Ticket Efforts | False | By Betsy Wade | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-memorials-brodsky-judith.html | Paid Notice: Memorials BRODSKY, JUDITH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/l-watching-grass-grow-and-commenting-on-it-922811.html | Watching Grass Grow, And Commenting on It | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/demotion-to-test-driver-was-good-career-move.html | Demotion to Test Driver Was Good Career Move | False | By Brad Spurgeon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/c-corrections-927082.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/business/l-using-our-brains-or-not-in-the-technology-age-941026.html | Using Our Brains, or Not, In the Technology Age | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/l-west-coast-public-radio-928801.html | West Coast Public Radio | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/c-corrections-887692.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/county-lines-a-parade-of-suburban-progress.html | COUNTY LINES; A Parade of Suburban Progress | False | By Peter Applebome | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/in-the-region-connecticut-extensive-acreage-is-conserved-at-luxury-projects.html | In the Region/Connecticut; Extensive Acreage Is Conserved at Luxury Projects | False | By Eleanor Charles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-amy-adler-lenn-robbins.html | WEDDINGS; Amy Adler, Lenn Robbins | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/the-nation-breadline-what-breadline.html | The Nation; Breadline, What Breadline? | False | By David Leonhardt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/l-watching-grass-grow-and-commenting-on-it-922820.html | Watching Grass Grow, And Commenting on It | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/the-world-twilight-in-the-land-of-the-gnomes.html | The World; Twilight in the Land of the Gnomes | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-hertz-abe.html | Paid Notice: Deaths HERTZ, ABE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-elizabeth-schmitt-peter-clay.html | WEDDINGS; Elizabeth Schmitt, Peter Clay | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/appearances-the-makeup-lesson.html | Appearances; The makeup Lesson | False | By Amy M. Spindler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/a-smaller-more-accessible-biennial.html | A Smaller, More Accessible Biennial | False | By William Zimmer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-rebecca-loud-james-zug-jr.html | WEDDINGS; Rebecca Loud, James Zug Jr. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/tv/for-young-viewers-imaginative-cures-for-growing-pains.html | FOR YOUNG VIEWERS; Imaginative Cures For Growing Pains | False | By Kathryn Shattuck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-etan-patz-declared-dead.html | June 17-23; Etan Patz Declared Dead | False | By Dean E. Murphy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/cybertimes/cyberlaw/article-2001062490879844808-no-title.html | Article 2001062490879844808 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/heavy-petting.html | Heavy Petting | False | By Laura Miller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-in-a-mirror-on-africa-a-hero-unfairly-tarnished.html | FILM; In a Mirror on Africa, a Hero Unfairly Tarnished | False | By Alan Riding | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/dining-out-the-willow-inn-gets-another-new-look.html | DINING OUT; The Willow Inn Gets Another New Look | False | By M. H. Reed | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/june-17-23-toddlers-killers-to-be-freed.html | June 17-23; Toddlers' Killers to Be Freed | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/classified/paid-notice-deaths-minikes-jack.html | Paid Notice: Deaths MINIKES, JACK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-on-language-visit-with.html | The Way We Live Now: 6-24-01: On Language; Visit With | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-hotel-bed-room.html | TRAVEL ADVISORY: HOTEL; Bed Room | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/world/japan-s-new-superstar-redefines-its-politics.html | Japan's New Superstar Redefines Its Politics | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/style/evening-hours-next-to-last-licks.html | EVENING HOURS; Next-to-Last Licks | False | By Bill Cunningham | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/in-st-louis-office-buildings-are-becoming-lofts.html | In St. Louis, Office Buildings Are Becoming Lofts | False | By Robert Sharoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/on-the-road-the-longest-light.html | ON THE ROAD; The Longest Light | False | By Caren Chesler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/golf-webb-near-lpga-title-after-her-ordinary-day.html | GOLF; Webb Near L.P.G.A. Title After Her Ordinary Day | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/pro-football-jets-new-4-3-defense-aims-to-be-aggressive.html | PRO FOOTBALL; Jets' New 4-3 Defense Aims to Be Aggressive | False | By Judy Battista | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/books/c-corrections-803758.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-24 | 2001-06-24 | https://www.nytimes.com/2001/06/24/theater/dance-making-dance-of-the-killing-fields.html | DANCE; Making Dance of the Killing Fields | False | By Robert Turnbull | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/next-test-for-finance-reform.html | Next Test for Finance Reform | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-why-teachers-stay-and-leave-960675.html | Why Teachers Stay, and Leave | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/arts-online-coaxing-on-hold-melodies-your-own-from-a-phone.html | ARTS ONLINE; Coaxing On-Hold Melodies (Your Own) From a Phone | False | By Matthew Mirapaul | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/cybertimes/cyberlaw/article-20010625921041635361-no-title.html | Article 20010625921041635361 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/new-economy-staples-merger-its-web-site-catalog-business-offers-lesson-re.html | New Economy; The Staples merger of its Web site and catalog business offers a lesson in how to re-evaluate online strategies. | False | By Glenn Rifkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-parker-james.html | Paid Notice: Deaths PARKER, JAMES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/golf-garcia-has-the-lead-and-the-fans-on-his-side.html | GOLF; Garcia Has the Lead and the Fans on His Side | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/unitarian-universalists-elect-first-black-president.html | Unitarian-Universalists Elect First Black President | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/sports-of-the-times-a-ballpark-a-skeptic-can-love.html | Sports of The Times; A Ballpark a Skeptic Can Love | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/plus-equestrian-minikus-and-oh-star-win-championship.html | PLUS: EQUESTRIAN; Minikus and Oh Star Win Championship | False | By Alex Orr Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/trying-to-win-a-new-name-game-trademarks-must-vie-for-net-addresses.html | Trying to Win A New Name Game; Trademarks Must Vie for Net Addresses | False | By Susan Stellin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/aids-hidden-in-myanmar-expert-says.html | AIDS Hidden In Myanmar, Expert Says | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/travel/hong-kong-hotel.html | Hong Kong Hotel | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/media-early-buzz-gives-fox-a-new-hit-with-an-hour-by-hour-thriller.html | Media; Early buzz gives Fox a new hit with an hour-by-hour thriller. | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/business-digest-954390.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-georgia-and-chechnya-929140.html | Georgia and Chechnya | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/maryland-farmland-a-focus-in-suburban-sprawl-battle.html | Maryland Farmland A Focus In Suburban Sprawl Battle | False | By Francis X. Clines | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-trust-in-the-president-933694.html | Trust in the President | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-netscape.html | The End User / A Voice for the Consumer: Netscape Returns | False | By Lee Dembart, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-keenan-willis-joseph.html | Paid Notice: Deaths KEENAN, WILLIS JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/blood-supplies-critically-short-in-region.html | Blood Supplies Critically Short in Region | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/baseball-bonds-respects-mcgwire-even-while-challenging-record.html | BASEBALL; Bonds Respects McGwire Even While Challenging Record | False | By Ira Berkow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-the-world-on-trial-in-american-courts-960861.html | The World on Trial In American Courts | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/tortured-tale-of-journalism-and-monkeys.html | Tortured Tale Of Journalism And Monkeys | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/news/obituary-francois-lesure-musicologist.html | OBITUARY : Francois Lesure, Musicologist | False | International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/worldbusiness/IHT-spain-urges-eu-supplyside-reforms.html | Spain Urges EU Supply-Side Reforms | False | By Alan Friedman, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/pope-finds-a-hard-road-to-ending-rift-in-ukraine.html | Pope Finds a Hard Road To Ending Rift in Ukraine | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/un-aids-gathering-draws-thousands.html | U.N. AIDS Gathering Draws Thousands | False | By Christopher S. Wren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/mediatalk-a-new-breed-of-trash-talkers-on-the-radio.html | MediaTalk; A New Breed of Trash Talkers on the Radio | False | By Clea Simon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-neimeth-catherine.html | Paid Notice: Deaths NEIMETH, CATHERINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-a-polish-jewish-artist-931004.html | A Polish Jewish Artist | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/pentagon-study-casts-doubt-on-missile-defense-schedule.html | Pentagon Study Casts Doubt On Missile Defense Schedule | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/no-pay-no-work-in-albany.html | No Pay, No Work in Albany | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-gould-gertrude.html | Paid Notice: Deaths GOULD, GERTRUDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/television-review-a-girl-grows-up-with-the-bad-habit-of-reminiscing.html | TELEVISION REVIEW; A Girl Grows Up With the Bad Habit of Reminiscing | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-why-teachers-stay-and-leave-960683.html | Why Teachers Stay, and Leave | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/media-business-advertising-clairol-tones-down-campaign-effort-give-its-new-hair.html | THE MEDIA BUSINESS: ADVERTISING; Clairol tones down a campaign in an effort to give its new hair products a separate personality. | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-why-teachers-stay-and-leave-960667.html | Why Teachers Stay, and Leave | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/artist-emerges-with-works-in-a-private-language.html | Artist Emerges With Works in a 'Private Language' | False | By Evelyn Nieves | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/baseball-two-hope-torre-looks-elsewhere.html | BASEBALL; Two Hope Torre Looks Elsewhere | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/basketball-liberty-makes-it-7-in-a-row.html | BASKETBALL; Liberty Makes It 7 in a Row | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/north-and-south-korean-vessels-clash-at-sea.html | North and South Korean Vessels Clash at Sea | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/compressed-data-clicquot-fights-back-against-e-mail-hoax.html | Compressed Data; Clicquot Fights Back Against E-Mail Hoax | False | By Lisa Guernsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/golf-notebook-woods-can-win-with-help-from-the-leaders.html | GOLF; NOTEBOOK; Woods Can Win, With Help From the Leaders | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/jazz-festival-review-brassy-brass-serves-up-a-coltrane-devotional.html | JAZZ FESTIVAL REVIEW; Brassy Brass Serves Up A Coltrane Devotional | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/pop-review-energetic-or-exhausted-but-emoting-all-the-way.html | POP REVIEW; Energetic or Exhausted, But Emoting All the Way | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-why-teachers-stay-and-leave-960578.html | Why Teachers Stay, and Leave | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-bramante-matthew-a.html | Paid Notice: Deaths BRAMANTE, MATTHEW A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-minikes-jack.html | Paid Notice: Deaths MINIKES, JACK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/media-a-guide-to-navigate-the-tv-maze-gives-pause.html | MEDIA; A Guide to Navigate the TV Maze Gives Pause | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/sports-of-the-times-garcia-is-becoming-golf-s-little-big-man.html | Sports Of The Times; Garcia Is Becoming Golf's Little Big Man | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/birth-in-boston-riches-death-in-idaho-ruins.html | Birth in Boston Riches, Death in Idaho Ruins | False | By Sara Rimer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/inside-961337.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/ibm-to-announce-plans-for-fast-transistor.html | I.B.M. to Announce Plans for Fast Transistor | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/we-can-beat-aids.html | We Can Beat AIDS | False | By Kofi A. Annan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/mexico-city-journal-politicians-saints-and-sinners-alike-gain-patron.html | Mexico City Journal; Politicians, Saints and Sinners Alike, Gain Patron | False | By Ginger Thompson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/reuters/technology/article-200106259118519388-no-title.html | Article 200106259118519388 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/harsh-chinese-realities-feed-market-in-women.html | Harsh Chinese Realities Feed Market in Women | False | By Elisabeth Rosenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/gathering-honor-dearly-beloved-not-yet-departed-ceremony-honors-life-before.html | A Gathering to Honor The Dearly Beloved, Not Yet Departed; Ceremony Honors a Life Before Death | False | By Steve Strunsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/national/court-grants-reprieve-to-immigrants.html | Court Grants Reprieve to Immigrants | False | By David Stout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-new-york-harrison-metro-north-delays.html | Metro Briefing | New York: Harrison: Metro-North Delays | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-rubin-rabbi-schulem.html | Paid Notice: Deaths RUBIN, RABBI SCHULEM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/cybertimes/commerce/article-20010625090127579912-no-title.html | Article 20010625090127579912 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/evacuated-residents-await-fate-of-2-buildings-in-peril.html | Evacuated Residents Await Fate of 2 Buildings in Peril | False | By Richard Lezin Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/missing-newsman-s-mother-seeks-pope-s-support.html | Missing Newsman's Mother Seeks Pope's Support | False | By Patrick E. Tyler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/bush-s-vow-to-cut-ship-program-gets-strong-resistance-from-lott.html | Bush's Vow to Cut Ship Program Gets Strong Resistance From Lott | False | By Leslie Wayne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/IHT-if-germany-competes-for-immigrants-it-cant-stay-the-same.html | If Germany Competes for Immigrants, It Can't Stay the Same | False | By David Ignatius, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metropolitan-diary-959103.html | Metropolitan Diary | False | By Enid Nemy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/house-gop-seeks-new-way-to-block-campaign-measure.html | HOUSE G.O.P. SEEKS NEW WAY TO BLOCK CAMPAIGN MEASURE | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-loud-rosalie-keith-kerr.html | Paid Notice: Deaths LOUD, ROSALIE KEITH KERR | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/new-jersey-republicans-fight-for-governor-turns-into-a-real-one.html | New Jersey Republicans' Fight for Governor Turns Into a Real One | False | By David M. Herszenhorn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/why-teachers-stay-and-leave.html | Why Teachers Stay, and Leave | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-new-jersey-denville-township-route-80-traffic-tie-up.html | Metro Briefing | New Jersey: Denville Township: Route 80 Traffic Tie-Up | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-baruchin-sula.html | Paid Notice: Deaths BARUCHIN, SULA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/milosevic-fights-transfer-to-hague-trial.html | Milosevic Fights Transfer To Hague Trial | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/track-and-field-on-a-rainy-day-jacobs-provides-a-little-bit-of-thunder.html | TRACK AND FIELD; On a Rainy Day, Jacobs Provides a Little Bit of Thunder | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/mediatalk-editor-finds-no-joy-in-discrediting-writer.html | MediaTalk; Editor Finds No Joy in Discrediting Writer | False | By Julie Flaherty | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/2-tornadoes-strike-connecticut-county.html | 2 Tornadoes Strike Connecticut County | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/hingis-exits-wimbledon-in-first-round.html | Hingis Exits Wimbledon In First Round | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/the-media-business-advertising-addenda-several-agencies-are-changing-hands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Are Changing Hands | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-kaplan-evelyn-kiki.html | Paid Notice: Deaths KAPLAN, EVELYN (KIKI) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/the-white-house-and-the-mideast.html | The White House and the Mideast | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/on-baseball-future-is-now-as-mets-put-hope-in-the-loss-column.html | ON BASEBALL; Future Is Now as Mets Put Hope in the Loss Column | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-memorials-geis-bernard-and-darlene.html | Paid Notice: Memorials GEIS, BERNARD AND DARLENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/hockey-in-peca-islanders-get-another-marquee-name.html | HOCKEY; In Peca, Islanders Get Another Marquee Name | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/golf-webb-wins-lpga-title-for-career-slam.html | GOLF; Webb Wins L.P.G.A. Title For Career Slam | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/worldbusiness/IHT-q-a-andrew-hunter-bringing-wearable-cameras-into.html | Q & A / Andrew Hunter ; Bringing Wearable Cameras Into Sharper Focus | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/theater/offstage-drama-long-wharf-feud-that-led-proud-theater-s-director-resign.html | Offstage Drama at Long Wharf; The Feud That Led a Proud Theater's Director to Resign | False | By Robin Pogrebin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/IHT-1951marry-or-else-in-our-pages100-75-and-50-years-ago.html | 1951:Marry or Else : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/market-place-ruling-is-lift-to-investors-in-nextwave.html | Market Place; Ruling Is Lift To Investors In NextWave | False | By Riva D. Atlas | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/IHT-obituary-francois-lesure-musicologist.html | OBITUARY : Francois Lesure, Musicologist | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-calendar-today-dna-testing-and-death-penalty.html | Metro Briefing | Calendar: Today: DNA Testing And Death Penalty | False | (Compiled by Anthony Ramirez) | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/IHT-1901invasion-rumor-in-our-pages100-75-and-50-years-ago.html | 1901:Invasion Rumor; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/essay-the-henry-poll.html | Essay; The Henry Poll | False | By William Safire | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/in-america-a-death-sentence-in-africa.html | In America; A Death Sentence In Africa | False | By Bob Herbert | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/a-parade-underscores-candidates-unity-on-gay-issues.html | A Parade Underscores Candidates' Unity on Gay Issues | False | By Eric Lipton and Sarah Kershaw | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/quotation-of-the-day-960381.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/books/books-of-the-times-the-reluctant-father-desperately-seeking-sloth.html | BOOKS OF THE TIMES; The Reluctant Father, Desperately Seeking Sloth | False | By Janet Maslin | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/automobiles/technology-overdrive.html | Technology Overdrive | False | By Micheline Maynard | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-good-government-929999.html | Good Government? | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-money-for-vieques-933716.html | Money for Vieques | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/big-us-savings-and-loan-is-expected-to-buy-dime.html | Big U.S. Savings and Loan Is Expected to Buy Dime | False | By Andrew Ross Sorkin With Riva D. Atlas | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/plus-cycling-a-new-web-site-for-tour-fans.html | PLUS: CYCLING; A New Web Site For Tour Fans | False | By Jack Bell | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/technology-online-animators-redraw-game-plans.html | TECHNOLOGY; Online Animators Redraw Game Plans | False | By Jayson Blair | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-the-world-on-trial-in-american-courts-960900.html | The World On Trial In American Courts | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/low-budget-battle-of-brooklyn-to-be-refought-in-film-debut.html | Low-Budget Battle of Brooklyn to Be Refought in Film Debut | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/pop-review-return-of-the-go-go-s-with-muscle.html | POP REVIEW; Return of the Go-Go's, With Muscle | False | By Jon Pareles | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/equity-offerings-planned-this-week.html | Equity Offerings Planned This Week | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-memorials-o-brien-lois.html | Paid Notice: Memorials O'BRIEN, LOIS | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/critic-s-notebook-young-artists-impressing-venice-in-the-1700-s.html | CRITIC'S NOTEBOOK; Young Artists Impressing Venice in the 1700's | False | By Michael Kimmelman | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/a-new-twist-in-the-proxy-fight-for-control-of-computer-associates.html | A New Twist in the Proxy Fight for Control of Computer Associates | False | By Alex Berenson | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/baseball-for-the-mets-another-day-another-debacle.html | BASEBALL; For the Mets, Another Day, Another Debacle | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/hockey-after-10-seasons-with-rangers-good-guy-graves-is-sent-to-the-sharks.html | HOCKEY; After 10 Seasons With Rangers, Good-Guy Graves Is Sent to the Sharks | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/as-welfare-deadline-looms-answers-don-t-seem-so-easy.html | As Welfare Deadline Looms, Answers Don't Seem So Easy | False | By Nina Bernstein | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-new-york-queens-man-dies-in-knife-attack.html | Metro Briefing | New York: Queens: Man Dies In Knife Attack | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/technology/court-sides-with-freelancers-in-electronic-rights-case.html | Court Sides With Freelancers in Electronic Rights Case | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-flynn-anna-v.html | Paid Notice: Deaths FLYNN, ANNA V. | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/news-summary-960942.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/public-lives-beyond-the-limelight-an-adviser-helps-guide-the-fed.html | PUBLIC LIVES; Beyond the Limelight, an Adviser Helps Guide the Fed | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/boxing-judah-gets-victory-and-the-unification-bout-he-wants.html | BOXING; Judah Gets Victory and the Unification Bout He Wants | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/most-wanted-drilling-down-summer-movies-can-mr-spielberg-phone-home-again.html | MOST WANTED; DRILLING DOWN/SUMMER MOVIES; Can Mr. Spielberg Phone Home Again? | False | By Tim Race | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/miners-union-sees-opportunity-in-bush-policy.html | Miners' Union Sees Opportunity in Bush Policy | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/rising-costs-result-in-a-proposal-to-delay-6-new-queens-schools.html | Rising Costs Result in a Proposal To Delay 6 New Queens Schools | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/the-media-business-advertising-addenda-award-winners-at-cannes-festival.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Award Winners At Cannes Festival | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/technology/cybertimes/article-20010625915679970012-no-title.html | Article 20010625915679970012 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-mannara-lydia-p.html | Paid Notice: Deaths MANNARA, LYDIA P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/the-media-business-advertising-addenda-robert-igiel-retiring-from-media-edge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Robert Igiel Retiring From Media Edge | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/IHT-tension-rises-after-most-serious-incident-in-2-years-stray-north-korean.html | Tension Rises After Most Serious Incident in 2 Years : Stray North Korean Vessel Draws Fire From South | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/technology/compaq-to-phase-out-alpha-chips-and-use-intels-instead.html | Compaq to Phase Out Alpha Chips and Use Intel's Instead | False | By Barnaby J. Feder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-wasserspring-harold.html | Paid Notice: Deaths WASSERSPRING, HAROLD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-matters-cash-limited-tie-together-some-bundles.html | Metro Matters; Cash Limited? Tie Together Some Bundles | False | By Joyce Purnick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/though-smoking-bill-fails-in-albany-hopes-for-ban-persist.html | Though Smoking Bill Fails in Albany, Hopes for Ban Persist | False | By Somini Sengupta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-kloner-craig.html | Paid Notice: Deaths KLONER, CRAIG A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/economic-calendar-92027675810.html | Economic Calendar | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/technology/text/article-20010625366020593-no-title.html | Article 20010625366020593934 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-crawford-john-p.html | Paid Notice: Deaths CRAWFORD, JOHN P. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-huberman-elizabeth-tower.html | Paid Notice: Deaths HUBERMAN, ELIZABETH TOWER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/yvonne-dionne-dies-at-67-a-quintuplet-who-made-history.html | Yvonne Dionne Dies at 67; a Quintuplet Who Made History | False | By Shaila K. Dewan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-wrong-aids-outlook-930776.html | Wrong AIDS Outlook | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-karlitz-irwin.html | Paid Notice: Deaths KARLITZ, IRWIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/IHT-penalty-dulls-brothers-duel-on-home-turf-this-time-edge-goes-to.html | Penalty Dulls Brothers' Duel on Home Turf : This Time, Edge Goes To Older Schumacher | False | By Brad Spurgeon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/mediatalk-south-park-takes-gross-to-new-frontier.html | MediaTalk; 'South Park' Takes Gross to New Frontier | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/IHT-on-english-grass-courts-pete-sampras-rarely-displays-feet-of-clay.html | On English Grass Courts, Pete Sampras Rarely Displays Feet of Clay | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/a-bank-merger-would-create-the-6th-largest-in-germany.html | A Bank Merger Would Create The 6th-Largest in Germany | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/many-new-extensions-exist-but-not-many-can-see-them.html | Many New Extensions Exist, But Not Many Can See Them | False | By Susan Stellin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-cronkite-eugene-p-md.html | Paid Notice: Deaths CRONKITE, EUGENE P., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/economic-calendar.html | Economic Calendar | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/dividend-meetings-952559.html | Dividend Meetings | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/technology/circuits/article-20010625907373082712-no-title.html | Article 20010625907373082712 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-the-world-on-trial-in-american-courts-960870.html | The World on Trial In American Courts | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/the-media-business-advertising-addenda-people-961167.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/IHT-with-madrid-set-to-lead-bloc-in-january-economics-minister-sees-rates-as.html | With Madrid Set to Lead Bloc in January, Economics Minister Sees Rates as Low Enough : Spain Urges EU Supply-Side Push for Growth | False | By Alan Friedman, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/tennis-sampras-s-wimbledon-an-aura-tinted-green.html | TENNIS; Sampras's Wimbledon: An Aura Tinted Green | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-lieberman-marjourie.html | Paid Notice: Deaths LIEBERMAN, MARJOURIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/pop-review-a-life-story-coolly-told-with-voice-and-guitar.html | POP REVIEW; A Life Story Coolly Told With Voice And Guitar | False | By Ann Powers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/baseball-devil-rays-comeback-stalls-yankees-again.html | BASEBALL; Devil Rays' Comeback Stalls Yankees Again | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/IHT-1926cow-tree-milk-in-our-pages100-75-and-50-years-ago.html | 1926Cow Tree Milk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/theater/theater-review-what-noel-coward-used-to-shock-the-english-in-1924.html | THEATER REVIEW; What Noël'sÂ'l Coward Used to Shock the English in 1924 | False | By Neil Genzlinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/partial-shaky-truce-reached-in-macedonia.html | Partial, Shaky Truce Reached in Macedonia | False | By Ian Fisher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-new-york-manhattan-firefighter-accused-of-abuse.html | Metro Briefing | New York: Manhattan: Firefighter Accused Of Abuse | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-why-teachers-stay-and-leave-960632.html | Why Teachers Stay, and Leave | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/l-veto-in-texas-929980.html | Veto in Texas | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/activist-roadshow-s-summer-tour.html | Activist Roadshow's Summer Tour | False | By Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-weiss-cetalie-breger.html | Paid Notice: Deaths WEISS, CETALIE BREGER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-new-york-hampton-bays-teacher-charges-witch-bias.html | Metro Briefing | New York: Hampton Bays: Teacher Charges Witch Bias | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/technology/sevenday/article-20010625928493375605-no-title.html | Article 20010625928493375605 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/us-wades-into-macedonian-conflict-and-skopje-erupts.html | U.S. Wades Into Macedonian Conflict and Skopje Erupts | False | By Ian Fisher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/bridge-road-to-bali-beckons-victors-in-a-battle-of-women-s-teams.html | BRIDGE; Road to Bali Beckons Victors In a Battle of Women's Teams | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/not-quite-your-ancestors-mayflower.html | Not Quite Your Ancestors' Mayflower | False | By Fox Butterfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/classified/paid-notice-deaths-horton-george-s-sr.html | Paid Notice: Deaths HORTON, GEORGE S., SR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/former-spy-chief-of-peru-captured-in-venezuela-lair.html | FORMER SPY CHIEF OF PERU CAPTURED IN VENEZUELA LAIR | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/cybertimes/education/article-20010625908294452193-no-title.html | Article 20010625908294452193 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/us/physicist-said-to-be-top-choice-for-science-adviser-to-president.html | Physicist Said to Be Top Choice For Science Adviser to President | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/business/IHT-editors-choice-tap-your-inner-comic-online.html | Editor's Choice : Tap Your Inner Comic Online | False | By Douglas Alteen, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/IHT-eastern-europe-breaking-with-old-ways-the-2ideology-system-takes-hold-in.html | Eastern Europe / Breaking With Old Ways : The 2-Ideology System Takes Hold in Hungary | False | By Justin Keay, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/world/chile-s-effort-to-try-pinochet-is-running-out-of-steam.html | Chile's Effort to Try Pinochet Is Running Out of Steam | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/jazz-festival-review-the-swinging-side-of-cabaret-in-four-variations.html | JAZZ FESTIVAL REVIEW; The Swinging Side of Cabaret, in Four Variations | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/sampras-in-2001-an-off-year.html | Sampras in 2001: An Off Year | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/the-false-promise-of-casinos.html | The False Promise of Casinos | False | By Richard C. Leone | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-25 | 2001-06-25 | https://www.nytimes.com/2001/06/25/business/e-commerce-report-web-sites-that-reacquaint-old-classmates-gain-success-with.html | E-Commerce Report; Web sites that reacquaint old classmates gain success with aggressive marketing strategies. | False | By Bob Tedeschi | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/baseball-offense-fails-to-show-continuing-mets-slide.html | BASEBALL; Offense Fails to Show, Continuing Mets' Slide | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-jersey-jersey-city-man-pleads-in-arms-case.html | Metro Briefing | New Jersey: Jersey City: Man Pleads In Arms Case | False | By Tara Bahrampour (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/1-the-autoimmune-snare-974064.html | The Autoimmune Snare | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/japan-s-ultimate-insider-the-premier-s-secretary.html | Japan's Ultimate Insider: The Premier's Secretary | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-rosman-julian.html | Paid Notice: Deaths ROSMAN, JULIAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/bush-asks-mayors-to-lobby-for-faith-based-social-aid.html | Bush Asks Mayors to Lobby For Faith-Based Social Aid | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/IHT-1951waste-corners-in-our-pages100-75-and-50-years-ago.html | 1951:Waste Corners : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/rulings-on-funding-and-fairness.html | Rulings on Funding and Fairness | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/I-it-s-too-early-for-2004-973360.html | It's Too Early for 2004 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-bentley-charlotte-marie-fowler.html | Paid Notice: Deaths BENTLEY, CHARLOTTE MARIE FOWLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-memorials-geis-bernard-and-darlene.html | Paid Notice: Memorials GEIS, BERNARD AND DARLENE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/on-the-track-of-venus.html | On the Track of Venus | False | By C. Claiborne Ray | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/style/IHT-fashfile-a-higher-ideal-at-dior.html | Fashfile : A Higher Ideal at Dior | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/belgrade-begins-process-of-sending-milosevic-to-the-hague.html | Belgrade Begins Process of Sending Milosevic to The Hague | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/c-corrections-974404.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-heilman-carl-e.html | Paid Notice: Deaths HEILMAN, CARL E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-brieftescosafeway-deal.html | Tech Brief:TESCO-SAFEWAY DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-europe-european-union-turkey-under-fire.html | World Briefing | Europe: European Union: Turkey Under Fire | False | By Suzanne Daley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/pop-review-a-nigerian-musical-icon-s-ideals-in-brooklyn.html | POP REVIEW; A Nigerian Musical Icon's Ideals In Brooklyn | False | By Ann Powers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/firings-and-canceled-lines-tarnish-a-luxury-group.html | Firings and Canceled Lines Tarnish a Luxury Group | False | By Cathy Horyn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefkpn-wont-sell-new-shares.html | Tech Brief:KPN WON'T SELL NEW SHARES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/cheney-withholds-list-of-those-who-spoke-to-energy-panel.html | Cheney Withholds List of Those Who Spoke to Energy Panel | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/technology/sevenday/article-200106269340130974-no-title.html | Article 200106269340130974 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-corwin-dorothy-e.html | Paid Notice: Deaths CORWIN, DOROTHY E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/c-corrections-974447.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/penguins-in-trouble-worldwide.html | Penguins In Trouble Worldwide | False | By Carol Kaesuk Yoon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/cybertimes/education/article-200106269027526082-no-title.html | Article 200106269027526082 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/the-media-business-advertising-addenda-accounts-974110.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-asia-india-seeking-more-trade-with-pakistan.html | World Briefing | Asia: India: Seeking More Trade With Pakistan | False | By Saritha Rai (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/c-corrections-974439.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/trenton-budget-nears-passage-despite-democrats-objections.html | Trenton Budget Nears Passage Despite Democrats' Objections | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-aids-universal-truths-964964.html | AIDS: Universal Truths | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/politics/senators-reject-hmo-suit-immunity.html | Senators Reject H.M.O. Suit Immunity | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/pope-visits-babi-yar-site-commemorating-slain-jews.html | Pope Visits Babi Yar Site Commemorating Slain Jews | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/at-gop-primary-s-end-franks-presses-as-schundler-rests.html | At G.O.P. Primary's End, Franks Presses as Schundler Rests | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/the-markets-market-place-fed-credits-a-new-economy-with-altering-old-patterns.html | THE MARKETS: Market Place; Fed Credits a New Economy With Altering Old Patterns | False | By David Leonhardt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/technology/cybertimes/article-200106269113428208-no-title.html | Article 200106269113428208 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-drucker-frances-katz.html | Paid Notice: Deaths DRUCKER, FRANCES KATZ | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/l-equal-opportunity-medicine-974013.html | Equal-Opportunity Medicine | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/california-and-energy-providers-in-talks-over-electric-fees.html | California and Energy Providers in Talks over Electric Fees | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefseoul-bars-onroad-calls.html | Tech Brief;SEOUL BARS ON-ROAD CALLS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/on-baseball-rocker-a-savior-and-a-headache.html | ON BASEBALL; Rocker a Savior, and a Headache | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-mckinney-robert-moody.html | Paid Notice: Deaths MCKINNEY, ROBERT MOODY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefentel-drops-venture.html | Tech Brief;ENTEL DROPS VENTURE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/c-corrections-974463.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefnapster-request-rebuffed.html | Tech Brief;NAPSTER REQUEST REBUFFED | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/horse-racing-new-marketing-push-is-scheduled-for-the-breeders-cup.html | HORSE RACING; New Marketing Push Is Scheduled for the Breeders' Cup | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/lacking-pensions-older-divorced-women-remain-at-work.html | Lacking Pensions, Older Divorced Women Remain at Work | False | By Louis Uchitelle | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefbreakup-talk-hits-ntt.html | Tech Brief;BREAKUP TALK HITS NTT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/06/26/nyregion/seen-ads-now-take-test-armed-with-no-2-pencil-ready-join-police.html | Seen the Ads? Now, Take the Test; Armed With a No. 2 Pencil, and Ready to Join the Police | False | By Charlie Leduff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-europe-britain-grocery-venture.html | World Business Briefing | Europe: Britain: Grocery Venture | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-axel-elaine.html | Paid Notice: Deaths AXEL, ELAINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-kaplan-evelyn-kiki.html | Paid Notice: Deaths KAPLAN, EVELYN (KIKI) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/supreme-court-reaction-publishers-set-remove-older-articles-files.html | THE SUPREME COURT: THE REACTION; Publishers Set To Remove Older Articles From Files | False | By David D. Kirkpatrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-europe-france-man-cleared-in-cult-deaths.html | World Briefing | Europe: France: Man Cleared In Cult Deaths | False | By Suzanne Daley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-manhattan-no-transfer-in-gay-killing.html | Metro Briefing | New York: Manhattan: No Transfer In Gay Killing | False | By Katherine E. Finkelstein (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/us-plans-to-appeal-dismissal-of-american-airlines-lawsuit.html | U.S. Plans to Appeal Dismissal of American Airlines Lawsuit | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefaol-tops-30-million.html | Tech Brief:AOL TOPS 30 MILLION | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-picone-joseph.html | Paid Notice: Deaths PICONE, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/critics-want-adjusted-data-from-census-made-public.html | Critics Want Adjusted Data From Census Made Public | False | By Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-friedman-edward-a-jr-md.html | Paid Notice: Deaths FRIEDMAN, EDWARD A., JR., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/cybertimes/cyberlaw/article-20010626911622254311-no-title.html | Article 20010626911622254311 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-albany-cigarette-rack-bill-advances.html | Metro Briefing | New York: Albany: Cigarette-Rack Bill Advances | False | By Richard Pá'šÃ©rez-Peñ'šÃ±a (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-loeb-johanna.html | Paid Notice: Deaths LOEB, JOHANNA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/john-cannon-74-led-academy-of-tv-arts.html | John Cannon, 74; Led Academy of TV Arts | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/IHT-the-middle-east-letters-to-the-editor-90139718735.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-sforza-dorothy-w.html | Paid Notice: Deaths SFORZA, DOROTHY W. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/the-return-of-sammy-the-bull.html | The Return of Sammy the Bull | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/new-schools-are-rising-but-costs-rise-faster.html | New Schools Are Rising, But Costs Rise Faster | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/childs-play-at-the-nba-draft.html | Child’šÃ‚Ã´s Play at the N.B.A. Draft | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/supreme-court-supreme-court-roundup-justices-permit-immigrants-challenge.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Justices Permit Immigrants To Challenge Deportations | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/over-the-bridge-to-manhattan-for-a-toll-973327.html | Over the Bridge to Manhattan, for a Toll | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-thinking-ahead-commentary-dialogue-wont-calm.html | Thinking Ahead / Commentary : Dialogue Won't Calm Global Protests | False | By Reginald Dale, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/political-memo-for-torricelli-altered-senate-heightens-attention.html | Political Memo; For Torricelli, Altered Senate Heightens Attention | False | By David Kocieniewski and Philip Shenon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/judging-by-ideology.html | Judging by Ideology | False | By Charles E. Schumer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefsk-telekom-absorbs-shinsegi.html | Tech Brief:SK TELEKOM ABSORBS SHINSEGI | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/passaic-joins-suit-to-bring-help-for-preschool-programs.html | Passaic Joins Suit to Bring Help for Preschool Programs | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/college/webb-wins-lpga-title-for-career-slam.html | Webb Wins L.P.G.A. Title for Career Slam | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-gershuny-minnie-s.html | Paid Notice: Deaths GERSHUNY, MINNIE S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/the-media-business-advertising-addenda-dentsu-group-buys-oasis-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dentsu Group Buys Oasis in New York | False | By Stuart Elliot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefcell-surfing-rules-in-japan.html | Tech Brief:CELL SURFING RULES IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/company-briefs-973920.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-the-lori-berenson-case-965545.html | The Lori Berenson Case | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/style/IHT-burberrya-bit-of-british-humor.html | Burberry:A Bit of British Humor | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/news-summary-972495.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/inside-973742.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-testing-routine-analysis-may-detect-heart-risk.html | VITAL SIGNS: TESTING; Routine Analysis May Detect Heart Risk | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/shield-is-sought-for-employers-under-patients-bill-of-rights.html | Shield Is Sought for Employers Under Patients' Bill of Rights | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-asia-india-trade-status.html | World Business Briefing | Asia:India: Trade Status | False | By Saritha Rai (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/a-gluttonous-guest-flutters-to-east-hampton-beach.html | A Gluttonous Guest Flutters to East Hampton Beach | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/its-too-early-for-2004.html | It's Too Early for 2004 | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/style/IHT-how-low-will-necklines-go-as-market-feels-the-first-signs-of-a.html | How Low Will Necklines Go as Market Feels the First Signs of a Slowdown?: Italian Menswear Takes the Plunge | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/stenographer-investigated-in-leaks-to-the-mob.html | Stenographer Investigated in Leaks to the Mob | False | By Kevin Flynn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/IHT-1926a-sweet-tooth-in-our-pages100-75-and-50-years-ago.html | 1926:A Sweet Tooth : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/case-of-detained-nigerian-girl-takes-us-agency-to-london.html | Case of Detained Nigerian Girl Takes U.S. Agency to London | False | By Eric Schmitt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-over-the-bridge-to-manhattan-for-a-toll-973335.html | Over the Bridge to Manhattan, for a Toll | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/seattle-failure-weighs-on-future-of-new-trade-talks.html | Seattle Failure Weighs on Future of New Trade Talks | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/congressman-s-silence-tests-district-s-loyalty.html | Congressman's Silence Tests District's Loyalty | False | By Evelyn Nieves | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-contraceptive-coverage-964972.html | Contraceptive Coverage | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-sobie-bernard.html | Paid Notice: Deaths SOBIE, BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/us-drops-case-over-aids-drugs-in-brazil.html | U.S. Drops Case Over AIDS Drugs in Brazil | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/job-to-raytheon-venture.html | Job to Raytheon Venture | False | By Dow Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-asia-japan-mcdonald-s-offer.html | World Business Briefing | Asia: Japan: Mcdonald's Offer | False | By Miki Tanikawa (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-brieffurukawa-reassures.html | Tech Brief:FURUKAWA REASSURES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-africa-nigeria-thousands-flee-violence.html | World Briefing | Africa: Nigeria: Thousands Flee Violence | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-europe-britain-advertising-weakness.html | World Business Briefing \| Europe: Britain: Advertising Weakness | False | By (SUZANNE KAPNER) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/style/IHT-fashfile-the-blairs-suit-up.html | Fashfile : The Blairs Suit Up | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-morehouse-barbara.html | Paid Notice: Deaths MOREHOUSE, BARBARA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/pro-basketball-the-moment-of-truth-approaches.html | PRO BASKETBALL; The Moment of Truth Approaches | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/pro-basketball-wizards-close-to-selecting-georgia-high-school-star.html | PRO BASKETBALL; Wizards Close to Selecting Georgia High School Star | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/sports-of-the-times-summer-rite-returns-to-borough-of-churches.html | Sports of The Times; Summer Rite Returns To Borough of Churches | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/IHT-but-sampras-and-capriati-advance-easily-firstround-stunnerhingis.html | But Sampras and Capriati Advance Easily : First-Round Stunner:Hingis, Top Seed, Falls | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-welcoming-sharon-but-not-arafat-973416.html | Welcoming Sharon, But Not Arafat | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/macedonias-president-fears-turmoil-may-lead-to-civil-war.html | Macedonia's President Fears Turmoil May Lead to Civil War | False | By Ian Fisher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-manhattan-diplomat-scofflaws-listed.html | Metro Briefing \| New York: Manhattan: Diplomat Scofflaws Listed | False | By Tara Bahrampour (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/appointed-to-senate-carnahan-rides-high.html | Appointed To Senate, Carnahan Rides High | False | By B. Drummond Ayres Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-remedies-a-new-warning-for-male-smokers.html | VITAL SIGNS: REMEDIES; A New Warning For Male Smokers | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-connecticut-hartford-house-passes-budget.html | Metro Briefing \| Connecticut: Hartford: House Passes Budget | False | By Paul Zielbauer (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/IHT-1901veiled-prophet-in-our-pages100-75-and-50-years-ago.html | 1901:'Veiled Prophet' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-it-s-too-early-for-2004-973351.html | It's Too Early for 2004 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-is-a-patients-rights-bill-the-cure-973238.html | Is a Patients' Rights Bill the Cure? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/media-business-advertising-addenda-end-deadlock-large-tv-networks-cut-rates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; To End Deadlock, Large TV Networks Cut Rates | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/technology/circuits/article-200106269113844493-no-title.html | Article 200106269113844493 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/basses-in-force-a-tribute-to-milt-hinton.html | Basses in Force, a Tribute to Milt Hinton | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/major-delays-as-i-80-workers-rush-to-install-a-new-bridge.html | Major Delays as I-80 Workers Rush to Install a New Bridge | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefuk-software-firm-expands-in-us.html | Tech Brief:U.K. SOFTWARE FIRM EXPANDS IN U.S. | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/movies/critic-s-notebook-honk-if-you-ve-seen-these-online-films-bmw-hopes-that-its-mini.html | Critic's Notebook: Honk if You've Seen These Online Films; BMW Hopes That Its Mini-Movies by Master Filmmakers Will Sell Cars | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/boldface-names-970239.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/national-briefing-mid-atlantic-pennsylvania-racial-case-evolves.html | National Briefing \| Mid-Atlantic: Pennsylvania: Racial Case Evolves | False | By Francis X. Clines (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/the-crack-of-the-bat-acoustics-takes-on-the-sound-of-baseball.html | The Crack of the Bat: Acoustics Takes On the Sound of Baseball | False | By James Glanz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-ernst-howard-l.html | Paid Notice: Deaths ERNST, HOWARD L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/doctor-details-injuries-left-in-jail-attack.html | Doctor Details Injuries Left in Jail Attack | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/self-cleaning-windows-to-be-sold-in-us-this-year.html | Self-Cleaning Windows to Be Sold in U.S. This Year | False | By Julian E. Barnes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-manhattan-building-still-evacuated.html | Metro Briefing | New York: Manhattan: Building Still Evacuated | False | By Bruce Lambert (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/baseball-it-s-summer-the-boys-are-back-in-town.html | BASEBALL; It's Summer: The Boys Are Back in Town | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/foreign-affairs-a-memo-from-osama.html | Foreign Affairs; A Memo From Osama | False | By Thomas L. Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/quotation-of-the-day-972223.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/trivia-question-50-in-1977.html | Trivia Question: 50 in 1977 | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/liberal-radio-mainstay-may-sell-to-make-way-for-espn.html | Liberal Radio Mainstay May Sell to Make Way for ESPN | False | By Jayson Blair | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-queens-surgery-for-firefighter.html | Metro Briefing | New York: Queens: Surgery For Firefighter | False | By Jacob H. Fries (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/woman-is-rescued-in-a-brooklyn-blaze.html | Woman Is Rescued In a Brooklyn Blaze | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/c-corrections-974420.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/canadian-company-to-buy-a-us-miner-for-2.3-billion.html | Canadian Company to Buy A U.S. Miner for $2.3 Billion | False | By Anthony Depalma | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-is-a-patients-rights-bill-the-cure-973220.html | Is a Patients' Rights Bill the Cure? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-goldstein-naomi-ruth-nee-ginsburg.html | Paid Notice: Deaths GOLDSTEIN, NAOMI RUTH (NEE GINSBURG) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/cyclists-and-walkers-regain-a-bridge.html | Cyclists and Walkers Regain a Bridge | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefnec-picks-morgan-stanley.html | Tech Brief:NEC PICKS MORGAN STANLEY | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefbreakup-talk-weakens-ntt.html | Tech Brief:BREAKUP TALK WEAKENS NTT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-queens-deliveryman-trial-to-proceed.html | Metro Briefing | New York: Queens: Deliveryman Trial To Proceed | False | By Monte Williams (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/latino-pastors-endorse-ferrer-for-mayor.html | Latino Pastors Endorse Ferrer for Mayor | False | By Mirta Ojito | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-business-briefing-teaming-up-on-instant-messaging.html | Metro Business Briefing | Teaming Up On Instant Messaging | False | By Jayson Blair (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/tennis-an-addled-hingis-is-ousted-on-day-1.html | TENNIS; An Addled Hingis Is Ousted on Day 1 | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/back-to-basics-how-did-space-get-its-dimensions.html | Back to Basics: How Did Space Get its Dimensions? | False | By George Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/dance-review-a-journey-through-a-woman-s-whole-life.html | DANCE REVIEW; A Journey Through A Woman's Whole Life | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-scott-marie-g.html | Paid Notice: Deaths SCOTT, MARIE G. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/tunnel-vision-this-straphanger-rode-with-class.html | Tunnel Vision; This Straphanger Rode With Class | False | By Randy Kennedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/l-weighing-drugs-benefits-974056.html | Weighing Drugs' Benefits | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-middle-east-yemen-meeting-with-us-on-security.html | World Briefing | Middle East: Yemen: Meeting With U.S. On Security | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-asia-nepal-premier-urged-to-quit.html | World Briefing | Asia: Nepal: Premier Urged To Quit | False | By John F. Burns (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/campaign-law-upheld.html | Campaign Law Upheld | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/washington-talk-road-to-federal-bench-gets-bumpier-in-senate.html | Washington Talk; Road to Federal Bench Gets Bumpier in Senate | False | By Neil A. Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/national-briefing-washington-threatened-historical-places.html | National Briefing \| Washington: Threatened Historical Places | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-quinn-james-j.html | Paid Notice: Deaths QUINN, JAMES J. | False | | | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-europe-northern-ireland-violence-flares-again.html | World Briefing \| Europe: Northern Ireland: Violence Flares Again | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/business-digest-970646.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-business-briefing-arena-bill-clears-panel.html | Metro Business Briefing \| Arena Bill Clears Panel | False | By Ronald Smothers (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/the-big-city-opening-pandora-s-carry-on.html | The Big City; Opening Pandora's Carry-On | False | By John Tierney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/ballet-review-coltish-and-full-of-gaiety-in-free-waves-of-speed.html | BALLET REVIEW; Coltish and Full of Gaiety In Free Waves of Speed | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-hochman-joseph.html | Paid Notice: Deaths HOCHMAN, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/cathedral-removes-an-artwork.html | Cathedral Removes An Artwork | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/soccer-notebook-national-team-cuts-friedel.html | SOCCER: NOTEBOOK; National Team Cuts Friedel | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-sympson-marjorie-mcpadden.html | Paid Notice: Deaths SYMPSON, MARJORIE MCPADDEN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/style/IHT-fashfile-crystalclear-soiree.html | Fashfile : Crystal-Clear Soiree | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/violent-killing-by-youths-leaves-a-city-dazed.html | Violent Killing by Youths Leaves a City Dazed | False | By Maria Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/health/program-puts-diabetics-in-shoes-that-fit.html | Program Puts Diabetics in Shoes That Fit | False | By John O'Neil | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-cannon-john-t.html | Paid Notice: Deaths CANNON, JOHN T. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-europe-italy-illegal-immigrants-caught.html | World Briefing \| Europe: Italy: Illegal Immigrants Caught | False | By Marina Harss (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/race-riot-hits-second-town-in-the-north-of-england.html | Race Riot Hits Second Town In the North of England | False | By Sarah Lyall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/a-conversation-with-frans-de-waal-observing-the-behavior-of-apes-up-close.html | A CONVERSATION WITH/FRANS DE WAAL; Observing the Behavior of Apes, Up Close | False | By Claudia Dreifus | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/j-j-chisolm-79-dies-lead-poison-crusader.html | J. J. Chisolm, 79, Dies; Lead-Poison Crusader | False | By Carmel McCoubrey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/baseball-martinez-rides-to-rescue-with-pinch-hit-homer.html | BASEBALL; Martinez Rides to Rescue With Pinch-Hit Homer | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/ballet-review-an-easeful-dance-into-the-arms-of-a-forbidding-partner.html | BALLET REVIEW; An Easeful Dance Into the Arms of a Forbidding Partner | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-lou-kou-liang.html | Paid Notice: Deaths LOU, KOU LIANG | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/books/books-of-the-times-in-boston-vacations-definitely-over.html | BOOKS OF THE TIMES; In Boston, Vacations Definitely Over | False | By Richard Eder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-at-risk-a-generational-link-to-alcohol-abuse.html | VITAL SIGNS: AT RISK; A Generational Link to Alcohol Abuse | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-europe-ireland-ryanair-profit-up.html | World Business Briefing \| Europe: Ireland: Ryanair Profit Up | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/reuters/technology/article-20010626900763668868-no-title.html | Article 20010626900763668868 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-dickinson-edwin-constant.html | Paid Notice: Deaths DICKINSON, EDWIN CONSTANT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/is-a-patients-rights-bill-the-cure.html | Is a Patients' Rights Bill the Cure? | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/designed-for-other-worlds-robot-is-to-follow-the-sun.html | Designed for Other Worlds, Robot Is to Follow the Sun | False | By Warren E. Leary | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-jersey-paterson-election-to-be-scrutinized.html | Metro Briefing | New Jersey: Paterson: Election To Be Scrutinized | False | By Steve Strunsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/IHT-the-middle-east-letters-to-the-editor-91529293667.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-welcoming-sharon-but-not-arafat-973524.html | Welcoming Sharon, But Not Arafat | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-schragar-eleanor-elly.html | Paid Notice: Deaths SCHRAGAR, ELEANOR (ELLY) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-behavior-the-image-could-be-the-wrong-message.html | VITAL SIGNS: BEHAVIOR; The Image Could Be the Wrong Message | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-mc-greal-thomas-j.html | Paid Notice: Deaths MC GREAL, THOMAS J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-hertz-abe.html | Paid Notice: Deaths HERTZ, ABE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/music-review-a-cloak-of-darkness-brightened-by-flashlight.html | MUSIC REVIEW; A 'Cloak' Of Darkness Brightened by Flashlight | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-rubin-rabbi-schulem.html | Paid Notice: Deaths RUBIN, RABBI SCHULEM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/french-bank-deal-makes-government-a-strong-player.html | French Bank Deal Makes Government a Strong Player | False | By John Tagliabue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-finnerty-peter-x.html | Paid Notice: Deaths FINNERTY, PETER X. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-is-a-patients-rights-bill-the-cure-973254.html | Is a Patients' Rights Bill the Cure? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/pro-basketball-family-has-profound-effect-on-dalembert.html | PRO BASKETBALL; Family Has Profound Effect on Dalembert | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-tech-briefaussie-phone-woes.html | Tech Brief:AUSSIE PHONE WOES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/for-israeli-defense-chief-no-choice-but-optimism.html | For Israeli Defense Chief, No Choice but Optimism | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-japan-must-not-forget-965677.html | Japan Must Not Forget | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/sharon-in-new-york-urges-arafat-to-put-out-flames.html | Sharon, in New York, Urges Arafat to 'Put Out Flames' | False | By Daniel J. Wakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/national-briefing-rockies-colorado-sex-offenders-terms.html | National Briefing | Rockies: Colorado: Sex Offenders' Terms | False | By Mindy Sink (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/british-police-arrest-4-youths-in-slaying-of-nigerian-boy.html | British Police Arrest 4 Youths in Slaying of Nigerian Boy | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/jazz-festival-review-calle-54-live-documents-a-latin-side-of-the-beat.html | JAZZ FESTIVAL REVIEW; 'Calle 54' Live Documents A Latin Side Of the Beat | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-prevention-aspirin-may-save-the-sight-of-diabetics.html | VITAL SIGNS: PREVENTION; Aspirin May Save the Sight of Diabetics | False | By Eric Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/teamsters-tenacious-as-an-old-lounge-act-convene-in-las-vegas.html | Teamsters, Tenacious as an Old Lounge Act, Convene in Las Vegas | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/dictators-in-the-dock.html | Dictators in the Dock | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/tennis-notebook-gambill-keeps-losing-even-on-a-grass-court.html | TENNIS: NOTEBOOK; Gambill Keeps Losing, Even on a Grass Court | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-is-a-patients-rights-bill-the-cure-973211.html | Is a Patients' Rights Bill the Cure? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-tanner-dorelle-m.html | Paid Notice: Deaths TANNER, DORELLE M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/c-corrections-974412.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-neimeth-catherine.html | Paid Notice: Deaths NEIMETH, CATHERINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/cdc-plays-script-doctor-to-spread-its-message.html | C.D.C. Plays Script Doctor to Spread Its Message | False | By Sheryl Gay Stolberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/technology-briefing-people-upromise-gets-new-chief.html | Technology Briefing \| People: Upromise Gets New Chief | False | By Andrew Zipern (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/technology/text/article-2001062693915378567-no-title.html | Article 2001062693915378567 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-brooklyn-worker-killed-in-fall.html | Metro Briefing \| New York: Brooklyn: Worker Killed In Fall | False | By Daniel J. Wakin (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-messina-martina-diane.html | Paid Notice: Deaths MESSINA, MARTINA DIANE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/former-spy-chief-of-peru-is-flown-to-lima-to-face-charges.html | Former Spy Chief of Peru Is Flown to Lima to Face Charges | False | By Clifford Krauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/supreme-court-campaign-money-justices-uphold-curbs-coordinated-political.html | THE SUPREME COURT: CAMPAIGN MONEY; Justices Uphold Curbs on Coordinated Political Spending | False | By Adam Clymer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/public-lives-portrait-of-the-artist-as-a-giant-spider-s-daughter.html | PUBLIC LIVES; Portrait of the Artist as a Giant Spider's Daughter | False | By John Kifner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/new-peru-president-won-t-enter-berenson-case.html | New Peru President Won't Enter Berenson Case | False | By Shaila K. Dewan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/search-is-down-to-2-maybe-at-bronx-science.html | Search Is Down to 2, Maybe, at Bronx Science | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/letters-equalopportunity-medicine.html | Letters: Equal-Opportunity Medicine | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/cybertimes/commerce/article-2001062693987105425-no-title.html | Article 2001062693987105425 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/the-supreme-court-copyrights-freelancers-win-in-copyright-case.html | THE SUPREME COURT: COPYRIGHTS; FREELANCERS WIN IN COPYRIGHT CASE | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/track-and-field-us-team-has-a-lot-of-stars-and-a-lot-of-holes.html | TRACK AND FIELD; U.S. Team Has a Lot of Stars, and a Lot of Holes | False | By Frank Litsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-europe-ireland-slower-growth-expected.html | World Business Briefing \| Europe: Ireland: Slower Growth Expected | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/technology-briefing-internet-napster-request-for-rehearing-denied.html | Technology Briefing \| Internet: Napster Request For Rehearing Denied | False | By Matt Richtel (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/their-financial-crisis-past-thais-remain-disillusioned-harsh-imf-remedies-stir.html | Their Financial Crisis Past, Thais Remain Disillusioned; Harsh I.M.F. Remedies Stir Go-It-Alone Attitude | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/worldbusiness/IHT-compaq-servers-switching-to-64bit-itaniums-by-2004.html | Compaq Servers Switching To 64-Bit Itaniums by 2004 : Tech Brief:A Victory for Intel | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/joseph-picone-83-a-founder-of-line-of-women-s-clothing.html | Joseph Picone, 83, a Founder Of Line of Women's Clothing | False | By Constance L. Hays | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-wolfson-toby-nee-milberg.html | Paid Notice: Deaths WOLFSON, TOBY (NEE MILBERG) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/welcoming-sharon-but-not-arafat.html | Welcoming Sharon, but Not Arafat | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/powell-at-un-asks-war-on-aid.html | POWELL, AT U.N., ASKS WAR ON AID | False | By Christopher S. Wren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-hempstead-crash-survivor-arraigned.html | Metro Briefing \| New York: Hempstead: Crash Survivor Arraigned | False | By Al Baker (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/pop-review-intelligent-dance-music-more-zany-than-it-sounds.html | POP REVIEW; 'Intelligent Dance Music' More Zany Than It Sounds | False | By Jon Pareles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/national-briefing-northwest-oregon-protest-over-redistricting.html | National Briefing \| Northwest: Oregon: Protest Over Redistricting | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/theater/arts-in-america-a-home-for-theatrical-innovation-rises-in-movieland.html | ARTS IN AMERICA; A Home for Theatrical Innovation Rises in Movieland | False | By James Sterngold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/health/personal-health-tips-for-the-season-of-burgers-and-briquettes.html | PERSONAL HEALTH; Tips for the Season of Burgers and Briquettes | False | By Jane E. Brody | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/transactions-974668.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/senators-and-clergy-are-at-odds-in-poultry-industry-wage-dispute.html | Senators and Clergy Are at Odds In Poultry Industry Wage Dispute | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-australia-australia-retailer-slides.html | World Business Briefing \| Australia: Australia Retailer Slides | False | By Becky Gaylord (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/stealth-jet-seeks-role.html | Stealth Jet Seeks Role | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/plus-football-jets-pick-up-hofstra-s-jackson.html | PLUS: FOOTBALL; Jets Pick Up Hofstra's Jackson | False | By Judy Battista | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/science/l-beauty-s-truth-truth-beauty-974030.html | Beauty's Truth, Truth Beauty? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/l-is-a-patients-rights-bill-the-cure-973246.html | Is a Patients' Rights Bill the Cure? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/new-york-to-be-first-state-to-ban-holding-cell-phone-while-driving.html | New York to Be First State to Ban Holding Cell Phone While Driving | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/health/love-anger-and-guilt-coping-with-a-child-s-chronic-illness.html | Love, Anger and Guilt: Coping With a Child's Chronic Illness | False | By Randi Hutter Epstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-weiss-cetalie.html | Paid Notice: Deaths WEISS, CETALIE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/producer-responds-to-woody-allen-lawsuit.html | Producer Responds to Woody Allen Lawsuit | False | By Bernard Weinraub | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/pro-basketball-nets-seek-help-for-now-not-for-later-scott-says.html | PRO BASKETBALL; Nets Seek Help for Now, Not for Later, Scott Says | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/stealth-bomber-once-scorned-gains-fresh-backing.html | Stealth Bomber, Once Scorned, Gains Fresh Backing | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/plus-pro-basketball-liberty-stumbles-against-orlando.html | PLUS: PRO BASKETBALL; Liberty Stumbles Against Orlando | False | By Charlie Nobles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/stocks-end-day-mixed-after-climbing-back-from-morning-slide.html | Stocks End Day Mixed After Climbing Back From Morning Slide | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/golf-this-time-garcia-isn-t-the-kid-he-s-the-man.html | GOLF; This Time Garcia Isn't the Kid, He's the Man | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/another-step-in-killing-deal-for-honeywell.html | Another Step In Killing Deal For Honeywell | False | By Paul Meller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/serfs-on-the-web.html | Serfs on the Web | False | By Walt Crowley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/sports-of-the-times-woods-going-fishing-for-his-mechanics.html | Sports of The Times; Woods Going Fishing For His Mechanics | False | By Dave Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/excerpts-from-opinions-in-the-copyright-infringement-case.html | Excerpts From Opinions in the Copyright Infringement Case | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/us/national-briefing-new-england-vermont-jeffords-s-wife-speaks-out.html | National Briefing \| New England: Vermont: Jeffords's Wife Speaks Out | False | By Carey Goldberg (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/west-wing-producer-a-union-leader-rules-out-writers-raises.html | 'West Wing' Producer, a Union Leader, Rules Out Writers' Raises | False | By Bernard Weinraub | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/classified/paid-notice-deaths-bott-wendy-luckett.html | Paid Notice: Deaths BOTT, WENDY LUCKETT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/public-interests-some-last-words.html | Public Interests; Some Last Words | False | By Gail Collins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/IHT-the-middle-east-letters-to-the-editor-90899598456.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/technology-compaq-plans-to-phase-out-a-widely-used-computer-chip.html | TECHNOLOGY; Compaq Plans To Phase Out A Widely Used Computer Chip | False | By Barnaby J. Feder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/world/us-troops-escort-rebels-to-safety-inside-macedonia.html | U.S. TROOPS ESCORT REBELS TO SAFETY INSIDE MACEDONIA | False | By Ian Fisher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/executive-changes-970328.html | EXECUTIVE CHANGES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-26 | 2001-06-26 | https://www.nytimes.com/2001/06/26/business/the-media-business-advertising-addenda-duracell-is-starting-coppertop-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Duracell Is Starting Coppertop Campaign | False | By Stuart Elliot | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-brooklyn-girl-s-death-ruled-a-homicide.html | Metro Briefing | New York: Brooklyn: Girl's Death Ruled A Homicide | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-cookies-cookies-everywhere-and-plenty-of-chips-to-eat.html | FOOD STUFF; Cookies, Cookies, Everywhere, And Plenty of Chips to Eat | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/palestinians-say-halting-all-violence-is-impossible.html | Palestinians Say Halting All Violence is Impossible | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/politics/thomas-book-author-says-he-lied-in-his-attacks-on-anita-hill.html | Thomas Book Author Says He Lied in His Attacks on Anita Hill | False | By Alex Kuczynski and William Glaberson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/public-lives-using-intellect-and-anger-in-service-against-aids.html | PUBLIC LIVES; Using Intellect and Anger in Service Against AIDS | False | By Lynda Richardson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/jobs/my-job-happy-to-be-co-pilot-during-labor.html | MY JOB; Happy to Be Co-Pilot During Labor | False | By Jonathan Lanzkowsky, M.d. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/the-republicans-in-new-jersey.html | The Republicans in New Jersey | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-krupin-guthrie-daniel.html | Paid Notice: Deaths KRUPIN, GUTHRIE, DANIEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-goldstein-naomi.html | Paid Notice: Deaths GOLDSTEIN, NAOMI | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-briefnapster-recruits.html | Tech Brief;NAPSTER RECRUITS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/laguna-madre-journal-welcome-mat-s-out-for-bombing-in-scrub-country.html | Laguna Madre Journal; Welcome Mat's Out for Bombing in Scrub Country | False | By Ross E. Milloy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/alzheimer-s-groups-977594.html | Alzheimer's Groups | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-steering-out-of-the-subway-into-a-taco-stand-on-wheels.html | FOOD STUFF; Steering Out of the Subway Into a Taco Stand on Wheels | False | By Amanda Hesser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/ending-corporate-welfare.html | Ending Corporate Welfare | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/baseball-mets-notebook-payton-back-from-an-injury-tries-to-hit-a-winning-note.html | BASEBALL: METS NOTEBOOK; Payton, Back From an Injury, Tries to Hit a Winning Note | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/news/nino-cerruti-discreetly-exits-the-fashion-stage.html | Nino Cerruti Discreetly Exits the Fashion Stage | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/on-baseball-torre-wants-clemens-to-do-the-right-thing.html | ON BASEBALL; Torre Wants Clemens To Do the Right Thing | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology/technology-patent-adds-twist-to-software-lawsuit.html | TECHNOLOGY; Patent Adds Twist to Software Lawsuit | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology/technology-briefing-telecommunications-lucent-s-debt-rating-is-cut.html | Technology Briefing | Telecommunications: Lucent's Debt Rating Is Cut | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/pope-names-new-bishop-for-diocese-of-1.5-million.html | Pope Names New Bishop For Diocese of 1.5 Million | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-briefinstant-messaging-with-video.html | Tech Brief;INSTANT MESSAGING WITH VIDEO | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/IHT-agassi-pounds-his-way-into-the-2d-round-after-an-injury-layoff.html | Agassi Pounds His Way Into the 2d Round : After an Injury Layoff, Davenport Edges Back | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-tiger-woods-and-me-975664.html | Tiger Woods and Me | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/patients-rights-pick-up-momentum-in-2-senate-votes.html | PATIENTS' RIGHTS PICK UP MOMENTUM IN 2 SENATE VOTES | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/william-nisselson-56-head-of-post-production-film-studio.html | William Nisselson, 56, Head of Post-Production Film Studio | False | By Celestine Bohlen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/second-defendant-is-convicted-in-1999-murder-of-social-worker.html | Second Defendant Is Convicted in 1999 Murder of Social Worker | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/jobs/trends-with-jobs-plentiful-latest-immigrants-have-found-it-easier-to-fit-in.html | TRENDS; With Jobs Plentiful, Latest Immigrants Have Found It Easier to Fit In | False | By Dylan Loeb McClain | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-brief-japanese-broadcasters-go-broadband.html | Tech Brief:JAPANESE BROADCASTERS GO BROADBAND | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-dutch-electronics-company-to-quit-making-cell.html | Dutch Electronics Company To Quit Making Cell Phones : Tech Brief:Philips Pulls Plug | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-markets-stocks-bonds-indexes-bounce-back-from-sharp-decline-early-in-day.html | THE MARKETS: STOCKS & BONDS; Indexes Bounce Back From Sharp Decline Early in Day | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/robinson-mcilvaine-87-envoy-in-66-guinea-crisis.html | Robinson McIlvaine, 87; Envoy in '66 Guinea Crisis | False | By Eric Pace | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/jobs/the-4-letter-word-patrol-is-in-pursuit.html | The 4-Letter-Word Patrol Is in Pursuit | False | By Eve Tahmincioglu | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/technology/sevenday/article-20010627904578964000-no-title.html | Article 20010627904578964000 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-brief-docomo-to-expand.html | Tech Brief:DOCOMO TO EXPAND | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/plus-pro-football-jets-sign-clarka-free-agent.html | PLUS: PRO FOOTBALL; Jets Sign Clark,A Free Agent | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-your-thoughts-about-pennies-989860.html | Your Thoughts About Pennies | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/boxing-7-2-russian-is-set-to-take-another-shot.html | BOXING; 7-2 Russian Is Set to Take Another Shot | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/rumsfeld-will-call-for-big-cut-in-b-1-bombers-officials-say.html | Rumsfeld Will Call for Big Cut In B-1 Bombers, Officials Say | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/lessons-to-peace-on-math-s-battlefield.html | LESSONS; To Peace On Math's Battlefield | False | By Richard Rothstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-picone-joseph.html | Paid Notice: Deaths PICONE, JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/merrill-warns-of-weakness-in-net-income.html | Merrill Warns Of Weakness In Net Income | False | By Patrick McGeehan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/text-of-the-federal-reserve-statement-on-interest-rates.html | Text of the Federal Reserve Statement on Interest Rates | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/national-briefing-rockies-former-hostage-wins-lawsuit.html | National Briefing | Rockies: Former Hostage Wins Lawsuit | False | By Mindy Sink (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-europe-spain-bank-reorganization.html | World Business Briefing | Europe: Spain: Bank Reorganization | False | By Emma Daly (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/decision-new-jersey-victor-schundler-harnessed-conservatism-defy-centrist-wisdom.html | DECISION IN NEW JERSEY: THE VICTOR; Schundler Harnessed Conservatism to Defy Centrist Wisdom | False | By Iver Peterson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/us-to-appeal-antitrust-loss-on-an-airline.html | U.S. to Appeal Antitrust Loss On an Airline | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-brief-bt-cuts-retail-jobs.html | Tech Brief:BT CUTS RETAIL JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/liberties-truth-sex-lies-and-videotape.html | Liberties; Truth, Sex, Lies and Videotape | False | By Maureen Dowd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-roth-steven-d-phd.html | Paid Notice: Deaths ROTH, STEVEN, D., PH.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-brief-compaq-to-eliminate-alpha-chips.html | Tech Brief:COMPAQ TO ELIMINATE ALPHA CHIPS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/the-painter-of-pies-knows-the-real-thing-too.html | The Painter of Pies Knows the Real Thing, Too | False | By Regina Schrambling | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/surviving-the-indonesian-shuffle.html | Surviving the Indonesian Shuffle | False | By Mark Landler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/assembly-supports-tax-deals-for-towns-and-nuclear-plants.html | Assembly Supports Tax Deals for Towns and Nuclear Plants | False | By James C. McKinley Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/books/books-of-the-times-in-life-s-dark-corners-the-saddest-slow-dance.html | BOOKS OF THE TIMES; In Life's Dark Corners, The Saddest Slow Dance | False | By Richard Bernstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-sforza-dorothy-w.html | Paid Notice: Deaths SFORZA, DOROTHY W. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-connecticut-hartford-mother-charged-in-infant-death.html | Metro Briefing | Connecticut: Hartford: Mother Charged In Infant Death | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/bear-stearns-chairman-steps-down-and-3-others-move-up.html | Bear Stearns Chairman Steps Down and 3 Others Move Up | False | By Riva D. Atlas | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/national-briefing-southwest-texas-dust-cloud-approaches-coast.html | National Briefing | Southwest: Texas: Dust Cloud Approaches Coast | False | By Ross E. Milloy (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-return-to-sender-989908.html | Return to Sender | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/c-corrections-991597.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/national-briefing-new-england-maine-school-computer-money-approved.html | National Briefing | New England: Maine: School Computer Money Approved | False | By Carey Goldberg (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-brief-new-york-curbing-handheld-calls.html | Tech Brief:NEW YORK CURBING HANDHELD CALLS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/plus-soccer-metrostars-learn-copa-opponents.html | PLUS: SOCCER; MetroStars Learn Copa Opponents | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/house-backs-5.5-billion-in-new-aid-for-farmers.html | House Backs $5.5 Billion In New Aid For Farmers | False | By Elizabeth Becker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/central-bank-all-directions-diverging-national-interests-skew-european-monetary.html | A Central Bank in All Directions; Diverging National Interests Skew European Monetary Union | False | By Edmund L. Andrews | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/IHT-1901moustache-row-in-our-pages100-75-and-50-years-ago.html | 1901:Moustache Row : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/a-savory-bean-of-summer-comes-out-of-its-shell.html | A Savory Bean of Summer Comes Out of Its Shell | False | By Melissa Clark | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-boss-radio-days-and-reality-tv.html | THE BOSS; Radio Days and Reality TV | False | By John de Mol | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-invaders-in-yellowstone-975699.html | Invaders in Yellowstone | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-return-to-sender-989916.html | Return to Sender | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/bloomberg-s-campaign-has-early-bumps-along-the-trail.html | Bloomberg's Campaign Has Early Bumps Along the Trail | False | By Adam Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/c-corrections-991600.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-kufeld-henry.html | Paid Notice: Deaths KUFELD, HENRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/teamsters-accelerate-drive-for-end-to-federal-oversight.html | Teamsters Accelerate Drive For End to Federal Oversight | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/technology/new-rounds-of-job-cuts-seen-at-lucent-and-jds-uniphase.html | New Rounds of Job Cuts Seen at Lucent and JDS Uniphase | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/IHT-waiting-for-the-fed-focus-on-us-consumers.html | Waiting for the Fed : Focus on U.S. Consumers | False | By John Schmid, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/bush-and-sharon-differ-on-ending-violence.html | Bush and Sharon Differ on Ending Violence | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-your-thoughts-about-pennies-989878.html | Your Thoughts About Pennies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-strean-herbert-s-dr.html | Paid Notice: Deaths STREAN, HERBERT S., DR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/c-corrections-991643.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-memorials-freund-lucas-samuel.html | Paid Notice: Memorials FREUND, LUCAS SAMUEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-krenzis-harry.html | Paid Notice: Deaths KRENZIS, HARRY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-pratt-charlotte-r.html | Paid Notice: Deaths PRATT, CHARLOTTE R. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/cybertimes/education/article-2001062790581317095-no-title.html | Article 2001062790581317095 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/hockey-experienced-goalie-next-milbury-target.html | HOCKEY; Experienced Goalie Next Milbury Target | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/IHT-23-nations-get-ready-to-compete-for-crickets-second-division-championship | 23 Nations Get Ready to Compete for Cricket's Second Division Championship | False | By Huw Richards, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-brieftelekoms-debt-plan.html | Tech Brief:TELEKOM'S DEBT PLAN | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/philips-will-quit-making-mobile-telephones.html | Philips Will Quit Making Mobile Telephones | False | By Suzanne Kapner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-north-eugenia-davis.html | Paid Notice: Deaths NORTH, EUGENIA DAVIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/tastings-a-wine-designed-for-hot-and-humid-times.html | TASTINGS; A Wine Designed For Hot and Humid Times | False | By Eric Asimov | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-axel-elaine.html | Paid Notice: Deaths AXEL, ELAINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-klingenstein-david.html | Paid Notice: Deaths KLINGENSTEIN, DAVID | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-in-fighting-aids-we-cannot-delay-990043.html | In Fighting AIDS, We Cannot Delay | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/decision-new-jersey-overview-schundler-wins-gop-primary-new-jersey-governor-s.html | DECISION IN NEW JERSEY: THE OVERVIEW; Schundler Wins G.O.P. Primary In New Jersey Governor's Race | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/formerly-expelled-student-is-valedictorian.html | Formerly Expelled Student Is Valedictorian | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/a-last-chance-in-macedonia.html | A Last Chance in Macedonia | False | By Anna Husarska | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-becker-jean-s.html | Paid Notice: Deaths BECKER, JEAN S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/entrepreneur-envisions-a-cat-that-doesn-t-cause-allergies | Entrepreneur Envisions a Cat That Doesn't Cause Allergies | False | By Andrew Pollack | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/living/natural-spots-for-natural-food.html | Natural Spots for Natural Food | False | By Marian Burros | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/style/IHT-the-britain-of-winslow-boy-a-meandering-macbeth-rattigan-to.html | The Britain of 'Winslow Boy'; a Meandering 'Macbeth' : Rattigan to Shakespeare | False | By Sheridan Morley, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/baseball-mets-offense-produces-sounds-of-silence.html | BASEBALL; Mets' Offense Produces Sounds of Silence | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-kelly-john-francis.html | Paid Notice: Deaths KELLY, JOHN FRANCIS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/restaurants-with-such-scallops-who-needs-free-will.html | RESTAURANTS; With Such Scallops, Who Needs Free Will? | False | By William Grimes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/technology/text/article-2001062791796782068-no-title.html | Article 2001062791796782068 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-americas-argentina-ex-president-still-silent.html | World Briefing | Americas: Argentina: Ex-President Still Silent | False | By Clifford Krauss (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/IHT-dont-give-up-on-ceasefire-bush-urges-sharon-in-us.html | Don't Give Up On Cease-Fire, Bush Urges Sharon in U.S. | False | By Brian Knowlton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/shedding-7-coats-beauty-emerges-hospital-wall-years-paint-stripped-away-noted.html | Shedding 7 Coats, A Beauty Emerges On a Hospital Wall; Years and Paint Stripped Away From a Noted Abstract Mural | False | By Daniel J. Wakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/transactions-025020.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/news/accessories-show-off-their-stuff-at-florence-fair.html | Accessories Show Off Their Stuff at Florence Fair | False | By James Sherwood, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/quotation-of-the-day-989460.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/c-corrections-991619.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/reform-judaism-nears-a-guide-to-conversion.html | Reform Judaism Nears a Guide to Conversion | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/reuters/technology/article-2001062793544854598-no-title.html | Article 2001062793544854598 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/efforts-to-save-wetlands-are-inadequate-study-says.html | Efforts to Save Wetlands Are Inadequate, Study Says | False | By Andrew C. Revkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-your-thoughts-about-pennies-989835.html | Your Thoughts About Pennies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/news/gucci-strikes-the-right-mix.html | Gucci Strikes The Right Mix | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/seoul-escalates-war-of-words-over-fishing.html | Seoul Escalates War of Words Over Fishing | False | By Don Kirk | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/national/transcript-of-kay-lees-and-jodi-jamess-visit-to-the-drug-policy.html | Transcript of Kay Lee's and Jodi James's Visit to the Drug Policy Forum | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/IHT-vantage-point-no-summertime-lethargy-as-the-stars-and-their-agents.html | VANTAGE POINT : No Summertime Lethargy as the Stars and Their Agents Get Itchy | False | By Rob Hughes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-ryan-rebecca-atkinson.html | Paid Notice: Deaths RYAN, REBECCA ATKINSON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/IHT-leaner-more-innovative-italian-footwear-springs-back-to-fore.html | Leaner, More Innovative, Italian Footwear Springs Back to Fore | False | By Robert Galbraith, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/baseball-indians-use-legion-of-relievers-to-quiet-yankees.html | BASEBALL; Indians Use Legion of Relievers to Quiet Yankees | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-business-briefing-faster-service-more-often.html | Metro Business Briefing\| Faster Service, More Often | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/boxing-king-loses-distributor-for-beijing-fight-card.html | BOXING; King Loses Distributor For Beijing Fight Card | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/abc-cuts-child-interviews-after-their-parents-object.html | ABC Cuts Child Interviews After Their Parents Object | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-kaplan-evelyn-kiki.html | Paid Notice: Deaths KAPLAN, EVELYN (KIKI) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/soccer-mexico-is-sputtering-on-road-to-the-world-cup.html | SOCCER; Mexico Is Sputtering on Road to the World Cup | False | By Tim Weiner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-interactive-tv-raises-privacy-concerns.html | Technology Briefing\| Internet: Interactive TV Raises Privacy Concerns | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-europe-russia-oil-company-posts-profit.html | World Business Briefing\| Europe: Russia Oil Company Posts Profit | False | By Sabrina Tavernise (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/pro-basketball-different-paths-to-the-door-of-stardom.html | PRO BASKETBALL; Different Paths To the Door Of Stardom | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-congress-seeks-information-on-fraud.html | Technology Briefing\| Internet: Congress Seeks Information On Fraud | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/film-dreams-appear-to-fade-in-red-ink-for-manhattan-company.html | Film Dreams Appear to Fade in Red Ink for Manhattan Company | False | By Terry Pristin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-european-foreign-policy-978434.html | European Foreign Policy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-media-business-advertising-addenda-krispy-kreme-chooses-gsd-m.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Krispy Kreme Chooses GSD&M | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/college/students-learn-that-social-change-is-not-an-outdated-concept.html | Students Learn That Social Change Is Not an Outdated Concept | False | By Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/25-and-under-a-mexican-spot-preserves-an-echo-of-its-latin-roots.html | $25 AND UNDER; A Mexican Spot Preserves an Echo of Its Latin Roots | False | By Eric Asimov | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/IHT-at-oval-office-the-suit-rules-for-bush-formality-matters.html | At Oval Office, The Suit Rules For Bush, Formality Matters | False | By Robin Givhan, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-zinn-theodore.html | Paid Notice: Deaths ZINN, THEODORE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/russian-calls-imprisoned-american-a-spy.html | Russian Calls Imprisoned American a Spy | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-your-thoughts-about-pennies-989797.html | Your Thoughts About Pennies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/IHT-gucci-strikes-the-right-mix.html | Gucci Strikes The Right Mix | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-earthlink-raises-prices.html | Technology Briefing | Internet: Earthlink Raises Prices | False | By Marcin Skomial (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/trial-opens-for-third-algerian-in-bomb-plot-before-millennium.html | Trial Opens for Third Algerian In Bomb Plot Before Millennium | False | By Laura Mansnerus | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/worldbusiness/IHT-tech-briefpacific-satellite-phone-venture.html | Tech Brief:PACIFIC SATELLITE PHONE VENTURE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/pro-basketball-child-s-play-at-the-nba-draft.html | PRO BASKETBALL; Child's Play at the N.B.A. Draft | False | By By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/worldbusiness/IHT-tech-briefus-science-adviser.html | Tech Brief:U.S. SCIENCE ADVISER | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/eating-well-natural-food-is-big-and-sometimes-even-natural.html | EATING WELL; Natural Food Is Big, and Sometimes Even Natural | False | By Marian Burros | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/media-business-advertising-aftershocks-ruling-that-farmers-don-t-have-chip.html | THE MEDIA BUSINESS: ADVERTISING; Aftershocks from a ruling that farmers don't have to chip in to campaigns to promote food products. | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/a-census-query-is-said-to-skew-data-on-latinos.html | A Census Query Is Said to Skew Data on Latinos | False | By Janny Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/college/webb-wins-lpga-title-for-career-slam.html | Webb Wins L.P.G.A. Title for Career Slam | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-media-business-advertising-addenda-biggest-spenders-for-ads-are-listed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Biggest Spenders For Ads Are Listed | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-dot-com-job-erosion-slows.html | Technology Briefing | Internet: Dot-Com Job Erosion Slows | False | By Dow Jones | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/for-city-graduates-some-parting-words-of-wisdom.html | For City Graduates, Some Parting Words of Wisdom | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/opera-review-traviata-in-central-park-wins-a-convert.html | OPERA REVIEW; 'Traviata' in Central Park Wins a Convert | False | By Anthony Tommasini | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/news/new-dress-code-takes-shape.html | New Dress Code Takes Shape | False | By Oliver Horton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-tiers-margaret.html | Paid Notice: Deaths TIERS, MARGARET | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-brooklyn-hate-crimes-prosecution.html | Metro Briefing | New York: Brooklyn: Hate-Crimes Prosecution | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/for-exam-recollection-is-nine-tenths-of-the-law.html | For Exam, Recollection Is Nine-Tenths of the Law | False | By Yilu Zhao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/news-summary-990370.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/rwandan-leader-draws-a-sadder-portrait-of-congo-than-does-a-un-group.html | Rwandan Leader Draws a Sadder Portrait of Congo Than Does a U.N. Group | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/unions-say-labor-department-is-ignoring-wage-requirements.html | Unions Say Labor Department Is Ignoring Wage Requirements | False | By Steven Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-lacy-paul-m.html | Paid Notice: Deaths LACY, PAUL M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/assembly-approves-program-to-clean-up-polluted-lands.html | Assembly Approves Program to Clean Up Polluted Lands | False | By RICHARD PÃ©Ã©REZ-PEÃ±A | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-in-fighting-aids-we-cannot-delay-990019.html | In Fighting AIDS, We Cannot Delay | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-asia-south-korea-no-bank-sale.html | World Business Briefing | Asia: South Korea: No Bank Sale | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/worldbusiness/IHT-tech-briefearthlink-raises-rate.html | Tech Brief:EARTHLINK RAISES RATE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/c-corrections-991635.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/on-basketball-old-guard-watches-passing-of-the-torch.html | ON BASKETBALL; Old Guard Watches Passing of the Torch | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-briefeurope-investment.html | Tech Brief:EUROPE INVESTMENT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-beware-apple-orchards-977829.html | Beware Apple Orchards | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/technology/circuits/article-20010627911167900039-no-title.html | Article 20010627911167900039 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-alfonso-ricardo-dr.html | Paid Notice: Deaths ALFONSO, RICARDO, DR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/new-rounds-of-job-cuts-seen-at-lucent-and-jds-uniphase.html | New Rounds of Job Cuts Seen at Lucent and JDS Uniphase | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/tv-notes-real-world-s-reality.html | TV NOTES; 'Real World's' Reality | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/pricey-linens-cause-a-fray-in-mexican-politics.html | Pricey Linens Cause a Fray in Mexican Politics | False | By Ginger Thompson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/report-says-ambulances-steer-to-their-own-hospitals.html | Report Says Ambulances Steer to Their Own Hospitals | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/national-briefing-northwest-washington-deputy-to-be-reinstated.html | National Briefing | Northwest: Washington: Deputy To Be Reinstated | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/pro-basketball-knicks-expect-quality-pick-despite-waiting-till-round-2.html | PRO BASKETBALL; Knicks Expect Quality Pick Despite Waiting Till Round 2 | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/in-california-bullfights-the-final-deed-is-done-with-velcro.html | In California Bullfights, the Final Deed Is Done With Velcro | False | By Patricia Leigh Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/stocks-end-mixed-after-fed-rate-cut.html | Stocks End Mixed After Fed Rate Cut | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/travel/chenay-beach-resort.html | Chenay Beach Resort | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/macedonian-leader-warning-of-civil-war-urges-calm.html | Macedonian Leader, Warning of Civil War, Urges Calm | False | By Ian Fisher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/retired-army-employee-74-is-found-guilty-of-spying.html | Retired Army Employee, 74, Is Found Guilty of Spying | False | By Christopher Marquis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/pop-review-robot-rock-intricacies-with-sweet-and-dark-spots.html | POP REVIEW; Robot-Rock Intricacies With Sweet and Dark Spots | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/interest-rate-cut-anticipated-as-fed-resumes-meeting-today.html | Interest Rate Cut Anticipated as Fed Resumes Meeting Today | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-menaker-olga-san-giuliano.html | Paid Notice: Deaths MENAKER, OLGA SAN GIULIANO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-lederer-wilfred-pudi.html | Paid Notice: Deaths LEDERER, WILFRED (PUDI) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-halpin-rev-leo-f.html | Paid Notice: Deaths HALPIN, REV. LEO F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/IHT-malay-communism-letters-to-the-editor.html | Malay Communism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-your-thoughts-about-pennies-989819.html | Your Thoughts About Pennies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/decision-new-jersey-democrat-mcgreevey-prepares-go-up-against-his-real-opponent.html | DECISION IN NEW JERSEY: THE DEMOCRAT; McGreevey Prepares to Go Up Against His Real Opponent | False | By David Kocieniewski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/us-study-hails-stem-cells-promise.html | U.S. Study Hails Stem Cells' Promise | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/news/leaner-more-innovative-italian-footwear-springs-back-to-fore.html | Leaner, More Innovative, Italian Footwear Springs Back to Fore | False | By Robert Galbraith, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/cybertimes/cyberlaw/article-20010627939009891209-no-title.html | Article 20010627939009891209 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-baez-silvio-md.html | Paid Notice: Deaths BAEZ, SILVIO, M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/panel-proposes-a-revamping-of-college-sports.html | Panel Proposes a Revamping of College Sports | False | By William H. Honan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-business-briefing-new-rooms-near-the-airport.html | Metro Business Briefing | New Rooms Near the Airport | False | By Susan Saulny (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/what-to-make-of-thabo-mbeki.html | What to Make of Thabo Mbeki? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/critic-s-notebook-death-penalty-ignites-a-musical-coalition.html | CRITIC'S NOTEBOOK; Death Penalty Ignites a Musical Coalition | False | By Ann Powers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/curbs-on-blood-threaten-stocks-for-the-region.html | Curbs on Blood Threaten Stocks For the Region | False | By Raymond Hernandez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/wetlands-plan-faulted.html | Wetlands Plan Faulted | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/movies/film-review-an-african-leader-s-brief-blaze-of-glory.html | FILM REVIEW; An African Leader's Brief Blaze of Glory | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-segal-william-n.html | Paid Notice: Deaths SEGAL, WILLIAM N. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-wilstein-beatrice.html | Paid Notice: Deaths WILSTEIN, BEATRICE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/lawyers-for-embassy-bomber-push-for-prison-over-execution.html | Lawyers for Embassy Bomber Push for Prison Over Execution | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-staten-island-6-hurt-in-explosion.html | Metro Briefing | New York: Staten Island: 6 Hurt In Explosion | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/style/IHT-maryinsky-takes-on-the-biggies.html | Maryinsky Takes on the Biggies | False | By George Loomis, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-briefcap-gemini-cuts-back.html | Tech Brief:CAP GEMINI CUTS BACK | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/tv-notes-a-prizewinner-is-almost-family.html | TV NOTES; A Prizewinner Is Almost Family | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/nyc-tears-of-joy-at-graduation-for-girls-only.html | NYC; Tears of Joy At Graduation For Girls Only | False | By Clyde Haberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/wine-talk-the-2000-bordeaux-already-has-corks-popping.html | WINE TALK; The 2000 Bordeaux Already Has Corks Popping | False | By Frank J. Prial | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/fighting-for-dominance-on-a-stretch-of-42nd-street.html | Fighting for Dominance on a Stretch of 42nd Street | False | By Charles V Bagli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-white-plains-guilty-plea-in-sex-case.html | Metro Briefing | New York: White Plains: Guilty Plea In Sex Case | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-harlem-minister-robbed-twice.html | Metro Briefing | New York: Harlem Minister Robbed Twice | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/boldface-names-986020.html | BOLDFACE NAMES | False | By James Barron With Leslie Wayne | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-tanner-dorelle.html | Paid Notice: Deaths TANNER, DORELLE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/plus-hockey-rangers-add-college-goalie.html | PLUS: HOCKEY; Rangers Add College Goalie | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-business-briefing-victory-for-developer.html | Metro Business Briefing | Victory For Developer | False | By Charles V. Bagli (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/house-votes-to-restrict-mexican-trucking.html | House Votes to Restrict Mexican Trucking | False | By David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/europe-panel-is-rethinking-how-it-views-e-commerce.html | Europe Panel Is Rethinking How It Views E-Commerce | False | By Paul Meller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-europe-france-consultant-s-forecast.html | World Business Briefing | Europe: France: Consultant's Forecast | False | By John Tagliabue (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-mckinney-robert-moody.html | Paid Notice: Deaths MCKINNEY, ROBERT MOODY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/the-chef-geoffrey-zakarian.html | THE CHEF; Geoffrey Zakarian | False | By Geoffrey Zakarian | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/television-review-a-mad-lord-hooting-from-the-mantel.html | TELEVISION REVIEW; A Mad Lord Hooting From the Mantel | False | By Caryn James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/commercial-real-estate-tight-retail-spaces-prompt-suit-by-the-disabled.html | Commercial Real Estate; Tight Retail Spaces Prompt Suit by the Disabled | False | By David W. Dunlap | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-drago-rosario-f-md-sam.html | Paid Notice: Deaths DRAGO, ROSARIO F., MD (SAM) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/boxer-s-death-by-hanging-stuns-family-and-friends.html | Boxer's Death By Hanging Stuns Family And Friends | False | By Lisa W. Foderaro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/business-digest-987506.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/sports-of-the-times-cubs-mets-a-reversal-of-roles.html | Sports of The Times; Cubs-Mets: A Reversal Of Roles | False | By Ira Berkow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-americas-chile-pinochet-hearing-delayed.html | World Briefing | Americas: Chile: Pinochet Hearing Delayed | False | By Clifford Krauss (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/truth-sex-lies-and-videotape.html | Truth, Sex, Lies and Videotape | False | By Maureen Dowd | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/albanians-in-macedonia-are-suspicious-of-the-police.html | Albanians in Macedonia Are Suspicious of the Police | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-cagan-jack.html | Paid Notice: Deaths CAGAN, JACK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-joyous-in-america-975672.html | Joyous in America | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-jersey-camden-city-comptroller-is-ousted.html | Metro Briefing | New Jersey: Camden: City Comptroller Is Ousted | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/colombia-s-repatriated-pow-s-face-tough-adjustment.html | Colombia's Repatriated P.O.W.'s Face Tough Adjustment | False | By Juan Forero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-briefportugal-online-bank.html | Tech Brief:PORTUGAL ONLINE BANK | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-markets-market-place-ge-honeywell-deal-if-at-first.html | THE MARKETS: Market Place; G.E.-Honeywell Deal: If at First . . . | False | By Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/jazz-review-sidemen-by-sidemen-by-sondheim.html | JAZZ REVIEW; Sidemen by Sidemen by Sondheim | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/pro-basketball-nets-looking-for-a-player-at-any-size.html | PRO BASKETBALL; Nets Looking for a Player (at Any Size) | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/national-briefing-midwest-minnesota-nurses-return-to-work.html | National Briefing | Midwest: Minnesota: Nurses Return To Work | False | By Elizabeth Stanton (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/the-minimalist-sauces-made-for-spooning.html | THE MINIMALIST; Sauces Made for Spooning | False | By Mark Bittman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/rabbi-bernard-mandelbaum-79-president-of-jewish-seminary.html | Rabbi Bernard Mandelbaum, 79, President of Jewish Seminary | False | By Ari L. Goldman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/by-the-book-flavors-of-the-family-tree.html | BY THE BOOK; Flavors of the Family Tree | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/tennis-davenport-keeps-a-victory-at-wimbledon-in-perspective.html | TENNIS; Davenport Keeps a Victory at Wimbledon in Perspective | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-from-california-mayonnaise-with-miso.html | FOOD STUFF; From California, Mayonnaise With Miso | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-bentley-charlotte-marie-fowler.html | Paid Notice: Deaths BENTLEY, CHARLOTTE MARIE FOWLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-stolz-charles-md.html | Paid Notice: Deaths STOLZ, CHARLES, M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/tennis-notebook-agassi-deflects-personal-questions.html | TENNIS: NOTEBOOK; Agassi Deflects Personal Questions | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/IHT-1926stirring-speech-in-our-pages100-75-and-50-years-ago.html | 1926:Stirring Speech : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-yahoo-adds-video-to-instant-messaging.html | Technology Briefing | Internet: Yahoo Adds Video To Instant Messaging | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/IHT-belgrade-needs-help-but-the-aid-must-have-firm-conditions.html | Belgrade Needs Help, but the Aid Must Have Firm Conditions | False | By Gareth Evans, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-napster-signs-european-licenses.html | Technology Briefing | Internet: Napster Signs European Licenses | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-brennan-hugh-john.html | Paid Notice: Deaths BRENNAN, HUGH JOHN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-briefloss-widens-in-scotland.html | Tech Brief:LOSS WIDENS IN SCOTLAND | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-wyker-lynn-b.html | Paid Notice: Deaths WYKER, LYNN B. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/clinton-fulfills-a-request-at-graduation.html | Clinton Fulfills a Request at Graduation | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/tv-notes-nbc-loves-reality.html | TV NOTES; NBC Loves Reality | False | By Bill Carter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-europe-yugoslavia-milosevic-timing-unclear.html | World Briefing | Europe: Yugoslavia: Milosevic Timing Unclear | False | By Carlotta Gall (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/orthodoxy-and-catholicism-collide-in-a-ukrainian-town.html | Orthodoxy and Catholicism Collide in a Ukrainian Town | False | By Patrick E. Tyler and Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-hamptons-style-in-economy-class.html | FOOD STUFF; Hamptons Style In Economy Class | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/IHT-another-five-years-at-the-un-helm-for-annan-of-course.html | Another Five Years at the UN Helm for Annan, of Course | False | By William Shawcross, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-friedman-edward-a-jr-md.html | Paid Notice: Deaths FRIEDMAN, EDWARD A., JR., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/company-briefs-990817.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-finnerty-peter-x.html | Paid Notice: Deaths FINNERTY, PETER X. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/business-travel-number-corporate-guests-drops-many-top-rated-hotels-offer.html | Business Travel; As the number of corporate guests drops, many top-rated hotels offer discounts. | False | By Joe Sharkey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-europe-britain-clarke-enters-tory-race.html | World Briefing | Europe: Britain: Clarke Enters Tory Race | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/IHT-but-sampras-and-capriati-advance-easily-firstround-stunnerhingis.html | But Sampras and Capriati Advance Easily : First-Round Stunner:Hingis, Top Seed, Falls | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/c-corrections-991627.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-tokatlian-melik.html | Paid Notice: Deaths TOKATLIAN, MELIK | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/tv-notes-the-anti-game-show.html | TV NOTES; The Anti-Game-Show | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-gelfand-esther.html | Paid Notice: Deaths GELFAND, ESTHER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/politics/plan-to-end-vieques-bombing-raises-questions-in-congress.html | Plan to End Vieques Bombing Raises Questions in Congress | False | By David Stout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/national-briefing-midwest-illinois-chicago-schools-chief-named.html | National Briefing | Midwest: Illinois: Chicago Schools Chief Named | False | By Jodi Wilgoren (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/un-assembly-votes-today-on-decree-to-combat-aids.html | U.N. Assembly Votes Today On Decree to Combat AIDS | False | By Lawrence K. Altman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/national-briefing-northwest-washington-strike-by-state-workers-ends.html | National Briefing | Northwest: Washington: Strike By State Workers Ends | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/style/IHT-a-producer-flies-under-the-radar.html | A Producer Flies Under the Radar | False | By Mike Zwerin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/new-issue-at-un-north-koreans-seeking-refugee-status-in-china.html | New Issue at U.N.: North Koreans Seeking Refugee Status in China | False | By Elisabeth Rosenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-europe-britain-sale-talks-end.html | World Business Briefing | Europe: Britain: Sale Talks End | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/golf-zahringer-stays-in-the-zone-and-wins-the-ike-by-2-shots.html | GOLF; Zahringer Stays in the Zone And Wins the Ike by 2 Shots | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/book-author-says-he-lied-his-attacks-anita-hill-bid-aid-justice-thomas.html | Book Author Says He Lied in His Attacks on Anita Hill in Bid to Aid Justice Thomas | False | By Alex Kuczynski and William Glaberson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/reckonings-turning-california-on.html | Reckonings; Turning California On | False | By Paul Krugman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/south-african-links-aids-to-broader-issue-of-poverty.html | South African Links AIDS To Broader Issue of Poverty | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/c-corrections-991651.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-briefapplied-micros-grim-outlook.html | Tech Brief:APPLIED MICRO'S GRIM OUTLOOK | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-asia-china-59-executed-for-drug-trafficking.html | World Briefing | Asia: China: 59 Executed For Drug Trafficking | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-jacofsky-glenn-h.html | Paid Notice: Deaths JACOFSKY, GLENN H. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/theater/john-herbert-dies-at-75-wrote-of-prison-life.html | John Herbert Dies at 75; Wrote of Prison Life | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/theater/critic-s-notebook-hip-hop-howls-its-way-into-the-dramatic-realm.html | CRITICS NOTEBOOK; Hip-Hop Howls Its Way Into the Dramatic Realm | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-jacob-m.html | Paid Notice: Deaths SHAPIRO, JACOB M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/l-houston-bouncing-back-977780.html | Houston, Bouncing Back | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/cybertimes/commerce/article-20010627920287799463-no-title.html | Article 20010627920287799463 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-business-briefing-hong-kong-flight-ending.html | Metro Business Briefing | Hong Kong Flight Ending | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/family-sorrow-after-killing-of-teenager-in-bronx-store.html | Family Sorrow After Killing Of Teenager In Bronx Store | False | By Jacob H. Fries | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-asia-pakistan-nuclear-secrets.html | World Briefing | Asia: Pakistan: Nuclear Secrets | False | By John F. Burns (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/IHT-nino-cerruti-discreetly-exits-the-fashion-stage.html | Nino Cerruti Discreetly Exits the Fashion Stage | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/management-executive-coaches-bridge-the-gaps-in-australia.html | MANAGEMENT; Executive Coaches Bridge the Gaps in Australia | False | By Becky Gaylord | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-brieftemenos-ipo-flops.html | Tech Brief:TEMENOS IPO FLOPS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/our-towns-victory-lap-takes-turn-from-right.html | Our Towns; Victory Lap Takes Turn From Right | False | By Matthew Purdy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/un-unites-to-combat-aids-but-splits-over-how-to-do-it.html | U.N. Unites to Combat AIDS But Splits Over How to Do It | False | By Jennifer Steinhauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/return-to-sender.html | Return to Sender | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/living/food-stuff-steering-out-of-the-subway-into-a-taco-stand-on-wheels.html | Food Stuff: Steering Out of the Subway Into a Taco Stand on Wheels | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/pope-names-28-ukrainians-as-deserving-of-sainthood.html | Pope Names 28 Ukrainians as Deserving of Sainthood | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/IHT-1951racial-equality-in-our-pages100-75-and-50-years-ago.html | 1951:Racial Equality : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/your-thoughts-about-pennies.html | Your Thoughts About Pennies | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/tv-notes-a-prizewinner-is-almost-family-91731712120.html | TV Notes: A Prizewinner Is Almost Family | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/movies/film-review-be-a-man-but-where-are-the-role-models.html | FILM REVIEW; Be a Man? But Where Are the Role Models? | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/affirmative-action-foe-picked-for-rights-post.html | Affirmative Action Foe Picked for Rights Post | False | By Diana Jean Schemo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/us/ask-or-ask-not-what-they-would-do-to-their-country.html | Ask, or Ask Not, What They Would Do to Their Country | False | By Neil A. Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-sobie-bernard.html | Paid Notice: Deaths SOBIE, BERNARD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Allison Fass, Abby Goodnough and Jodi Wilgoren | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/technology/cybertimes/article-20010627900235069003-no-title.html | Article 20010627900235069003 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/gay-health-ads-in-bus-shelters-are-pulled-after-complaints.html | Gay Health Ads in Bus Shelters Are Pulled After Complaints | False | By Randy Kennedy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/news/at-oval-office-the-suit-rules-for-bush-formality-matters.html | At Oval Office, The Suit Rules For Bush, Formality Matters | False | By Robin Givhan, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/boxing-head-injury-mars-the-debut-of-pro-boxing-on-the-intrepid.html | BOXING; Head Injury Mars the Debut of Pro Boxing on the Intrepid | False | By Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-ernst-howard-l.html | Paid Notice: Deaths ERNST, HOWARD L | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-europe-northern-ireland-setback-for-ira.html | World Briefing \| Europe: Northern Ireland: Setback For I.R.A. | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/what-price-for-military-readiness.html | What Price for Military Readiness? | False | By Michael O'Hanlon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/wrestling-a-sport-opens-its-mats-to-women-in-us.html | WRESTLING; A Sport Opens Its Mats to Women in U.S. | False | By Brandon Lilly | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-cannon-john-t.html | Paid Notice: Deaths CANNON, JOHN T. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/IHT-accessories-show-off-their-stuff-at-florence-fair.html | Accessories Show Off Their Stuff at Florence Fair | False | By James Sherwood, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/world/4-youths-held-in-london-in-killing-of-boy-10.html | 4 Youths Held in London in Killing of Boy, 10 | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/movies/protecting-children-tempting-pandora.html | Protecting Children, Tempting Pandora | False | By David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/steering-out-of-the-subway-into-a-taco-stand-on-wheels.html | Steering Out of the Subway Into a Taco Stand on Wheels | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/trivia-question-50-in-1977.html | Trivia Question: 50 in 1977 | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/IHT-aids-and-missiles-letters-to-the-editor.html | AIDS and Missiles : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/classified/paid-notice-deaths-gershuny-minnie-s.html | Paid Notice: Deaths GERSHUNY, MINNIE S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-albany-paper-ballots-avoided.html | Metro Briefing \| New York: Albany: Paper Ballots Avoided | False | By Richard Perez-Pena (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/1-your-thoughts-about-pennies-989800.html | Your Thoughts About Pennies | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-telecommunications-level-3-to-carry-msn-services.html | Technology Briefing \| Telecommunications: Level 3 To Carry MSN Services | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/IHT-new-dress-code-takes-shape.html | New Dress Code Takes Shape | False | By Oliver Horton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/in-fighting-aids-we-cannot-delay.html | In Fighting AIDS, We Cannot Delay | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/inside-988324.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-pineapples-from-lilliput-with-a-brobdingnag-taste.html | FOOD STUFF; Pineapples From Lilliput, With a Brobdingnag Taste | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/resurrecting-la-lupe-a-wild-and-soulful-singer-whose-life-fell-apart.html | Resurrecting La Lupe, a Wild and Soulful Singer Whose Life Fell Apart | False | By Mireya Navarro | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/style/IHT-frances-literary-everyman-says-farewell.html | France's Literary Everyman Says Farewell | False | By Katherine Knorr, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/IHT-meanwhile-vietnam-fantasies-trouble-a-veteran-noncombatant.html | MEANWHILE : Vietnam Fantasies Trouble A Veteran Noncombatant | False | By Steven M. Gorelick, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-27 | 2001-06-27 | https://www.nytimes.com/2001/06/27/business/worldbusiness/IHT-tech-brief-kemet-to-eliminate-jobs.html | Tech Brief/KEMET TO ELIMINATE JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-jersey-ewing-anger-on-the-roads.html | Metro Briefing \| New Jersey: Ewing: Anger On The Roads | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/in-a-virtual-maze-men-are-smart-rats.html | In a Virtual Maze, Men Are Smart Rats | False | By Julie Charles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-message-boardletters-to-the-technology-editor-92477285001.html | Message Board:Letters to the Technology Editor | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/baseball-martinez-breaks-out-and-speaks-out.html | BASEBALL; Martinez Breaks Out and Speaks Out | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/continuous/french-court-approves-extradition-of-american-fugitive.html | French Court Approves Extradition of American Fugitive | False | By Kerry Shaw | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-asia-china-profit-from-pc-sales.html | World Business Briefing \| Asia: China: Profit From PC Sales | False | By Mark Landler (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/inside-007269.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/cybertimes/education/article-2001062890672736255-no-title.html | Article 2001062890672736255 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsgerman-incubator-closes.html | Tech Briefs;GERMAN INCUBATOR CLOSES | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/c-corrections-009016.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/on-the-phone-behind-the-wheel.html | On the Phone, Behind the Wheel | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/boldface-names-001350.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/baseball-yankees-shop-knoblauch-as-torre-tweaks-lineup.html | BASEBALL; Yankees Shop Knoblauch As Torre Tweaks Lineup | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/national/national-briefing.html | National Briefing | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/pardon-for-felon-considered-after-kin-paid-roger-clinton.html | Pardon for Felon Considered After Kin Paid Roger Clinton | False | By Alison Leigh Cowan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-rockies-utah-death-threats-aimed-at-prosecutor.html | National Briefing \| Rockies: Utah: Death Threats Aimed At Prosecutor | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/robert-mckinney-90-editor-who-regained-paper-s-control.html | Robert McKinney, 90, Editor Who Regained Paper's Control | False | By Jennifer 8. Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/un-redefines-aids-as-political-issue-and-peril-to-poor.html | U.N. REDEFINES AIDS AS POLITICAL ISSUE AND PERIL TO POOR | False | By Jennifer Steinhauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/factory-problems-unresolved-schering-plough-president-is-out.html | Factory Problems Unresolved, Schering-Plough President Is Out | False | By Melody Petersen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-torres-mario.html | Paid Notice: Deaths TORRES, MARIO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital.html | data PACKET / What's hot and what's not in the digital marketplace: By the Numbers | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-media-business-advertising-addenda-fallon-layoffs-in-minneapolis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Layoffs In Minneapolis | False | By Bernard Stamler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-a-privacy-amendment-997870.html | A Privacy Amendment | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/books/john-adams-maligned-and-misunderstood-finds-a-21st-century-champion.html | John Adams, Maligned and Misunderstood, Finds a 21st-Century Champion | False | By Dinitia Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-business-briefing-daily-news-names-business-editor.html | Metro Business Briefing \| Daily News Names Business Editor | False | By Jayson Blair (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/human-nature-gardens-for-body-and-spirit-abundance-flows-from-one-small-yard.html | HUMAN NATURE: GARDENS FOR BODY AND SPIRIT; Abundance Flows From One Small Yard | False | By Anne Raver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/baseball-it-couldn-t-get-worse-for-mets-so-it-got-much-better-instead.html | BASEBALL; It Couldn't Get Worse for Mets, So It Got Much Better Instead | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/c-corrections-008990.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/basketball-griffin-s-greeting-a-moment-as-a-net.html | BASKETBALL; Griffin's Greeting: A Moment As a Net | False | By Steve Popper | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/IHT-agassi-pounds-his-way-into-second-round-davenport-rebounds-after.html | Agassi Pounds His Way Into Second Round : Davenport Rebounds After Injury Layoff | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/milosevic-is-given-to-un-for-trial-in-warcrime-case.html | Milosevic Is Given to U.N. for Trial in War-Crime Case | False | By Marlise Simons With Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/slowdown-may-threaten-us-surplus.html | Slowdown May Threaten U.S. Surplus | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsinternet-via-settop-boxes.html | Tech Briefs:INTERNET VIA SET-TOP BOXES | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/IHT-court-dismisses-armstrafficking-case-against-mitterrand-son.html | Court Dismisses Arms-Trafficking Case Against Mitterrand Son | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/tennis-sampras-escapes-upset-by-outsider-but-seems-vulnerable.html | TENNIS; Sampras Escapes Upset by Outsider, but Seems Vulnerable | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/business-digest-004928.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/message-to-marketers-ru4-real.html | Message to Marketers: RU4 Real? | False | By Lisa Guernsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-global-trade-shipbuilding-subsidies-dispute.html | World Business Briefing \| Global Trade: Shipbuilding Subsidies Dispute | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/french-judges-seek-to-question-chirac-his-wife-and-daughter.html | French Judges Seek to Question Chirac, His Wife and Daughter | False | By Suzanne Daley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/entering-race-ferrer-focuses-on-giuliani.html | Entering Race, Ferrer Focuses On Giuliani | False | By Adam Nagourney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/microsoft-drops-controversial-tagging-feature-from-windows-xp.html | Microsoft Drops Controversial Tagging Feature from Windows XP | False | By Thestandard.com | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/advertising-invades-instant-messaging.html | Advertising Invades Instant Messaging | False | By Lisa Guernsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/q-a-linux-system-is-free-but-the-extras-are-not.html | Q & A; Linux System Is Free But the Extras Are Not | False | By J. D. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-facilitating-faxing-message-boardletters-to-the.html | Facilitating Faxing : Message Board:Letters to the Technology Editor | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/china-and-un-meet-on-north-korea-immigrants.html | China and U.N. Meet on North Korea Immigrants | False | By Elisabeth Rosenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsregulator-curbs-bt.html | Tech Briefs:REGULATOR CURBS BT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/5-days-later-highway-closed-by-crash-reopens.html | 5 Days Later, Highway Closed by Crash Reopens | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-joffe-sarah-fagin.html | Paid Notice: Deaths JOFFE, SARAH FAGIN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/cybertimes/article-2001062891167191764-no-title.html | Article 2001062891167191764 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-malone-brian-f.html | Paid Notice: Deaths MALONE, BRIAN F. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-briefing-hardware-va-linux-to-quit-hardware-market.html | Technology Briefing \| Hardware: VA Linux To Quit Hardware Market | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/us-appeals-court-overturns-microsoft-breakup-ruling.html | U.S. Appeals Court Overturns Microsoft Breakup Ruling | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-electricity-grid-gets-another-look-as-an.html | Electricity Grid Gets Another Look As an Alternative Link to the Internet : Online Power Play | False | By Brad Spurgeon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-read-henry-j.html | Paid Notice: Deaths READ, HENRY J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsunloading-ntt.html | Tech Briefs:UNLOADING NTT | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/quotation-of-the-day-006521.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-business-briefing-film-company-cuts-jobs.html | Metro Business Briefing \| Film Company Cuts Jobs | False | By Terry Pristin (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-turnesa-william.html | Paid Notice: Deaths TURNESA, WILLIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-matters-incumbency-and-the-face-of-the-state.html | Metro Matters; Incumbency And the Face Of the State | False | By Joyce Purnick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/pro-basketball-three-high-school-stars-are-among-first-four-chosen.html | PRO BASKETBALL; Three High School Stars Are Among First Four Chosen | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/senators-hear-bitter-words-on-florida-vote.html | Senators Hear Bitter Words on Florida Vote | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-court-finds-us-violated-consular-rights-of-2-germans.html | World Court Finds U.S. Violated Consular Rights of 2 Germans | False | By Marlise Simons | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/IHT-panorama-includes-loss-by-ruano-pascual-who-had-upset-hings-the.html | Panorama Includes Loss by Ruano Pascual, Who Had Upset Hings : The 'Crow's Nest' Offers an Eyeful | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-midwest-michigan-redistricting-could-give-gop-an-edge.html | National Briefing | Midwest: Michigan: Redistricting Could Give G.O.P. An Edge | False | By Elizabeth Stanton (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/wholesome-food.html | Wholesome Food | False | By Anne Raver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/ge-is-said-to-float-plan-to-save-deal.html | G.E. Is Said To Float Plan To Save Deal | False | By Andrew Ross Sorkin With Paul Meller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/lessons-in-internet-plagiarism.html | Lessons in Internet Plagiarism | False | By Katie Hafner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/lawyers-for-milosevic-delay-extradition-proceeding.html | Lawyers for Milosevic Delay Extradition Proceeding | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-europe-france-no-more-draft.html | World Briefing | Europe: France: No More Draft | False | By Suzanne Daley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-scraping-the-sky-and-even-breaking-through.html | NEWS WATCH; Scraping the Sky, and Even Breaking Through | False | By Shelly Freierman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/jets-sign-two-defensive-players.html | Jets Sign Two Defensive Players | False | By Judy Battista | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-asia-china-reporter-sent-to-prison.html | World Briefing | Asia: China: Reporter Sent To Prison | False | By Elisabeth Rosenthal (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-connecticut-new-haven-inquiry-of-funeral-home.html | Metro Briefing | Connecticut: New Haven: Inquiry Of Funeral Home | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/senators-agree-on-liability-limits-for-patients-rights-to-sue.html | Senators Agree on Liability Limits for Patients' Rights to Sue | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/books/books-of-the-times-men-who-are-out-of-it-physically-socially.html | BOOKS OF THE TIMES; Men Who Are Out of It: Physically, Mentally, Socially | False | By Janet Maslin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/at-center-of-senate-battle-a-lawyer-and-a-doctor.html | At Center of Senate Battle, a Lawyer and a Doctor | False | By Robin Toner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/company-news-gm-and-russian-car-producer-set-to-start-venture.html | COMPANY NEWS; G.M. AND RUSSIAN CAR PRODUCER SET TO START VENTURE | False | By Sabrina Tavernise (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-message-boardletters-to-the-technology-editor.html | Message Board Letters to the Technology Editor | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/jazz-festival-review-a-melange-of-hollywood-broadway-and-bebop-tunes.html | JAZZ FESTIVAL REVIEW; A Mélange Clange of Hollywood, Broadway and Bebop Tunes | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/newark-arena-plan-is-stalled-for-this-session.html | Newark Arena Plan Is Stalled for This Session | False | By Ronald Smothers | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/annan-named-unanimously-to-a-2nd-term.html | Annan Named Unanimously To a 2nd Term | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/pentagon-to-ask-for-retirement-of-mx-missiles.html | Pentagon to Ask For Retirement Of MX Missiles | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-your-e-mail-is-private-but-your-phone-calls.html | NEWS WATCH; Your E-Mail Is Private, But Your Phone Calls? | False | By J. D. Biersdorfer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-on-the-phone-behind-the-wheel-006068.html | On the Phone, Behind the Wheel | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/basics-souping-up-the-cell-phone.html | BASICS; Souping Up the Cell Phone | False | By Roy Furchgott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefslucentsprint-deal.html | Tech Briefs LUCENT-SPRINT DEAL | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/8-held-in-theft-from-fbi.html | 8 Held in Theft From F.B.I. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/theater/critic-s-notebook-a-hispanic-theater-festival-fluent-in-cultural-ferment.html | CRITIC'S NOTEBOOK; A Hispanic Theater Festival Fluent in Cultural Ferment | False | By D. J. R. Bruckner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-south-south-carolina-governor-wants-tax-increase.html | National Briefing \| South: South Carolina: Governor Wants Tax Increase | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/lessons-in-the-school-of-cut-and-paste.html | Lessons in the School of Cut and Paste | False | By Katie Hafner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-q-and-a-a-chat-with-an-insider-music-will-be-like.html | Q and A / A chat with an insider : 'Music Will Be Like a Utility With a Monthly Usage Bill' | False | By Chris Oakes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/circuits/lessons-in-internet-plagiarism.html | Lessons in Internet Plagiarism | False | By Katie Hafner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-prager-erna.html | Paid Notice: Deaths PRAGER, ERNA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-on-the-phone-behind-the-wheel-006084.html | On the Phone, Behind the Wheel | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsmarconieasynet-link.html | Tech Briefs:MARCONI-EASYNET LINK | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-minnesota-tuition-increase-proposed.html | National Briefing \| Minnesota: Tuition Increase Proposed | False | By Elizabeth Stanton (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/schundler-talks-of-unity-but-grin-says-i-told-you.html | Schundler Talks of Unity, But Grin Says 'I Told You' | False | By David Kocieniewski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-riley-alice-olson.html | Paid Notice: Deaths RILEY, ALICE OLSON. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/gardens-for-body-and-spirit-sex-drugs-and-seed-catalogs.html | GARDENS FOR BODY AND SPIRIT; Sex, Drugs and Seed Catalogs | False | By William L. Hamilton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-markets-stocks-bonds-shares-finish-almost-flat-after-latest-fed-rate-cut.html | THE MARKETS; STOCKS & BONDS; Shares Finish Almost Flat After Latest Fed Rate Cut | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-homeless-and-ill-999113.html | Homeless and Ill | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-internet-expands-reading-community-what-net.html | Internet Expands Reading Community : What Net Threat?Newspapers Learn to Live in a Wired World | False | By Thomas Crampton, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-cioffero-pauline-holman.html | Paid Notice: Deaths CIOFFERO, PAULINE HOLMAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/boxing-boxer-hurt-in-bout-on-intrepid-in-very-critical-condition.html | BOXING; Boxer Hurt in Bout on Intrepid in Very Critical Condition | False | By Edward Wong With Laura Lee | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-costly-note-from-irs-998265.html | Costly Note From I.R.S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/the-car-snitched-he-sued.html | The Car Snitched. He Sued. | False | By Catherine Greenman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/the-pop-life-450-tickets-going-fast.html | THE POP LIFE; $450 Tickets Going Fast | False | By Neil Strauss | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-a-way-to-see-the-world-in-true-colors-on-a-computer.html | NEWS WATCH; A Way to See the World In True Colors on a Computer | False | By Ian Austen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-business-briefing-falling-unemployment.html | Metro Business Briefing \| Falling Unemployment | False | By Leslie Eaton (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsmetricom-trims-jobs.html | Tech Briefs:METRICOM TRIMS JOBS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-briefing-hardware-chip-maker-trims-loss.html | Technology Briefing \| Hardware: Chip Maker Trims Loss | False | By Robert M. Frank (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By Clifton Brown | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-axel-elaine.html | Paid Notice: Deaths AXEL, ELAINE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/endgame-in-china-bid-for-entry-to-wto.html | Endgame In China Bid For Entry To W.T.O. | False | By Elizabeth Olson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/obituaries/jack-lemmon-actor-dies-at-76-awards-included-two-oscars.html | Jack Lemmon, Actor, Dies at 76; Awards Included Two Oscars | False | By Aljean Harmetz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/us-appeals-court-overturns-microsoft-antitrust-ruling.html | U.S. Appeals Court Overturns Microsoft Antitrust Ruling | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/after-a-crushing-defeat-franks-agrees-to-help-schundler.html | After a Crushing Defeat, Franks Agrees to Help Schundler | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/british-internet-directory-trims-ranks-high-and-low.html | British Internet Directory Trims Ranks High and Low | False | By Alan Cowell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/c-corrections-009008.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/a-nod-to-the-limits-of-spelling-checkers.html | A Nod to the Limits of Spelling Checkers | False | By Lisa Guernsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/IHT-1951words-can-kill-in-our-pages100-75-and-50-years-ago.html | 1951:Words Can Kill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/bureau-won-t-distribute-census-data-on-homeless.html | Bureau Won't Distribute Census Data on Homeless | False | By Steven A. Holmes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsvtechs-loss.html | Tech Briefs:VTECH'S LOSS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-cannon-john.html | Paid Notice: Deaths CANNON, JOHN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/national/high-court-rules-immigrants-cant-be-confined-indefinitely.html | High Court Rules Immigrants Can't Be Confined Indefinitely | False | By David Stout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-bar-david-lily.html | Paid Notice: Deaths BAR DAVID, LILY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/l-time-plus-gas-equals-005827.html | Time Plus Gas Equals . . . | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/circuits/souping-up-the-cell-phone.html | Souping Up the Cell Phone | False | By Roy Furchgott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-ernst-howard-l.html | Paid Notice: Deaths ERNST, HOWARD L | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/powell-arrives-in-israel-to-push-peace-effort.html | Powell Arrives in Israel to Push Peace Effort | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-store-the-biggest-ravioli-in-the-world-and-other-finds.html | CURRENTS: STORE; The Biggest Ravioli In the World, And Other Finds | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-beating-forecast-it-expects-a-return-to-profit.html | Beating Forecast, It Expects A Return to Profit This Year : Tech Briefs:Palm Shares Rise | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/pageoneplus/article-20010628931908146657-no-title.html | Article 20010628931908146657 -- No Title | False | TYSON CHANDLER | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/continuous/supreme-court-says-immigrants-cannot-be-locked-up-indefinitely.html | Supreme Court Says Immigrants Cannot Be Locked Up Indefinitely | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/theater/above-a-hall-of-sex-a-corner-of-culture.html | Above a Hall of Sex, a Corner of Culture | False | By David Jay Lasky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/what-s-next-glasses-so-smart-they-know-just-what-you-re-looking-at.html | WHAT'S NEXT; Glasses So Smart They Know Just What You're Looking At | False | By Anne Eisenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/high-stakes-in-the-race-to-invent-a-bettor-blocker.html | High Stakes in the Race to Invent a Bettor-Blocker | False | By Matt Richtel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-perlman-nancy-denton.html | Paid Notice: Deaths PERLMAN, NANCY DENTON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/circuits/article-20010628204376938 5-no-title.html | Article 20010628204376938 5 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/news-summary-000920.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/c-corrections-009040.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/l-sizing-up-aol-005819.html | Sizing Up AOL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/webdenda-executive-changes-in-advertising.html | Webdenda: Executive Changes in Advertising | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-business-briefing-new-data-center.html | Metro Business Briefing \| New Data Center | False | By Jayson Blair (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/levy-demotes-school-administrator-over-handling-of-sex-attack.html | Levy Demotes School Administrator Over Handling of Sex Attack | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/living/personal-shopper-secret-sources-in-the-hamptons.html | Personal Shopper: Secret Sources in the Hamptons | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-gordon-marion-siner.html | Paid Notice: Deaths GORDON, MARION SINER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/gop-victor-no-pushover.html | G.O.P. Victor No Pushover | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-aids-policy-failure-998486.html | AIDS Policy Failure | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/continuous/us-appeals-court-overturns-microsoft-antitrust-ruling.html | U.S. Appeals Court Overturns Microsoft Antitrust Ruling | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/japan-is-resisting-following-the-fed-on-rates.html | Japan Is Resisting Following the Fed on Rates | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-africa-burundi-mandela-plans-peace-talks.html | World Briefing | Africa: Burundi: Mandela Plans Peace Talks | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/changes-open-door-for-bill-on-charities-of-churches.html | Changes Open Door for Bill On Charities of Churches | False | By Elizabeth Becker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/IHT-dday-and-hollywood-letters-to-the-editor.html | D-Day and Hollywood : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-europe-france-dropping-factories.html | World Business Briefing | Europe: France: Dropping Factories | False | By John Tagliabue (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/state-of-the-art-palmtops-with-a-p-as-in-pc.html | STATE OF THE ART; Palmtops With a P, As in PC | False | By David Pogue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefslegend-profit-jumps.html | Tech Briefs:LEGEND PROFIT JUMPS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-asia-philippines-ex-president-in-court.html | World Briefing | Asia: Philippines: Ex-President In Court | False | By Mark Landler (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-europe-northern-ireland-struggling-to-save-accord.html | World Briefing | Europe: Northern Ireland: Struggling To Save Accord | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-media-business-advertising-addenda-nasdaq-ends-ties-with-messner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nasdaq Ends Ties With Messner | False | By Bernard Stamler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-ruddy-monica-agnes.html | Paid Notice: Deaths RUDDY, MONICA AGNES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/l-sizing-up-aol-005797.html | Sizing Up AOL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/pro-basketball-nets-gain-3-players-by-trading-first-round-pick.html | PRO BASKETBALL; Nets Gain 3 Players by Trading First-Round Pick | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-interiors-shades-of-red-all-over-town.html | CURRENTS: INTERIORS; Shades of Red, All Over Town | False | By Elaine Louie | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/continuous/high-court-rules-immigrants-cant-be-confined-indefinitely.html | High Court Rules Immigrants Can't Be Confined Indefinitely | False | By David Stout | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/online-shopper-inflated-pleasure-at-the-right-price.html | ONLINE SHOPPER; Inflated Pleasure At the Right Price | False | By Michelle Slatalla | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/travel/twoforone-cruise-rates.html | Two-for-One Cruise Rates | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-segal-william.html | Paid Notice: Deaths SEGAL, WILLIAM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/news/court-dismisses-armstrafficking-case-against-mitterrand-son.html | Court Dismisses Arms-Trafficking Case Against Mitterrand Son | False | By Joseph Fitchett, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/company-briefs-006947.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/new-determination-is-seen-emerging-in-aids-battle.html | New Determination Is Seen Emerging in AIDS Battle | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/IHT-sanctions-against-iran-letters-to-the-editor.html | Sanctions Against Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/prosecutors-promise-chilling-glimpse-of-millennium-bomb-plot.html | Prosecutors Promise Chilling Glimpse of Millennium Bomb Plot | False | By Laura Mansnerus | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/fujimori-is-wined-and-dined-by-tokyo-s-powerful.html | Fujimori Is Wined and Dined by Tokyo's Powerful | False | By Calvin Sims | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-who-knew-cook-like-a-pro-at-a-fraction-of-the-price.html | CURRENTS: WHO KNEW?; Cook Like a Pro, At a Fraction of the Price | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-washington-gun-control-groups-to-merge.html | National Briefing \| Washington: Gun Control Groups To Merge | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-bentley-charlotte-marie-fowler.html | Paid Notice: Deaths BENTLEY, CHARLOTTE MARIE FOWLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-a-reassurance-on-mammograms-998451.html | A Reassurance On Mammograms | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/french-court-approves-extradition-of-american-fugitive.html | French Court Approves Extradition of American Fugitive | False | By Kerry Shaw | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/transactions-009091.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/do-little-albany-not-for-podiatrists-or-bitten-dogs.html | Do-Little Albany? Not for Podiatrists or Bitten Dogs | False | By Somini Sengupta | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/motley-group-single-goal-supporters-rally-round-officer-jailed-louima-case.html | A Motley Group, a Single Goal; Supporters Rally Round Officer Jailed in Louima Case | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/daily-news-lures-back-ads-from-at-least-2-supermarkets.html | Daily News Lures Back Ads From at Least 2 Supermarkets | False | By Jayson Blair | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/souping-up-the-cell-phone.html | Souping Up the Cell Phone | False | By Roy Furchgott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/l-sizing-up-aol-008800.html | Sizing Up AOL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/public-lives-presidential-designs-and-office-furniture.html | PUBLIC LIVES; Presidential Designs and Office Furniture | False | By Robin Finn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/national/high-court-rules-immigrants-cant-be-confined-indefinitely-20010628930362455541.html | High Court Rules Immigrants Can't Be Confined Indefinitely | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-the-copyright-ruling-998311.html | The Copyright Ruling | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/john-yardley-76-dies-had-central-role-in-space-flight.html | John Yardley, 76, Dies; Had Central Role in Space Flight | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/beijing-journal-traffic-is-a-mess-and-cabbies-find-a-way-to-vent.html | Beijing Journal; Traffic Is a Mess, and Cabbies Find a Way to Vent | False | By Erik Eckholm | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/you-ferrets-keep-your-weaselly-heads-down.html | You Ferrets, Keep Your Weaselly Heads Down | False | By Eric Lipton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-markets-market-place-no-fed-magic-for-poor-corporate-earnings.html | THE MARKETS: Market Place; No Fed Magic for Poor Corporate Earnings | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/saudis-open-gas-fields-to-foreigners.html | Saudis Open Gas Fields to Foreigners | False | By Neil MacFarquhar | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/the-principals-in-the-marbury-trade.html | The Principals in the Marbury Trade | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/clarkson-n-potter-73-publisher-founded-imprint-in-his-name.html | Clarkson N. Potter, 73, Publisher; Founded Imprint in His Name | False | By Doreen Carvajal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/the-fed-turns-less-aggressive.html | The Fed Turns Less Aggressive | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/webmd-executive-moves-to-aol-time-warner.html | WebMD Executive Moves to AOL Time Warner | False | By Seth Schiesel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-sullivan-kathleen-a.html | Paid Notice: Deaths SULLIVAN, KATHLEEN A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/sports-of-the-times-women-as-athletes-the-pictures-don-t-lie.html | Sports of The Times; Women as Athletes: The Pictures Don't Lie | False | By Harvey Araton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/sports-of-the-times-the-museum-was-used-for-mayhem.html | Sports of The Times; The Museum Was Used For Mayhem | False | By George Vecsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefseu-clears-vodafone-acquisition.html | Tech Briefs:EU CLEARS VODAFONE ACQUISITION | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-queens-teenager-sodomized-at-gunpoint.html | Metro Briefing \| New York: Queens: Teenager Sodomized At Gunpoint | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-lucent-and-jds-uniphase-prepare-for-more-job-cuts.html | TECHNOLOGY; Lucent and JDS Uniphase Prepare for More Job Cuts | False | By Simon Romero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-jersey-danville-traffic-moving-again.html | Metro Briefing \| New Jersey: Danville: Traffic Moving Again | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-more-muscular-software-makes-vcd-s-feel-the-burn.html | NEWS WATCH; More Muscular Software Makes VCD's Feel the Burn | False | By Roy Furchgott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-welch-adelaide-agatha-nee-stapleton.html | Paid Notice: Deaths WELCH, ADELAIDE AGATHA (NEE STAPLETON) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-ussak-samuel.html | Paid Notice: Deaths USSAK, SAMUEL | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-on-the-phone-behind-the-wheel-006092.html | On the Phone, Behind the Wheel | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-baez-silvio-md.html | Paid Notice: Deaths BAEZ, SILVIO, M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-europe-britain-internet-access.html | World Business Briefing | Europe: Britain: Internet Access | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/bridgestone-firestone-to-close-tire-plant-at-center-of-huge-recall.html | Bridgestone/Firestone to Close Tire Plant at Center of Huge Recall | False | By David Barboza | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-strean-herbert.html | Paid Notice: Deaths STREAN, HERBERT | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-on-the-phone-behind-the-wheel-006076.html | On the Phone, Behind the Wheel | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/in-a-virtual-maze-men-are-smart-rats-90388390556.html | In a Virtual Maze, Men Are Smart Rats | False | By Julie Charles | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/IHT-last-chance-in-macedoniawashington-needs-to-act-quickly.html | Last Chance in Macedonia;Washington Needs to Act Quickly | False | By Anna Husarska, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/after-a-rocky-courtship-tyson-and-ibp-will-merge.html | After a Rocky Courtship, Tyson and IBP Will Merge | False | By Greg Winter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/reform-rabbis-vote-reflects-expanding-interest-in-rituals.html | Reform Rabbis' Vote Reflects Expanding Interest in Rituals | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-brooklyn-educators-get-pay-bonus.html | Metro Briefing | New York: Brooklyn: Educators Get Pay Bonus | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/baseball-mets-notebook-limits-on-phillips-in-plans-for-trades.html | BASEBALL: METS NOTEBOOK; Limits On Phillips In Plans For Trades | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-memorials-halpern-richard-lawrence.html | Paid Notice: Memorials HALPERN, RICHARD LAWRENCE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-tepper-solomon.html | Paid Notice: Deaths TEPPER, SOLOMON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-alexander-beatrice.html | Paid Notice: Deaths ALEXANDER, BEATRICE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/los-angeles-mayor-urged-to-run-for-governor.html | Los Angeles Mayor Urged to Run for Governor | False | By Todd S. Purdum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/defense-psychiatrist-tells-jury-of-embassy-bomber's-remorse.html | Defense Psychiatrist Tells Jury of Embassy Bomber's Remorse | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-rockies-utah-offensive-lyrics-banned.html | National Briefing | Rockies: Utah: Offensive Lyrics Banned | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-manhattan-jury-deadlocked-in-graft-trial.html | Metro Briefing | New York: Manhattan: Jury Deadlocked In Graft Trial | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/circuits/palmtops-with-a-p-as-in-pc.html | Palmtops With a P, as in PC | False | By David Pogue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-europe-britain-new-name.html | World Business Briefing | Europe: Britain: New Name | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-payne-john-jr.html | Paid Notice: Deaths PAYNE, JOHN, JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/charity-is-new-force-in-environmental-fight.html | Charity Is New Force in Environmental Fight | False | By Douglas Jehl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-bell-clarence-d.html | Paid Notice: Deaths BELL, CLARENCE D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-colors-pantone-spectrum-is-being-splashed-on-new-products.html | CURRENTS: COLORS; Pantone Spectrum Is Being Splashed On New Products | False | By Amy Goldwasser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsthai-firm-seeks-debt-relief.html | Tech Briefs:THAI FIRM SEEKS DEBT RELIEF | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/IHT-1901regal-allure-in-our-pages100-75-and-50-years-ago.html | 1901:Regal Allure : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-schuman-ralph-l.html | Paid Notice: Deaths SCHUMAN, RALPH L. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/fans-and-foes-greet-former-taiwan-leader-in-visit-to-cornell.html | Fans and Foes Greet Former Taiwan Leader in Visit to Cornell | False | By David W. Chen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/design-notebook-fireworks-can-now-do-wheelies-and-more.html | DESIGN NOTEBOOK; Fireworks Can Now Do Wheelies, And More | False | By Phil Patton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-asia-japan-securities-penalties.html | World Business Briefing | Asia: Japan: Securities Penalties | False | By Miki Tanikawa (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/the-heat-is-on-and-businesses-strive-to-keep-the-power-on-too.html | The Heat Is On, and Businesses Strive to Keep the Power On, Too | False | By Randal C. Archibold and Joseph P. Fried | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/koizumi-aides-advise-us-that-the-yen-could-soften.html | Koizumi Aides Advise U.S. That the Yen Could Soften | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/marathon-raises-prizes.html | Marathon Raises Prizes | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/l-surrounded-help-005835.html | Surrounded? Help! | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/personal-shopper-a-little-off-the-beaten-track-secret-sources-in-the-hamptons.html | PERSONAL SHOPPER; A Little Off the Beaten Track, Secret Sources in the Hamptons | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/cybertimes/cyberlaw/article-20010628925243339168-no-title.html | Article 20010628925243339168 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/sevenday/article-20010628925411300094-no-title.html | Article 20010628925411300094 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-newspapers-use-internet-technologies-to-augment.html | Newspapers Use Internet Technologies to Augment Print Sales : What Net Threat? Newspapers Learn to Live in a Wired World | False | By Jeanette Borzo, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/police-covered-up-corruption-detective-asserts-in-a-lawsuit.html | Police Covered Up Corruption, Detective Asserts in a Lawsuit | False | By William K. Rashbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/IHT-1926triggerhappy-in-our-pages100-75-and-50-years-ago.html | 1926:Trigger-Happy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/aalto-interior-to-stay-in-new-york.html | Aalto Interior to Stay in New York | False | By Julie V. Iovine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-royal-and-dupont-rethink-the-calculator-go-figure.html | NEWS WATCH; Royal and DuPont Rethink The Calculator. Go Figure. | False | By Stephen C. Miller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/reporter-s-notebook-smoking-at-a-conference-on-health.html | Reporter's Notebook; Smoking? At a Conference on Health? | False | By Jennifer Steinhauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-milavec-john-c.html | Paid Notice: Deaths MILAVEC, JOHN E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-hall-maryellen-nee-leyden.html | Paid Notice: Deaths HALL, MARYELLEN (NEE LEYDEN) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-washington-senator-wants-better-counsel-in-capital-cases.html | National Briefing | Washington: Senator Wants Better Counsel In Capital Cases | False | By Raymond Bonner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/tennis-notebook-capriati-looks-back-to-go-forward.html | TENNIS NOTEBOOK; Capriati Looks Back to Go Forward | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsaol-plans-mobile-service-with-att.html | Tech Briefs:AOL PLANS MOBILE SERVICE WITH AT&T | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/circuits/advertising-comes-to-instant-messaging.html | Advertising Comes to Instant Messaging | False | By Lisa Guernsey | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/three-stories-tall-and-a-hundred-deep.html | Three Stories Tall, And a Hundred Deep | False | By Alex Witchel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/emergency-agency-flight-draws-criticism.html | Emergency Agency Flight Draws Criticism | False | By James Risen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/c-corrections-009024.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-briefing-telecommunications-at-t-and-aol-announce-wireless-plans.html | Technology Briefing \| Telecommunications: AT&T And AOL Announce Wireless Plans | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/economic-scene-in-europe-ge-and-honeywell-ran-afoul-of-19thcentury.html | Economic Scene; In Europe, G.E. and Honeywell ran afoul of 19th-century thinking. | False | By Hal R. Varian | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/books/making-books-for-readers-online-clubs.html | MAKING BOOKS; For Readers, Online Clubs | False | By Martin Arnold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/reuters/technology/article-200106289162526107-no-title.html | Article 200106289162526107 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/sharpton-planning-to-end-his-monthlong-prison-fast.html | Sharpton Planning to End His Monthlong Prison Fast | False | By Daniel J. Wakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/tense-macedonia.html | Tense Macedonia | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsjds-weighs-further-cuts.html | Tech Briefs:JDS WEIGHS FURTHER CUTS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-united-nations-pact-sought-on-khmer-rouge-trials.html | World Briefing \| United Nations: Pact Sought On Khmer Rouge Trials | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-stolz-charles-md.html | Paid Notice: Deaths STOLZ, CHARLES, M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/pope-ending-visit-to-ukraine-honors-other-catholics-and-reaches-out-to-orthodox.html | Pope, Ending Visit to Ukraine, Honors Other Catholics and Reaches Out to Orthodox | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/loss-for-longhorns-is-gain-for-the-reds.html | Loss for Longhorns Is Gain for the Reds | False | By Jim Luttrell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/a-hotel-alliance-splits-up-but-schrager-presses-ahead.html | A Hotel Alliance Splits Up, but Schrager Presses Ahead | False | By Charles V Bagli | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-furniture-showing-nakashima-as-modernist-as-well-as-poet.html | CURRENTS: FURNITURE; Showing Nakashima as Modernist as Well as Poet | False | By Elaine Louie | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/music-review-dialogues-with-the-original-songs.html | MUSIC REVIEW; Dialogues With the Original Songs | False | By Anne Midgette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-bay-shore-landlord-arrested.html | Metro Briefing \| New York: Bay Shore: Landlord Arrested | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/state-of-the-art-palmtops-with-a-p-as-in-pc-92838609334.html | State of the Art: Palmtops With a P, as in PC | False | By David Pogue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/IHT-markets-shrug-off-modest-move-cautious-fed-cuts-us-rates-a-notch.html | Markets Shrug Off Modest Move : Cautious Fed Cuts U.S. Rates a Notch | False | By Mitchell Martin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/pro-basketball-nba-continues-youth-trend-picking-schoolboys-no-1-and-2.html | PRO BASKETBALL; N.B.A. Continues Youth Trend, Picking Schoolboys No. 1 and 2 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/books/book-month-club-tries-be-more-moment-new-judges-niche-marketing-are-part.html | The Book-of-the-Month Club Tries to Be More Of-the-Moment; New Judges and Niche Marketing Are Part of a Comeback Plan | False | By David D. Kirkpatrick | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-91307885090.html | data PACKET / What's hot and what's not in the digital marketplace: The Next Big Thing? | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsati-trims-loss.html | Tech Briefs:ATI TRIMS LOSS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/essay-ariel-makes-his-point-to-george.html | Essay; Ariel Makes His Point to George | False | By William Safire | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/in-america-a-missing-aids-lifeline.html | In America; A Missing AIDS Lifeline | False | By Bob Herbert | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/america-s-cheese-state-fights-stay-that-way-wisconsin-struggles-keep-pace-with.html | America's Cheese State Fights to Stay That Way; Wisconsin Struggles to Keep Pace With West | False | By David Barboza | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/dining/personal-shopper-secret-sources-in-the-hamptons.html | Personal Shopper: Secret Sources in the Hamptons | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-asia-north-korea-ties-with-turkey.html | World Briefing \| Asia: North Korea: Ties With Turkey | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-turdik-frederick-j.html | Paid Notice: Deaths TURDIK, FREDERICK J. | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/lawyer-urges-change-in-conduct-of-lineups.html | Lawyer Urges Change in Conduct of Lineups | False | By Shaila K. Dewan | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/us-appeals-court-overturns-microsoft-breakup-ruling.html | U.S. Appeals Court Overturns Microsoft Breakup Ruling | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/stocks-climb-on-fed-cut-and-microsoft-ruling.html | Stocks Climb on Fed Cut and Microsoft Ruling | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/IHT-it-will-take-a-general-balkan-conference-to-clean-up-the-mess.html | It Will Take a General Balkan Conference to Clean Up the Mess | False | By Sverker äʹšÃ—strã¹šãʹˌm, International Herald Tribune | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-manhattan-violent-thief-pleads.html | Metro Briefing | New York: Manhattan: Violent Thief Pleads | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/auto-racing-rudd-s-crew-chief-builds-a-reputation.html | AUTO RACING; Rudd's Crew Chief Builds a Reputation | False | By Dave Caldwell | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/fighting-for-space-in-memorial-heaven.html | Fighting for Space in Memorial Heaven | False | By Elaine Sciolino | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/rangers-may-train-at-the-garden.html | Rangers May Train at the Garden | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/c-corrections-008982.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefsintel-invests.html | Tech Briefs;INTEL INVESTS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/text/article-20010628923371933154-no-title.html | Article 20010628923371933154 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-ecstasy-s-popularity-997560.html | Ecstasy's Popularity | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-weiczen-ernest-g.html | Paid Notice: Deaths WEICZEN, ERNEST G. | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/fed-s-statement-on-rates.html | Fed's Statement on Rates | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/media-business-advertising-new-campaign-oasis-stresses-wonders-india-for.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign from Oasis stresses the wonders of India for potential American tourists. | False | By Bernard Stamler | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-gunning-elizabeth-sand.html | Paid Notice: Deaths GUNNING, ELIZABETH SAND | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/IHT-a-kashmir-solution-isnt-to-be-had.html | A Kashmir Solution Isn't to Be Had | False | By Brahma Chellaney, International Herald Tribune | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/us-appeals-court-overturns-microsoft-antitrust-ruling.html | U.S. Appeals Court Overturns Microsoft Antitrust Ruling | False | By Michael Brick | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-rudnick-benjamin.html | Paid Notice: Deaths RUDNICK, BENJAMIN | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/a-new-mental-map-of-the-world.html | A New Mental Map of the World | False | By Larry Wolff | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-briefing-internet-microsoft-plans-olympics-site.html | Technology Briefing | Internet: Microsoft Plans Olympics Site | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/secret-sources-in-the-hamptons.html | Secret Sources in the Hamptons | False | By Marianne Rohrlich | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-new-solution-to-old-puzzle.html | New Solution To Old Puzzle | False | By Brad Spurgeon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-americas-peru-quake-toll-passes-100.html | World Briefing | Americas: Peru: Quake Toll Passes 100 | False | By Clifford Krauss (NYT) | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/calendar.html | CALENDAR | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/shock-wave-in-israel-over-bush-s-comment.html | Shock Wave in Israel Over Bush's Comment | False | By William A. Orme Jr. | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/wrong-signal-on-money-laundering.html | Wrong Signal on Money Laundering | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-91396096739.html | data PACKET / What's hot and what's not in the digital marketplace: 'My money's on...' | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-alt-an-alternative-voice-how-the-techpoor-can.html | ALT / An Alternative Voice : How the Tech-Poor Can Still Be Software-Rich | False | By Andrew Leonard, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/cybertimes/commerce/article-2001062891198959683-no-title.html | Article 2001062891198959683 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-on-the-phone-behind-the-wheel-006106.html | On the Phone, Behind the Wheel | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/fed-lowers-rates-by-quarter-point-in-6th-cut-of-year.html | FED LOWERS RATES BY QUARTER-POINT IN 6TH CUT OF YEAR | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/IHT-refugee-aid-groups-say-seoul-is-playing-politics.html | Refugee Aid Groups Say Seoul Is Playing Politics | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/new-york-health-commissioner-favors-blood-restrictions.html | New York Health Commissioner Favors Blood Restrictions | False | By Raymond Hernandez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/c-corrections-009032.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-decoupage-if-it-can-be-printed-on-cloth-it-can-decorate-a-plate.html | CURRENTS: DECOUPAGE; If It Can Be Printed on Cloth It Can Decorate a Plate | False | By Elaine Louie | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/classified/paid-notice-deaths-haneman-elizabeth-b-bread.html | Paid Notice: Deaths HANEMAN, ELIZABETH B. (BREED) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/bridge-2-women-s-teams-selected-for-championships-in-bali.html | BRIDGE; 2 Women's Teams Selected For Championships in Bali | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-a-new-ethanol-bill-998672.html | A New Ethanol Bill | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/l-signals-in-the-mideast-998494.html | Signals in the Mideast | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/exxon-mobil-to-face-suit-over-a-spill-in-nassau.html | Exxon Mobil To Face Suit Over a Spill In Nassau | False | By Al Baker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/music-review-forget-the-violin-and-keyboard-listen-to-the-plumbing.html | MUSIC REVIEW; Forget the Violin and Keyboard; Listen to the Plumbing | False | By Allan Kozinn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-tech-briefstarhub-beats-targets.html | Tech Briefs STARHUB BEATS TARGETS | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-media-business-advertising-addenda-accounts-007358.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/business/worldbusiness/IHT-chinas-leading-pc-maker-sees-home-demand-soar-tech.html | China's Leading PC Maker Sees Home Demand Soar : Tech Briefs Legendary Profit | False | By James Connell, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/pro-basketball-knicks-happy-to-land-wright-and-chenowith.html | PRO BASKETBALL; Knicks Happy to Land Wright And Chenowith | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-asia-indonesia-wahid-and-army-at-odds.html | World Briefing | Asia: Indonesia: Wahid And Army At Odds | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/IHT-otis-chandlers-legacy-letters-to-the-editor.html | Otis Chandler's Legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-28 | 2001-06-28 | https://www.nytimes.com/2001/06/28/us/nuclear-programs-are-losing-ground-on-campus.html | Nuclear Programs Are Losing Ground on Campus | False | By Matthew L. Wald | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/ulster-leader-to-quit-despite-pleas-from-britain-and-ireland.html | Ulster Leader to Quit Despite Pleas From Britain and Ireland | False | By Warren Hoge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/technology/sevenday/article-2001062993683224352-no-title.html | Article 2001062993683224352 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/quotation-of-the-day-023477.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefindia-mobile-linkup.html | Tech Brief INDIA MOBILE LINKUP | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/antiques-how-the-rosens-of-caramoor-built-their-collection.html | ANTIQUES; How the Rosens Of Caramoor Built Their Collection | False | By Wendy Moonan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/school-official-s-push-for-a-company-is-questioned.html | School Official's Push for a Company Is Questioned | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/style/IHT-guide-writer-spills-more-secrets-letters-to-the-travel-editor.html | Guide Writer Spills More Secrets : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/pop-and-jazz-guide-014834.html | POP AND JAZZ GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/plus-pro-football-jets-sign-two-defensive-players.html | PLUS: PRO FOOTBALL; Jets Sign Two Defensive Players | False | By Judy Battista | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/brooks-bros-expected-to-get-discount-bids.html | Brooks Bros. Expected to Get Discount Bids | False | By Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-needle-exchanges-against-the-odds-024830.html | Needle Exchanges, Against the Odds | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/microsoft-s-core-illegalities.html | Microsoft's Core Illegalities | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-the-remedy-some-possible-carrots-and-sticks.html | U.S. VS. MICROSOFT: THE REMEDY; Some Possible Carrots and Sticks | False | By Amy Harmon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-asia-china-2-executed-in-xinjiang.html | World Briefing | Asia: China: 2 Executed in Xinjiang | False | By Craig S. Smith (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/IHT-1901dropping-french-in-our-pages100-75-and-50-years-ago.html | 1901:Dropping French : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-review-slicing-and-dicing-the-bright-colors-of-mondrian-s-boogie-woogies.html | ART REVIEW; Slicing and Dicing the Bright Colors of Mondrian's Boogie-Woogies | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-brief/va-drops-linux-boxes.html | Tech Brief:VA DROPS LINUX BOXES | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-those-rebate-checks-015580.html | Those Rebate Checks | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-haneman-elizabeth-b-breed.html | Paid Notice: Deaths HANEMAN, ELIZABETH B. (BREED) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/rebel-force-in-colombia-repatriates-242-more-pow-s.html | Rebel Force in Colombia Repatriates 242 More P.O.W.'s | False | By Juan Forero | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/residential-real-estate-harlem-co-op-has-a-financing-twist.html | Residential Real Estate; Harlem Co-op Has a Financing Twist | False | By Rachelle Garbarine | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-media-business-advertising-addenda-dweck-to-shut-doors-after-a-9-year-run.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dweck to Shut Doors After a 9-Year Run | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/IHT-seoul-proposes-solution-to-china-refugee-issue.html | Seoul Proposes Solution To China Refugee Issue | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-brief/broker-combination.html | Tech Brief:BROKER COMBINATION? | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-airport-check-in-not-just-a-nuisance-024708.html | Airport Check-In: Not Just a Nuisance | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-the-principals.html | PRO BASKETBALL; The Principals | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/news/in-milan-the-american-slob-is-out.html | In Milan, the American Slob Is Out | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-global-trade-shipbuilding-subsidies-dispute.html | World Business Briefing | Global Trade: Shipbuilding Subsidies Dispute | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/council-bill-tries-to-crack-down-on-the-clank-of-the-bat.html | Council Bill Tries to Crack Down on the Clank of the Bat | False | By Diane Cardwell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-tires-lawyers-defects-015466.html | Tires, Lawyers, Defects | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/william-l-rafsky-civil-servant-81.html | William L. Rafsky -- Civil Servant, 81 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-washington-nurses-join-labor-federation.html | National Briefing | Washington: Nurses Join Labor Federation | False | By Steven Greenhouse (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/clarence-thomas-echoes-of-91.html | Clarence Thomas: Echoes of '91 | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-rockies-colorado-no-senate-run-for-mayor.html | National Briefing | Rockies: Colorado: No Senate Run For Mayor | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/supreme-court-excerpts-opinions-ruling-detention-immigrant-criminals.html | THE SUPREME COURT; Excerpts From Opinions in Ruling on the Detention of Immigrant-Criminals | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-perlman-nancy-denton.html | Paid Notice: Deaths PERLMAN, NANCY DENTON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-asia-south-korea-a-record-defense-budget.html | World Briefing | Asia: South Korea: A Record Defense Budget | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing-internet-e-commerce-lobby-formed.html | Technology Briefing | Internet: E-Commerce Lobby Formed | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-foster-howard-myron.html | Paid Notice: Deaths FOSTER, HOWARD MYRON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/supreme-court-issue-confinement-supreme-court-limits-detention-cases-deportable.html | THE SUPREME COURT: THE ISSUE OF CONFINEMENT; Supreme Court Limits Detention In Cases of Deportable Immigrants | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/bush-faces-defeat-on-patients-rights-bill.html | Bush Faces Defeat on Patients' Rights Bill | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/transactions-026557.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/album-of-the-week-basement-jaxxs-'booty'.html | Album of the Week: Basement Jaxx's 'Booty' | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/rome-journal-colorful-characters-lurk-around-monuments.html | Rome Journal; Colorful Characters Lurk Around Monuments | False | By Alessandra Stanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-brooklyn-change-in-abuse-hearings.html | Metro Briefing | New York: Brooklyn: Change In Abuse Hearings | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-lippmann-mortimer-alan.html | Paid Notice: Deaths LIPPMANN, MORTIMER ALAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-tannenbaum-arnold.html | Paid Notice: Deaths TANNENBAUM, ARNOLD | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/on-pro-basketball-youngsters-forced-to-grow-up-quickly.html | On Pro Basketball; Youngsters Forced To Grow Up Quickly | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/airport-checkin-not-just-a-nuisance.html | Airport Check-In: Not Just a Nuisance | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/technology/cybertimes/article-20010629912132687606-no-title.html | Article 20010629912132687606 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-jacqueline-bootier-basic-training.html | ART IN REVIEW; Jacqueline Bootier -- 'Basic Training' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-clarence-thomas-echoes-of-91-024635.html | Clarence Thomas: Echoes of '91 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-europe-britain-the-frugal-palace.html | World Briefing | Europe: Britain: The Frugal Palace | False | By Warren Hoge (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-needle-exchanges-against-the-odds-024813.html | Needle Exchanges, Against the Odds | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/citing-disease-fda-panel-backs-blood-donor-curbs.html | Citing Disease, F.D.A. Panel Backs Blood Donor Curbs | False | By Raymond Hernandez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/sports-of-the-times-in-the-college-of-basketball-knowledge.html | Sports of The Times; In the College Of Basketball Knowledge | False | By Ira Berkow | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/IHT-children-and-sports-letters-to-the-editor.html | Children and Sports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/pat-robertson-says-oil-firms-are-stifling-competition.html | Pat Robertson Says Oil Firms Are Stifling Competition | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/arafat-sits-down-with-the-press.html | Arafat Sits Down With the Press | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/schundler-tries-to-make-peace-with-republican-establishment.html | Schundler Tries to Make Peace With Republican Establishment | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-soriano-s-next-switch-may-be-to-leadoff-spot.html | BASEBALL; Soriano's Next Switch May Be to Leadoff Spot | False | By Rafael Hermoso | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-amherst-kopp-cleared-for-extradition.html | Metro Briefing | New York: Amherst: Kopp Cleared For Extradition | False | By Kerry Shaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/music-review-a-sort-of-007-on-the-loose-in-the-sultan-s-harem.html | MUSIC REVIEW; A Sort of 007 on the Loose in the Sultan's Harem | False | By Allan Kozinn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-bell-clarence-d.html | Paid Notice: Deaths BELL, CLARENCE D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/critic-s-notebook-where-everything-clicks.html | CRITIC'S NOTEBOOK; Where Everything Clicks | False | By Anna Kisselgoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-growing-pains-without-the-psychobabble.html | FILM REVIEW; Growing Pains, Without the Psychobabble | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/c-corrections-026433.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/secret-service-ousts-muslim-others-leave-white-house.html | Secret Service Ousts Muslim; Others Leave White House | False | By Laurie Goodstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/actors-and-producers-turn-earnest-in-talks.html | Actors and Producers Turn Earnest in Talks | False | By Barbara Whitaker | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/national/mother-jailed-on-neglect-charge-is-freed-and-charge-is-reduced.html | Mother Jailed on Neglect Charge Is Freed and Charge Is Reduced | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-sullivan-raymond-peter-jr.html | Paid Notice: Deaths SULLIVAN, RAYMOND PETER, JR. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/c-corrections-026425.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefsmarter-paper.html | Tech Brief:SMARTER PAPER | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/citigroup-set-to-end-tactic-on-mortgages.html | Citigroup Set To End Tactic On Mortgages | False | By Patrick McGeehan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/needle-exchanges-against-the-odds.html | Needle Exchanges, Against the Odds | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/california-cities-generators-for-withholding-documents.html | California Cities Generators For Withholding Documents | False | By Laura M. Holson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-clarence-thomas-echoes-of-91-024619.html | Clarence Thomas: Echoes of '91 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/politics/cheney-says-he-expects-to-receive-heart-device.html | Cheney Says He Expects to Receive Heart Device | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/the-handover-of-milosevic-the-protest-outpouring-of-loyalty-as-milosevic-departs.html | THE HANDOVER OF MILOSEVIC: THE PROTEST; Outpouring of Loyalty as Milosevic Departs | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/travel/yellowstone-national-park.html | Yellowstone National Park | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/style/IHT-movie-guide-hush.html | MOVIE GUIDE : Hush! | False | By Donald Ritchie, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-clarence-thomas-echoes-of-91-024627.html | Clarence Thomas: Echoes of '91 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-yankees-add-gerald-williams-paving-way-for-knoblauch-deal.html | BASEBALL; Yankees Add Gerald Williams, Paving Way for Knoblauch Deal | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/mortimer-adler-98-dies-helped-create-study-of-classics.html | Mortimer Adler, 98, Dies; Helped Create Study of Classics | False | By William Grimes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/doctor-says-he-took-transplant-organs-from-executed-chinese-prisoners.html | Doctor Says He Took Transplant Organs From Executed Chinese Prisoners | False | By Craig S. Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing-internet-online-bank-to-be-shut-down.html | Technology Briefing | Internet: Online Bank To Be Shut Down | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-key-sections-decision-united-states-court-appeals.html | U.S. VS. MICROSOFT; Key Sections of the Decision by the United States Court of Appeals | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/in-slap-at-bush-house-votes-to-bar-oil-drilling-in-great-lakes.html | In Slap at Bush, House Votes to Bar Oil Drilling in Great Lakes | False | By David E. Rosenbaum | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-asoka-roy.html | Paid Notice: Deaths ASOKA, ROY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/IHT-leon-trotskys-legacy-letters-to-the-editor.html | Leon Trotsky's Legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-review-history-unfolds-in-a-show-on-the-square-washington-square-that-is.html | ART REVIEW; History Unfolds in a Show on the Square (Washington Square, That Is) | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-europe-sweden-step-for-global-criminal-court.html | World Briefing | Europe: Sweden: Step For Global Criminal Court | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-northwest-oregon-school-safety-law-passed.html | National Briefing | Northwest: Oregon: School Safety Law Passed | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/IHT-medical-research-ought-to-be-fair.html | Medical Research Ought to Be Fair | False | By Harold T. Shapiro, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-maureen-mccabe-enchantments.html | ART IN REVIEW; Maureen McCabe -- 'Enchantments' | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/jack-lemmon-dark-and-comic-actor-dies-at-76.html | Jack Lemmon, Dark and Comic Actor, Dies at 76 | False | By Aljean Harmetz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-overview-appeals-court-voids-order-for-breaking-up-microsoft-but.html | U.S. VS. MICROSOFT: THE OVERVIEW; APPEALS COURT VOIDS ORDER FOR BREAKING UP MICROSOFT BUT FINDS IT ABUSED POWER | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-minor-league-notebook-longhorns-loss-is-gain-for-reds.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Longhorns' Loss Is Gain for Reds | False | By Jim Luttrell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/c-corrections-026441.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-review-when-photography-became-postmodern.html | ART REVIEW; When Photography Became Postmodern | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/reuters/technology/article-2001062992212834398-no-title.html | Article 2001062992212834398 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/c-corrections-026476.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefjapan-prepares-for-4g.html | Tech Brief:JAPAN PREPARES FOR 4G | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/harlem-development-program-not-much-help-critics-and-officials-say.html | Harlem Development Program Not Much Help, Critics and Officials Say | False | By Terry Pristin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/gay-rights-gain-in-london.html | Gay Rights Gain in London | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/public-lives-wasting-no-time-in-her-short-stint-in-the-big-chair.html | PUBLIC LIVES; Wasting No Time in Her Short Stint in the Big Chair | False | By Lynda Richardson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/IHT-1926final-terms-in-our-pages100-75-and-50-years-ago.html | 1926:Final Terms : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-tepper-solomon.html | Paid Notice: Deaths TEPPER, SOLOMON | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/general-wounded-in-madrid-bombing-basque-group-is-blamed.html | General Wounded in Madrid Bombing; Basque Group Is Blamed | False | By Emma Daly | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/IHT-beneath-engines-roar-sputtering-sounds-are-heard-in-racing.html | Beneath Engines' Roar, Sputtering Sounds Are Heard in Racing Business | False | By Brad Spurgeon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/plus-hockey-rangers-may-train-at-garden.html | PLUS: HOCKEY; RANGERS MAY TRAIN AT GARDEN | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/inside-025992.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/c-corrections-026450.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-roberts-gets-his-rhythm-in-bullpen.html | BASEBALL; Roberts Gets His Rhythm In Bullpen | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/cybertimes/cyberlaw/article-2001062994200663440-no-title.html | Article 2001062994200663440 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/theater-guide.html | THEATER GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/tennis-hewitt-s-persistence-overcomes-dent-s-power.html | TENNIS; Hewitt's Persistence Overcomes Dent's Power | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review.html | Art in Review | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-connecticut-hartford-new-state-police-chief.html | Metro Briefing | Connecticut: Hartford: New State Police Chief | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/IHT-feds-cut-turns-a-spotlight-on-ecb-inaction-euro-takes-a-tumble-as-stocks.html | Fed's Cut Turns a Spotlight on ECB Inaction : Euro Takes a Tumble As Stocks Rally in U.S. | False | By John Schmid, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/from-the-un-s-statement-on-aids-prevention-must-be-the-mainstay.html | From the U.N.'s Statement on AIDS: 'Prevention Must Be the Mainstay' | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/george-senesky-79-all-american-who-played-in-the-nba.html | George Senesky, 79, All-American Who Played in the N.B.A. | False | By Richard Goldstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/c-corrections-026484.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-media-business-chairman-decides-to-leave-as-cnn-is-prepped-for-change.html | THE MEDIA BUSINESS; Chairman Decides to Leave As CNN Is Prepped for Change | False | By Jim Rutenberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-africa-ivory-coast-charges-against-former-ruler.html | World Briefing | Africa: Ivory Coast: Charges Against Former Ruler | False | By Norimitsu Onishi (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/IHT-wimbledonthe-tennis-worlds-pretty-green-dinosaur.html | Wimbledon:The Tennis World's Pretty Green Dinosaur | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/2-election-finance-bills-go-to-house-floor.html | 2 Election Finance Bills Go to House Floor | False | By Alison Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-business-briefing-brownfields-center-planned.html | Metro Business Briefing | Brownfields Center Planned | False | By Joseph P. Fried (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/tv-weekend-an-innocent-s-encounters-with-reality.html | TV WEEKEND; An Innocent's Encounters With Reality | False | By Caryn James | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-europe-finland-nokia-plans-job-cuts.html | World Business Briefing | Europe: Finland: Nokia Plans Job Cuts | False | By Suzanne Kapner (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-erlich-philip.html | Paid Notice: Deaths ERLICH, PHILIP | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/as-defense-secretary-calls-for-base-closings-congress-circles-the-wagons.html | As Defense Secretary Calls for Base Closings, Congress Circles the Wagons | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-popular-mechanics.html | ART IN REVIEW; 'Popular Mechanics' | False | By Holland Cotter | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/IHT-1951truce-proposed-in-our-pages100-75-and-50-years-ago.html | 1951:Truce Proposed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-herbert-john.html | Paid Notice: Deaths HERBERT, JOHN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-manhattan-grifter-pleads-not-guilty-in-killing.html | Metro Briefing | New York: Manhattan: Grifter Pleads Not Guilty In Killing | False | By Jenny Hontz (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-south-north-carolina-lawmaker-bows-out-of-senate-run.html | National Briefing | South: North Carolina: Lawmaker Bows Out Of Senate Run | False | By B. Drummond Ayres Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/style/IHT-parismarseillethe-beach-at-your-feet.html | Paris-Marseille:The Beach at Your Feet | False | By John Vinocur, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/landlord-of-collapsed-building-is-to-pay-1-million-to-victims.html | Landlord of Collapsed Building Is to Pay $1 Million to Victims | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/technology/ebusiness/appeals-court-voids-order-for-breaking-up-microsoft.html | Appeals Court Voids Order for Breaking Up Microsoft | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-schaefer-anne-dubovy.html | Paid Notice: Deaths SCHAEFER, ANNE DUBOVY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-northwest-oregon-opposing-the-death-penalty.html | National Briefing | Northwest: Oregon: Opposing The Death Penalty | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/the-handover-of-milosevic-news-analysis-milosevic-trial-test-on-many-levels.html | THE HANDOVER OF MILOSEVIC: NEWS ANALYSIS; Milosevic Trial: Test on Many Levels | False | By Steven Erlanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/spare-times-010677.html | SPARE TIMES | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-regan-elton-c.html | Paid Notice: Deaths REGAN, ELTON C. | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/IHT-old-and-new-splendor-in-the-grassa-crowsey-e-view.html | Old and New Splendor in the Grass:A Crow's-Eye View | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/arizona-governor-s-race-may-show-shift-by-voters.html | Arizona Governor's Race May Show Shift by Voters | False | By Michael Janofsky | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/news-summary-026042.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-reisman-dr-otto-i.html | Paid Notice: Deaths REISMAN, DR. OTTO I. | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/boldface-names-020079.html | BOLDFACE NAMES | False | By James Barron | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/cybertimes/commerce/article-2001062992660642027-no-title.html | Article 2001062992660642027 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-do-androids-long-for-mom.html | FILM REVIEW; Do Androids Long for Mom? | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-bentley-charlotte-marie-fowler.html | Paid Notice: Deaths BENTLEY, CHARLOTTE MARIE FOWLER | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/on-horse-racing-baffert-seeking-redemption-in-a-summer-that-has-gone-sour.html | ON HORSE RACING; Baffert Seeking Redemption in a Summer That Has Gone Sour | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/putting-front-diamonds-gold-teeth-don-t-mean-thing-if-they-ain-t-got-that-bling.html | Putting on a Front In Diamonds and Gold; Teeth Don't Mean a Thing If They Ain't Got That 'Bling' | False | By Nichole M. Christian | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/burger-king-pledges-humane-use-of-animals.html | Burger King Pledges Humane Use of Animals | False | By Greg Winter | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/books/books-of-the-times-the-unconventional-and-the-unloved-in-an-urban-mosaic.html | BOOKS OF THE TIMES; The Unconventional and the Unloved in an Urban Mosaic | False | By Michiko Kakutani | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/supreme-court-supreme-court-roundup-justices-rein-local-regulation-tobacco-ads.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; JUSTICES REIN IN LOCAL REGULATION OF TOBACCO ADS | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/powell-backing-plan-to-monitor-mideast-truce.html | Powell Backing Plan to Monitor Mideast Truce | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/cybertimes/education/article-2001062992446368682-no-title.html | Article 2001062992446368682 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/company-briefs-025887.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-schuman-ralph-l.html | Paid Notice: Deaths SCHUMAN, RALPH L. | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/kofi-annan-an-idealist-who-took-the-heat-shook-up-the-un-and-keeps-top-post.html | Kofi Annan: An Idealist Who Took the Heat, Shook Up the U.N. and Keeps Top Post | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/technology/key-sections-of-the-decision-by-the-united-states-court-of.html | Key Sections of the Decision by the United States Court of Appeals | False | By | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing-hardware-sony-cuts-playstation-price.html | Technology Briefing \| Hardware: Sony Cuts Playstation Price | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-benitez-can-t-come-to-the-rescue-of-the-mets-weak-bats.html | BASEBALL; Benitez Can't Come to the Rescue of the Mets' Weak Bats | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-europe-italy-berlusconi-s-economic-plans.html | World Briefing \| Europe: Italy: Berlusconi's Economic Plans | False | By Alessandra Stanley (NYT) | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-guide.html | ART GUIDE | False | | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/unscathed-in-the-inferno-a-man-s-spirit.html | Unscathed in the Inferno, a Man's Spirit | False | By Susan Saulny | 2001-10-19 | TX 5-581-442 | | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-south-georgia-mass-transit-plan-announced.html | National Briefing \| South: Georgia: Mass Transit Plan Announced | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/7-north-koreans-allowed-to-leave-china.html | 7 North Koreans Allowed to Leave China | False | By Elisabeth Rosenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/misreading-the-pentagon-papers.html | Misreading the Pentagon Papers | False | By Leslie H. Gelb | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/technology/circuits/article-20010629926612661957-no-title.html | Article 2001062992661261957 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/jury-in-embassy-bomb-case-hears-terrorist-s-relatives.html | Jury in Embassy Bomb Case Hears Terrorist-s Relatives | False | By Benjamin Weiser | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/boys-tell-of-man-s-beating-but-none-use-the-word-murder.html | Boys Tell of Man's Beating, but None Use the Word 'Murder' | False | By Dan Barry With Maria Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-anderman-irving-i-dds.html | Paid Notice: Deaths ANDERMAN, IRVING I., D.D.S. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/airport-check-in-not-just-a-nuisance-024724.html | Airport Check-In: Not Just a Nuisance | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/handover-milosevic-overview-milosevic-given-un-for-trial-war-crime-case.html | THE HANDOVER OF MILOSEVIC: THE OVERVIEW; MILOSEVIC IS GIVEN TO U.N. FOR TRIAL IN WAR-CRIME CASE | False | By Marlise Simons With Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/foreign-affairs-soul-brother.html | Foreign Affairs; Soul Brother | False | By Thomas L. Friedman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/gop-defends-bush-in-face-of-dip-in-poll-ratings.html | G.O.P. Defends Bush in Face of Dip in Poll Ratings | False | By Richard L. Berke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/technology/invisible-publishing-sparks-a-lawsuit.html | Invisible Publishing Sparks a Lawsuit | False | By David F. Gallagher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing-internet-yahoo-buys-a-music-service.html | Technology Briefing \| Internet: Yahoo Buys A Music Service | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-media-business-chief-editor-of-redbook-is-moving-to-marie-claire.html | THE MEDIA BUSINESS; Chief Editor of Redbook Is Moving to Marie Claire | False | By Alex Kuczynski | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/home-video-the-shetlands-nostalgically.html | HOME VIDEO; The Shetlands, Nostalgically | False | By Peter M. Nichols | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-milking-black-pop-culture-for-splendidness-and-fun.html | FILM REVIEW; Milking Black Pop Culture For Splendidness and Fun | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-thorn-had-the-say-in-rockets-picks.html | PRO BASKETBALL; Thorn Had the Say In Rockets' Picks | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/europe-indicates-to-ge-new-offer-is-unacceptable.html | Europe Indicates to G.E. New Offer Is Unacceptable | False | By Paul Meller With Andrew Ross Sorkin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-torres-mario.html | Paid Notice: Deaths TORRES, MARIO | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-asia-south-korea-creditors-balk-at-swap.html | World Business Briefing \| Asia: South Korea: Creditors Balk At Swap | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/style/IHT-ask-roger-collis-sun-days-fast-roads-in-europe.html | ASK ROGER COLLIS : Sun Days:Fast Roads In Europe | False | By Roger Collis, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/minnesota-lawmakers-rush-to-avoid-a-state-shutdown.html | Minnesota Lawmakers Rush To Avoid a State Shutdown | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/learning/article-20010629933813141481-no-title.html | Article 20010629933813141481 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-memorials-shmelka-jean.html | Paid Notice: Memorials SHMELKA, JEAN | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/wrong-place-wrong-time.html | Wrong Place, Wrong Time | False | By Becky Gaylord | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-the-judge-a-judge-overturned-by-an-appearance-of-bias.html | U.S. VS. MICROSOFT: THE JUDGE; A Judge Overturned by an Appearance of Bias | False | By John Schwartz | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/boxing-king-wins-ruling-but-will-owe-damages.html | BOXING; King Wins Ruling but Will Owe Damages | False | By Edward Wong | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/1-needle-exchanges-against-the-odds-024821.html | Needle Exchanges, Against the Odds | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/media-business-advertising-with-2001-half-over-experts-forecasts-for-spending.html | THE MEDIA BUSINESS: ADVERTISING; With 2001 half over, experts' forecasts for spending become even gloomier than before. | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-news-analysis-making-a-judgement-on-a-moving-target.html | U.S. VS. MICROSOFT: NEWS ANALYSIS; Making A Judgement On a Moving Target | False | By John Markoff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/albany-wins-right-to-limit-power-prices.html | Albany Wins Right to Limit Power Prices | False | By RICHARD PÃ©rez-PeÃ±a | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-business-briefing-nuclear-operator-approved.html | Metro Business Briefing \| Nuclear Operator Approved | False | By Robert Worth (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-infogrames-will-distribute-companys-games-in.html | Infogrames Will Distribute Company's Games in Europe : Tech Brief/Sega Picks Partner | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/the-big-city-other-half-is-living-a-little-better.html | The Big City; 'Other Half' Is Living a Little Better | False | By John Tierney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-albany-court-clarifies-police-search.html | Metro Briefing \| New York: Albany: Court Clarifies Police Search | False | By Richard PÃ©rez-PeÃ±a (NYT) (Compiled by Anthony Ramirez) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/dance-review-letting-your-hair-down-while-remaining-lavish.html | DANCE REVIEW; Letting Your Hair Down While Remaining Lavish | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefnapster-nullified.html | Tech Brief/NAPSTER NULLIFIED? | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-memorials-talbot-donald-e.html | Paid Notice: Memorials TALBOT, DONALD E. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/mr-milosevic-in-the-hague.html | Mr. Milosevic in The Hague | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-a-female-vampire-wins-another-stab-at-immortality.html | FILM REVIEW; A Female Vampire Wins Another Stab at Immortality | False | By Elvis Mitchell | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefmsnbcs-olympic-site.html | Tech Brief/MSNBC'S OLYMPIC SITE | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/memories-in-transit-on-the-nostalgia-train.html | Memories in Transit, On the Nostalgia Train | False | By Robert S. Boynton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-hughes-marian-bellamy.html | Paid Notice: Deaths HUGHES, MARIAN BELLAMY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/the-elusive-irish-peace-015318.html | The Elusive Irish Peace | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/technology/appeals-court-voids-order-for-breaking-up-microsoft.html | Appeals Court Voids Order for Breaking Up Microsoft | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-europe-macedonia-european-peace-envoy-arrives.html | World Briefing \| Europe: Macedonia: European Peace Envoy Arrives | False | By Ian Fisher (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/IHT-china-in-the-wtoa-new-member-will-mean-new-problems.html | China in the WTO:A New Member Will Mean New Problems | False | By Philip Bowring, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-europe-britain-loss-for-fuel-processor.html | World Business Briefing \| Europe: Britain: Loss For Fuel Processor | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/technology/text/article-20010629913862432532-no-title.html | Article 20010629913862432532 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/giuliani-may-leave-mansion-to-escape-marital-tensions.html | Giuliani May Leave Mansion To Escape Marital Tensions | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/chico-o-farrill-79-musician-and-leader-in-afro-cuban-jazz.html | Chico O'Farrill, 79, Musician And Leader in Afro-Cuban Jazz | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefmicrosoft-cuts-smart-tags.html | Tech Brief/MICROSOFT CUTS SMART TAGS | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/legislature-passes-budget-and-medical-lawsuit-bill.html | Legislature Passes Budget and Medical Lawsuit Bill | False | By David M. Halbfinger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-roy-asoka.html | Paid Notice: Deaths ROY, ASOKA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-minnesota-gridlock-015504.html | Minnesota Gridlock | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-midwest-illinois-public-defenders-may-get-raise.html | National Briefing | Midwest: Illinois: Public Defenders May Get Raise | False | By Elizabeth Stanton (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing.html | Technology Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/maurice-victor-81-a-neurologist-and-teacher.html | Maurice Victor, 81, a Neurologist and Teacher | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-bronx-man-arrested-in-teenager-s-death.html | Metro Briefing | New York: Bronx: Man Arrested In Teenager's Death | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-regions-potential-trumps-tough-climate-frequent.html | Region's Potential Trumps Tough Climate, Frequent Audits and Cloudy Tax Regulations : Russia's Northwest Stirs Dreams of Old Riches | False | By John Varoli, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/conservation-mindful-bush-turns-to-energy-research.html | Conservation-Mindful Bush Turns to Energy Research | False | By David E. Sanger and Lizette Alvarez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-knicks-see-wright-as-role-player.html | PRO BASKETBALL; Knicks See Wright as Role Player | False | By Chris Broussard | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-markets-stocks-bonds-markets-rally-on-hopes-for-higher-corporate-earnings.html | THE MARKETS: STOCKS & BONDS; Markets Rally on Hopes for Higher Corporate Earnings | False | By Sherri Day | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/c-corrections-026409.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefsafer-payment.html | Tech Brief;SAFER PAYMENT | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-yun-fei-ji.html | ART IN REVIEW; Yun-Fei Ji | False | By Roberta Smith | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-nets-shake-up-ships-marbury-for-suns-kidd.html | PRO BASKETBALL; Nets' Shake-Up Ships Marbury for Suns' Kidd | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/police-to-investigate-a-detective-s-allegations-of-corruption.html | Police to Investigate a Detective's Allegations of Corruption | False | By Thomas J. Lueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-brieffrench-still-fearful.html | Tech Brief;FRENCH STILL FEARFUL | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/business-digest-022721.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/IHT-monopoly-abuse-finding-upheld-microsoft-breakup-rejected-on-appeal.html | Monopoly Abuse Finding Upheld : Microsoft Breakup Rejected on Appeal | False | By Mitchell Martin and Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-au-naturel.html | ART IN REVIEW; 'Au Naturel' | False | By Margarett Loke | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-media-business-advertising-addenda-acquisitions-made-here-and-overseas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions Made Here and Overseas | False | By Stuart Elliott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-clarence-thomas-echoes-of-91-024600.html | Clarence Thomas: Echoes of '91 | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-southwest-arizona-sheriff-says-lights-out.html | National Briefing | Southwest: Arizona: Sheriff Says Lights Out | False | By Mindy Sink (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/on-pro-basketball-oakland-s-gritty-playgrounds-gave-birth-to-a-legend.html | On Pro Basketball; Oakland's Gritty Playgrounds Gave Birth to a Legend | False | By Mike Wise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/green-calls-for-port-authority-restructuring.html | Green Calls for Port Authority Restructuring | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-the-water-s-red-and-it-s-not-kool-aid.html | FILM REVIEW; The Water's Red, and It's Not Kool-Aid | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/automobiles/london-s-black-cabs-may-not-rule-for-long.html | London's Black Cabs May Not Rule for Long | False | By Richard Feast | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/style/IHT-ones-in-florence-ones-outside-both-are-magnificent-a-tale-of-two.html | One's in Florence, One's Outside; Both Are Magnificent : A Tale of Two Restaurants | False | By Patricia Wells, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-review-wistful-joy-in-soda-fountain-dreams.html | ART REVIEW; Wistful Joy in Soda-Fountain Dreams | False | By Michael Kimmelman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-europe-britain-no-slowdown-for-harry-potter.html | World Business Briefing | Europe: Britain: No Slowdown For Harry Potter | False | By Alan Cowell (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/surgeon-general-s-report-calls-for-sex-education-beyond-abstinence.html | Surgeon General's Report Calls for Sex Education Beyond Abstinence | False | By Diana Jean Schemo | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-keller-marvin-md.html | Paid Notice: Deaths KELLER, MARVIN M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-some-are-painting.html | ART IN REVIEW; 'Some (Are) Painting' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/theater-review-a-pop-tune-counterpoint-to-a-family-s-wisecracks.html | THEATER REVIEW; A Pop-Tune Counterpoint To a Family's Wisecracks | False | By Bruce Weber | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-queens-rape-suspect-arrested.html | Metro Briefing | New York: Queens: Rape Suspect Arrested | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/officials-scrutinize-con-ed-after-thousands-lose-power.html | Officials Scrutinize Con Ed After Thousands Lose Power | False | By Randal C. Archibold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/bit-of-dissent-on-rates-at-fed-s-meeting-in-may.html | Bit of Dissent on Rates At Fed's Meeting in May | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-emerging-from-a-closet-he-s-never-been-in.html | FILM REVIEW; Emerging From a Closet He's Never Been In | False | By Stephen Holden | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-americas-argentina-menem-charges-requested.html | World Briefing | Americas: Argentina: Menem Charges Requested | False | By Clifford Krauss (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-dreams-and-disillusion-karel-teige-and-the-czech-avant-garde.html | ART IN REVIEW; 'Dreams and Disillusion' -- 'Karel Teige and the Czech Avant-Garde' | False | By Grace Glueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/on-baseball-hits-to-stop-coming-once-gwynn-is-gone.html | ON BASEBALL; Hits to Stop Coming Once Gwynn Is Gone | False | By Murray Chass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-bloodless-bullfights-015962.html | Bloodless Bullfights | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/IHT-2-goats-can-free-a-slave-in-sudan.html | 2 Goats Can Free a Slave in Sudan | False | By John Eibner, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-he-s-poor-she-s-rich-made-for-each-other.html | FILM REVIEW; He's Poor, She's Rich. Made for Each Other! | False | By A. O. Scott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/automobiles/rude-britannia-rears-its-head-at-jaguar-plant.html | Rude Britannia Rears Its Head At Jaguar Plant | False | By Richard Feast | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/webdenda-executive-changes-in-media.html | Webdenda: Executive Changes in Media | False | By Allison Fass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-a-disappointed-cook-can-only-look-ahead.html | PRO BASKETBALL; A Disappointed Cook Can Only Look Ahead | False | By Steve Popper | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-ruddy-monica-agnes.html | Paid Notice: Deaths RUDDY, MONICA AGNES | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-a-long-legal-road-grows-longer.html | U.S. VS. MICROSOFT; A Long Legal Road Grows Longer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/l-un-responds-to-aids-015270.html | U.N. Responds to AIDS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/IHT-in-milan-the-american-slob-is-out.html | In Milan, the American Slob Is Out | False | By Suzy Menkes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-aidas-bareikis-silence-before-the-curve.html | ART IN REVIEW; Aidas Bareikis -- 'Silence Before the Curve' | False | By Ken Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/style/IHT-city-guidemarseille-renaissance-gathers-pace.html | CITY GUIDE:Marseille : Renaissance Gathers Pace | False | By Eric Pfanner, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/c-corrections-026417.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/czechs-pick-french-bid-for-control-of-big-bank.html | Czechs Pick French Bid For Control of Big Bank | False | By Peter S. Green | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-hall-maryellen-nee-leyden.html | Paid Notice: Deaths HALL, MARYELLEN (NEE LEYDEN) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/classified/paid-notice-deaths-winters-adele.html | Paid Notice: Deaths WINTERS, ADELE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/restarting-the-mideast-peace-clock.html | Restarting the Mideast Peace Clock | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/lying-about-vietnam.html | Lying About Vietnam | False | By Daniel Ellsberg | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-company-after-3-years-foreboding-light-new-mood-microsoft.html | U.S. VS. MICROSOFT: THE COMPANY; After 3 Years of Foreboding, A Light New Mood at Microsoft | False | By Sam Howe Verhovek | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-washington-stem-cell-funding-is-urged.html | National Briefing \| Washington: Stem Cell Funding Is Urged | False | By Sheryl Gay Stolberg (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefmacromedia-warning.html | Tech Brief:MACROMEDIA WARNING | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/unfolding-the-naini-chen-dance-company-speeds-ahead.html | 'Unfolding': The Nai-Ni Chen Dance Company Speeds Ahead | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing-hardware-german-court-fines-hewlett.html | Technology Briefing \| Hardware: German Court Fines Hewlett | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/IHT-disaster-relief-can-be-harmful-red-cross-warns.html | Disaster Relief Can Be Harmful, Red Cross Warns | False | By Elizabeth Olson, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefmobile-multimedia.html | Tech Brief:MOBILE MULTIMEDIA | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/boxing-boxer-deteriorating-state-reviewing-videotape-of-fight.html | BOXING; Boxer Deteriorating; State Reviewing Videotape of Fight | False | By Edward Wong With Jack Cavanaugh | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/us/house-committee-asks-roger-clinton-to-explain-some-ties-to-pardon-requests.html | House Committee Asks Roger Clinton to Explain Some Ties to Pardon Requests | False | By Alison Leigh Cowan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/business/worldbusiness/IHT-tech-briefyahoo-music-deal.html | Tech Brief:YAHOO MUSIC DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-29 | 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-mineola-hofstra-student-indicted-in-killing.html | Metro Briefing \| New York: Mineola: Hofstra Student Indicted In Killing | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/philadelphia-journal-as-little-institutions-go-this-one-s-all-but-gone.html | Philadelphia Journal; As Little Institutions Go, This One's All but Gone | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/worldbusiness/IHT-german-slump-prompts-push-for-lower-rates.html | German Slump Prompts Push for Lower Rates : Schroeder Urges the ECB To Focus on Growth, Too | False | By John Schmid, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/1-candidates-and-dollars-on-the-new-york-trail-043109.html | Candidates and Dollars on the New York Trail | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/on-hockey-rangers-may-yield-to-temptation-of-jagr.html | ON HOCKEY; Rangers May Yield To Temptation of Jagr | False | By Joe Lapointe | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-salee-ben-l.html | Paid Notice: Deaths SALEE, BEN L | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/the-mayor-elect-of-passaic-may-serve-despite-a-crime.html | The Mayor-Elect of Passaic May Serve Despite a Crime | False | By Robert Hanley | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-memorials-shapiro-ruth-leder.html | Paid Notice: Memorials SHAPIRO, RUTH LEDER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-eisenstein-rabbi-ira.html | Paid Notice: Deaths EISENSTEIN, RABBI IRA | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/sidebar-reversing-a-trend.html | Sidebar: Reversing a Trend | False | By The New York Times | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/worldbusiness/IHT-strausskahn-sees-victory-in-elf-case.html | Strauss-Kahn Sees Victory in Elf Case | False | By Steven Levingston, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/budget-surplus-could-dwindle-bush-aide-says.html | Budget Surplus Could Dwindle, Bush Aide Says | False | By Richard W. Stevenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-northwest-washington-damaged-highway-should-be-torn-down-panel.html | National Briefing \| Northwest: Washington: Damaged Highway Should Be Torn Down, Panel Says | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-south-alabama-budget-cuts-for-schools-universities-will-be-equal.html | National Briefing \| South: Alabama: Budget Cuts For Schools And Universities Will Be Equal | False | By Lino R. Rodriguez Jr. (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/c-corrections-044938.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/majuro-journal-a-pacific-puzzle-connecting-dots-into-a-nation.html | Majuro Journal; A Pacific Puzzle: Connecting Dots Into a Nation | False | By Howard W. French | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/supreme-court-to-hear-case-on-patients-rights.html | Supreme Court to Hear Case on Patients' Rights | False | By Linda Greenhouse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/c-corrections-044954.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/bill-establishing-patients-rights-passes-in-senate.html | BILL ESTABLISHING PATIENTS' RIGHTS PASSES IN SENATE | False | By Robert Pear | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/william-sewell-91-sociologist-famed-for-study-of-wisconsinites.html | William Sewell, 91, Sociologist Famed for Study of Wisconsinites | False | By Jennifer Chiu | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/business-digest-042382.html | BUSINESS DIGEST | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-a-first-step-to-balkan-justice-045683.html | A First Step to Balkan Justice | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-a-first-step-to-balkan-justice-045675.html | A First Step to Balkan Justice | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-mideast-violence-which-way-out-045713.html | Mideast Violence: Which Way Out? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/carter-seeking-alliance-of-moderate-baptists.html | Carter Seeking Alliance of Moderate Baptists | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/c-corrections-044946.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/IHT-seoul-seeks-criminal-charges-against-publishers.html | Seoul Seeks Criminal Charges Against Publishers | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/c-corrections-044997.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/baseball-yankees-to-wait-and-see-on-trading-knoblauch.html | BASEBALL; Yankees to Wait and See On Trading Knoblauch | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/opinion-is-divided-in-serbia-over-handover-of-milosevic.html | Opinion Is Divided in Serbia Over Handover of Milosevic | False | By Ian Fisher | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing.html | World Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/your-money/IHT-profiting-from-pub-owners-plights.html | Profiting From Pub Owners' Plights | False | By Barbara Wall, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/bridge-hearts-lead-to-diamonds-as-2-become-life-partners.html | BRIDGE; Hearts Lead to Diamonds As 2 Become Life Partners | False | By Alan Truscott | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-a-first-step-to-balkan-justice-045691.html | A First Step to Balkan Justice | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/china-s-release-of-north-korean-refugees-sidesteps-sensitive-issue.html | China's Release of North Korean Refugees Sidesteps Sensitive Issue | False | By Elisabeth Rosenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/us-to-reassess-snowmobile-ban-in-a-park.html | U.S. to Reassess Snowmobile Ban in a Park | False | By Katharine Q. Seelye | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/c-corrections-044989.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-europe-france-ex-official-cleared-in-tax-case.html | World Briefing | Europe: France: Ex-Official Cleared In Tax Case | False | By Suzanne Daley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-a-first-step-to-balkan-justice.html | A First Step to Balkan Justice | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/golf-hurst-outdoes-king-with-a-63.html | GOLF; Hurst Outdoes King With a 63 | False | By Alex Yannis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/technology/text/article-20010630942200065743-no-title.html | Article 20010630942200065743 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/diplomacy-by-bmw-with-the-top-up.html | Diplomacy by BMW, With the Top Up | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/IHT-lets-control-the-small-arms-trade.html | Let's Control the Small Arms Trade | False | By Chris Patten and Anna Lindh, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/transforming-trust-into-trade.html | Transforming Trust into Trade | False | By Mikhail S. Gorbachev | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/math-test-needed-for-high-school-graduation-had-confusing-errors-state-officials.html | Math Test Needed for High School Graduation Had Confusing Errors, State Officials Say | False | By Anemona Hartocollis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/baseball-hamilton-is-benched-over-playing-time-and-his-mets-future-is-unclear.html | BASEBALL; Hamilton Is Benched Over Playing Time, and His Mets Future Is Unclear | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-northwest-oregon-anchovy-deaths-puzzle-scientists.html | National Briefing | Northwest: Oregon: Anchovy Deaths Puzzle Scientists | False | By Sam Howe Verhovek (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/unfolding-the-naini-chen-dance-company-speeds-ahead.html | 'Unfolding': The Nai-Ni Chen Dance Company Speeds Ahead | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/pro-basketball-marbury-is-all-right-with-trade-to-suns.html | PRO BASKETBALL; Marbury Is All Right With Trade To Suns | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-feldman-saul-m-md.html | Paid Notice: Deaths FELDMAN, SAUL M., M.D. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/world-business-briefing-europe-ireland-a-bid-for-eircom.html | World Business Briefing | Europe: Ireland: A Bid For Eircom | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-elman-bertha-bert.html | Paid Notice: Deaths ELMAN, BERTHA (BERT) | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-the-role-of-the-insurer-030635.html | The Role of the Insurer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-dahl-gunnar-andreas.html | Paid Notice: Deaths DAHL, GUNNAR ANDREAS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/c-corrections-034959.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/transactions-045217.html | TRANSACTIONS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-washington-carbon-dioxide-emissions-jumped-in-2000.html | National Briefing | Washington: Carbon Dioxide Emissions Jumped In 2000 | False | By Andrew C. Revkin (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/chaconne-george-balanchine-moves-from-heaven-to-earth.html | 'Chaconne': George Balanchine Moves From Heaven to Earth | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/religion-journal-a-reform-rabbi-who-finds-himself-in-demand.html | Religion Journal; A Reform Rabbi Who Finds Himself in Demand | False | By Gustav Niebuhr | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/artificial-intelligence-for-new-millennium-revolution-more-bland-than-kubrick-s.html | Artificial Intelligence For the New Millennium; A Revolution More Bland Than Kubrick's '2001' | False | By Barnaby J. Feder | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/world-business-briefing-europe-ireland-aer-lingus-appointment.html | World Business Briefing | Europe: Ireland: Aer Lingus Appointment | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/the-hostage-business-a-special-report-kidnapping-with-money-as-the-only-object.html | THE HOSTAGE BUSINESS: A Special Report; Kidnapping With Money as the Only Object | False | This article was reported by Juan Forero in Bogotá̂, Colombia | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/technology/cybertimes/article-20010630904195083830-no-title.html | Article 20010630904195083830 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/technology/circuits/article-20010630901561568769-no-title.html | Article 20010630901561568769 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/world-business-briefing-asia-south-korea-production-slows.html | World Business Briefing | Asia: South Korea: Production Slows | False | By Don Kirk (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/tennis-notebook-an-attempt-at-humor-by-sampras-falls-short.html | TENNIS: NOTEBOOK; An Attempt at Humor By Sampras Falls Short | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/IHT-1926flappers-dance-in-our-pages100-75-and-50-years-ago.html | 1926:Flappers' Dance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/technology/sevenday/article-20010630904765779177-no-title.html | Article 20010630904765779177 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/world-business-briefing-asia-india-communications-merger.html | World Business Briefing | Asia: India: Communications Merger | False | By Saritha Rai (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/knoblauch-a-transplant-rooted-in-new-york.html | Knoblauch a Transplant Rooted in New York | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/baseball-even-in-victory-mets-suffer-a-loss.html | BASEBALL; Even in Victory, Mets Suffer a Loss | False | By Tyler Kepner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/company-briefs-044318.html | COMPANY BRIEFS | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-americas-peru-tensions-over-montesinos.html | World Briefing | Americas: Peru: Tensions Over Montesinos | False | By Agence France-Presse | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/abroad-at-home-at-the-heart-of-liberty.html | Abroad at Home; At the Heart of Liberty | False | By Anthony Lewis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/bikini-song-and-popeye-please-china.html | Bikini Song And Popeye Please China | False | By Elisabeth Rosenthal | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/official-questions-the-math-behind-california-s-energy-bond-issue.html | Official Questions the Math Behind California's Energy Bond Issue | False | By Laura M. Holson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/busy-chief-executive-seeks-apartment-that-s-convenient-to-gracie-mansion.html | Busy Chief Executive Seeks Apartment That's Convenient to Gracie Mansion | False | By Elisabeth Bumiller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/study-recommends-abolishing-sheriff-s-office.html | Study Recommends Abolishing Sheriff's Office | False | By David W. Chen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/jay-a-rabinowitz-74-justice-who-backed-legal-marijuana.html | Jay A. Rabinowitz, 74, Justice Who Backed Legal Marijuana | False | By Wolfgang Saxon | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-moore-diane-m.html | Paid Notice: Deaths MOORE, DIANE M. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/test-company-says-school-inquiry-put-end-to-deal.html | Test Company Says School Inquiry Put End to Deal | False | By Edward Wyatt | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/cybertimes/education/article-20010630904475890962-no-title.html | Article 20010630904475890962 -- No title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/iran-contra-figure-back-at-white-house.html | Iran-Contra Figure Back at White House | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/immigrant-in-prison-wins-right-to-hearing.html | Immigrant In Prison Wins Right To Hearing | False | By Paul Zielbauer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-asia-japan-census-shows-gray.html | World Briefing | Asia: Japan: Census Shows Gray | False | By Calvin Sims (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/reuters/technology/article-20010630929944417231-no-title.html | Article 20010630929944417231 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/international-business-toyota-and-peugeot-in-pact-to-produce-car-for-europe.html | INTERNATIONAL BUSINESS; Toyota and Peugeot in Pact To Produce Car for Europe | False | By John Tagliabue | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/living/cuttings-making-the-most-of-the-rain-you-get.html | Cuttings; Making the Most of the Rain You Get | False | By Anne Raver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/jordanian-muslim-cleric-calls-for-death-of-author-in-us.html | Jordanian Muslim Cleric Calls for Death of Author in U.S. | False | By Dean E. Murphy | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/international-business-unemployment-up-prices-down-in-sign-of-japanese-recession.html | INTERNATIONAL BUSINESS; Unemployment Up, Prices Down In Sign of Japanese Recession | False | By Stephanie Strom | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/sec-warns-investors-on-analysts.html | S.E.C. Warns Investors On Analysts | False | By Gretchen Morgenson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/war-crimes-tribunal-expands-milosevic-indictment.html | War Crimes Tribunal Expands Milosevic Indictment | False | By Marlise Simons | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-asia-myanmar-gesture-to-opposition.html | World Briefing | Asia: Myanmar: Gesture To Opposition | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/pro-basketball-after-a-disheartening-loss-the-liberty-wants-revenge.html | PRO BASKETBALL; After a Disheartening Loss, the Liberty Wants Revenge | False | By Lena Williams | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/baseball-yanks-clemens-11-1-continues-to-be-beyond-compare.html | BASEBALL; Yanks' Clemens (11-1) Continues to Be Beyond Compare | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-asia-cambodia-defiance-on-khmer-rouge-trials.html | World Briefing | Asia: Cambodia: Defiance On Khmer Rouge Trials | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/style/IHT-a-big-step-forward-for-contemporary-art-in-china.html | A Big Step Forward for Contemporary Art in China | False | By Sheila Melvin, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/boxing-no-progress-for-boxer.html | BOXING; No Progress For Boxer | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/annan-begins-2nd-term-pledging-to-bring-un-closer-to-people.html | Annan Begins 2nd Term Pledging To Bring U.N. Closer to People | False | By Barbara Crossette | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/monstercom-parent-in-deal-for-hotjobs.html | Monster.com Parent in Deal for HotJobs | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-world-tribunal-aide-denies-genocide-charge.html | World Briefing \| World: Tribunal Aide Denies Genocide Charge | False | By Barbara Crossette (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/premier-of-yugoslavia-resigns-in-protest.html | Premier of Yugoslavia Resigns in Protest | False | By Carlotta Gall | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/plea-mailed-to-roger-clinton-was-flagged-by-president.html | Plea Mailed to Roger Clinton Was Flagged by President | False | By Alison Leigh Cowan | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/robert-l-crowell-92-head-of-reference-book-publisher.html | Robert L. Crowell, 92, Head Of Reference Book Publisher | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/IHT-1951korean-truce-in-our-pages100-75-and-50-years-ago.html | 1951:Korean Truce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/did-cradles-always-rock-or-did-mom-once-not-care.html | Did Cradles Always Rock? Or Did Mom Once Not Care? | False | By Emily Eakin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/style/IHT-market-goes-its-own-way-with-record-prices.html | Market Goes Its Own Way With Record Prices | False | By Souren Melikian, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/florida-senator-takes-hostage-on-oil-plan.html | Florida Senator Takes Hostage on Oil Plan | False | By Douglas Jehl | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-memorials-farricker-peter-joseph.html | Paid Notice: Memorials FARRICKER, PETER JOSEPH | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/IHT-change-seems-essential-to-escape-extinction-wimbledonworlds.html | Change Seems Essential to Escape Extinction : Wimbledon:World's Most-Unshaded Dinosaur | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/horse-racing-return-of-unshaded-renews-rivalry.html | HORSE RACING; Return of Unshaded Renews Rivalry | False | By Joe Drape | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/news-summary-044180.html | NEWS SUMMARY | False | | 2001-10-19 | TX 5-581-442 | | |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-roy-asoka-ms-cnm-facnm.html | Paid Notice: Deaths ROY, ASOKA, MS, CNM, FACNM | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/judicial-reasoning-is-all-too-human.html | Judicial Reasoning Is All Too Human | False | By Patricia Cohen | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/mr-cheney-s-new-heart-problem.html | Mr. Cheney's New Heart Problem | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/youth-movement-in-the-nba.html | Youth Movement in the N.B.A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/i-israel-s-water-supply-030600.html | Israel's Water Supply | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/your-money/IHT-japan-sizzling-over-mcdonalds-ipo.html | Japan Sizzling Over McDonald's IPO | False | By Miki Tanikawa, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/percussion-pieces-curran-never-loses-himself-in-the-dance.html | 'Percussion Pieces': Curran Never Loses Himself in the Dance | False | By Jennifer Dunning | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/diallo-officer-is-joining-new-fire-dept-class.html | Diallo Officer Is Joining New Fire Dept. Class | False | By Thomas J. Lueck | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-europe-ireland-children-got-wrong-vaccine.html | World Briefing \| Europe: Ireland: Children Got Wrong Vaccine | False | By Brian Lavery (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/quotation-of-the-day-036730.html | QUOTATION OF THE DAY | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/cybertimes/commerce/article-2001063093221544504-no-title.html | Article 2001063093221544504 — No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/terror-trial-is-disrupted-by-outburst-of-defendant.html | Terror Trial Is Disrupted By Outburst Of Defendant | False | By Laura Mansnerus | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/your-money/IHT-checks-can-roll-in-from-liquidating-firms.html | Checks Can Roll In From Liquidating Firms | False | By Judith Rehak, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/dance-review-wild-but-disciplined-with-a-side-of-potatoes.html | DANCE REVIEW; Wild, but Disciplined, With a Side of Potatoes | False | By Jack Anderson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/plea-agreement-by-ex-banker-averts-new-trial.html | Plea Agreement By Ex-Banker Averts New Trial | False | By Stephanie Flanders | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-brenits-alan-n-buddy.html | Paid Notice: Deaths BRENITS, ALAN N. "BUDDY" | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/russian-government-wins-vote-for-control-of-gazprom-board.html | Russian Government Wins Vote For Control of Gazprom Board | False | By Sabrina Tavernise | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-south-south-carolina-university-tuition-increase-is-halved.html | National Briefing \| South: South Carolina: University Tuition Increase Is Halved | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/fbi-wants-to-interview-wife-in-case-of-missing-capital-intern.html | F.B.I. Wants to Interview Wife In Case of Missing Capital Intern | False | By Raymond Bonner | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/c-corrections-045004.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/IHT-1901cuban-republic-in-our-pages100-75-and-50-years-ago.html | 1901:Cuban Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/town-immortalized-art-divided-over-industry-can-culture-factories-coexist-river.html | Town Immortalized by Art Is Divided Over Industry; Can Culture and Factories Coexist on the River? | False | By Kirk Johnson | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/IHT-goran-shows-his-old-form-at-wimbledon-ivanisevic-uses-aces-to.html | 'Goran' Shows His Old Form at Wimbledon : Ivanisevic Uses Aces To Blast Past Roddick | False | By Christopher Clarey, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-garbarini-charles-j-sr-esq.html | Paid Notice: Deaths GARBARINI, CHARLES J. SR. ESQ. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/the-supreme-court-exits.html | The Supreme Court Exits | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/his-own-er-in-his-chest.html | His Own E.R. In His Chest | False | By Lawrence K. Altman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/senators-reach-an-agreement-on-nominees-for-supreme-court.html | Senators Reach an Agreement On Nominees for Supreme Court | False | By Christopher Marquis | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/competition-wins-in-court.html | Competition Wins in Court | False | By Einer Elhauge | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/hot-weather-stalls-repairs-to-temporary-i-80-bridge.html | Hot Weather Stalls Repairs To Temporary I-80 Bridge | False | By Maria Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/nyc-words-served-hot-not-minced.html | NYC; Words, Served Hot, Not Minced | False | By Clyde Haberman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/international-business-ge-rejects-honeywell-plan-to-save-deal.html | INTERNATIONAL BUSINESS; G.E. Rejects Honeywell Plan to Save Deal | False | By Andrew Ross Sorkin With Paul Meller | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-rockies-colorado-award-in-uranium-suit.html | National Briefing | Rockies: Colorado: Award In Uranium Suit | False | By Michael Janofsky (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-bentley-charlotte-marie-fowler.html | Paid Notice: Deaths BENTLEY, CHARLOTTE MARIE FOWLER | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-park-and-dial-030589.html | Park and Dial | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/inside-044296.html | INSIDE | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/c-corrections-044970.html | Corrections | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/theater/theater-review-a-fast-way-to-live-a-classic-but-a-slow-way-to-die-in-it.html | THEATER REVIEW; A Fast Way to Live a Classic, But a Slow Way to Die in It | False | By Anita Gates | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/opart.html | Op-Art | False | By Seymour Chwast | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-mideast-violence-which-way-out-045721.html | Mideast Violence: Which Way Out? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/modjadji-v-rain-queen-dies-in-south-africa-at-64.html | Modjadji V, Rain Queen, Dies in South Africa at 64 | False | By Donald G. McNeil Jr. | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/israelis-and-palestinians-at-odds-over-cease-fire-timing.html | Israelis and Palestinians at Odds Over Cease-Fire Timing | False | By Deborah Sontag | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-europe-france-fetus-not-a-person-court-says.html | World Briefing | Europe: France: Fetus Not A Person, Court Says | False | By Suzanne Daley (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-rockies-colorado-mcveigh-s-defense-cost-millions.html | National Briefing | Rockies: Colorado: McVeigh's Defense Cost Millions | False | By Mindy Sink (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-education-graduate-test-will-add-essay-section.html | National Briefing | Education: Graduate Test Will Add Essay Section | False | By Diana Jean Schemo (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/yanks-put-knoblauch-deal-on-hold.html | Yanks Put Knoblauch Deal on Hold | False | By Buster Olney | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-mideast-violence-which-way-out-045730.html | Mideast Violence: Which Way Out? | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-levine-louise-a.html | Paid Notice: Deaths LEVINE, LOUISE A. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/upper-manhattan-loan-program-gets-a-three-month-reprieve.html | Upper Manhattan Loan Program Gets a Three-Month Reprieve | False | By Terry Pristin | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/national/national-briefing.html | National Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-middle-east-israel-woman-joins-top-pilots.html | World Briefing | Middle East: Israel: Woman Joins Top Pilots | False | By Deborah Sontag (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-asia-indonesia-confident-words.html | World Briefing | Asia: Indonesia: Confident Words | False | By Seth Mydans (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/pentagon-says-osprey-lies-arose-from-push-to-succeed.html | Pentagon Says Osprey Lies Arose From Push to Succeed | False | By James Dao | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/colorado-asks-court-to-review-ruling-releasing-sex-offenders.html | Colorado Asks Court to Review Ruling Releasing Sex Offenders | False | By Michael Janofsky | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/your-money/IHT-q-a-philip-schaeffer-fund-chief-revels-in-far-better-climate.html | Q & A / Philip Schaeffer : Fund Chief Revels in 'Far Better Climate for U.S. Distressed Debt Investors' | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/plan-to-modify-un-sanctions-against-iraq-bogs-down-powell-says.html | Plan to Modify U.N. Sanctions Against Iraq Bogs Down, Powell Says | False | By Jane Perlez | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/excerpts-from-cheney-health-remarks.html | Excerpts From Cheney Health Remarks | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/candidates-and-dollars-on-the-new-york-trail.html | Candidates and Dollars on the New York Trail | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/news/seoul-seeks-criminal-charges-against-publishers.html | Seoul Seeks Criminal Charges Against Publishers | False | By Don Kirk, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/company-news-primedia-near-deal-for-emap-s-us-magazines.html | COMPANY NEWS; PRIMEDIA NEAR DEAL FOR EMAP'S U.S. MAGAZINES | False | By Andrew Ross Sorkin (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/milosevic-and-the-beginning-of-honesty.html | Milosevic and the Beginning of Honesty | False | By Peter Maass | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-penalties-in-kyrgyzstan-045756.html | Penalties in Kyrgyzstan | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-candidates-and-dollars-on-the-new-york-trail-043079.html | Candidates and Dollars on the New York Trail | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-a-first-step-to-balkan-justice-045705.html | A First Step to Balkan Justice | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/world-business-briefing.html | World Business Briefing | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/editors-note-033715.html | Editors' Note | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/cybertimes/cyberlaw/article-20010630093664013021-no-title.html | Article 20010630093664013021 -- No Title | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-midwest-illinois-mayor-proposes-airport-expansion.html | National Briefing | Midwest: Illinois: Mayor Proposes Airport Expansion | False | By Elizabeth Stanton (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/world/american-military-personnel-suspected-in-okinawa-rape.html | American Military Personnel Suspected in Okinawa Rape | False | By Calvin Sims | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/tennis-ivanisevic-turns-back-the-clock-as-roddick-unwinds.html | TENNIS; Ivanisevic Turns Back the Clock as Roddick Unwinds | False | By Selena Roberts | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/three-vieques-protesters-emerge-from-prison-after-37-days.html | Three Vieques Protesters Emerge From Prison After 37 Days | False | By Andy Newman | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/sports-of-the-times-a-transplant-now-rooted-in-new-york.html | Sports of The Times; A Transplant Now Rooted In New York | False | By Jack Curry | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/cheney-s-doctors-expect-to-implant-device-for-heart.html | CHENEY'S DOCTORS EXPECT TO IMPLANT DEVICE FOR HEART | False | By David E. Sanger | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/court-review-sought-in-bedford-paganism-suit.html | Court Review Sought in Bedford Paganism Suit | False | By Randal C. Archibold | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-kieser-rolf.html | Paid Notice: Deaths KIESER, ROLF | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/pro-basketball-kidd-is-happy-for-the-chance-to-try-to-revitalize-the-nets.html | PRO BASKETBALL; Kidd Is Happy for the Chance To Try To Revitalize the Nets | False | By Liz Robbins | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/garden/making-the-most-of-the-rain-you-get.html | Making the Most of the Rain You Get | False | By Anne Raver | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-washington-bush-apologizes-to-muslim-student.html | National Briefing \| Washington: Bush Apologizes To Muslim Student | False | By Laurie Goodstein (NYT) | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/connections-a-daring-theory-that-stalin-had-walter-benjamin-murdered.html | CONNECTIONS; A Daring Theory That Stalin Had Walter Benjamin Murdered | False | By Edward Rothstein | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/your-money/IHT-the-tricky-math-for-valuing-a-failing-company.html | The Tricky Math for Valuing a Failing Company | False | By Conrad De Aenlle, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/travel/hot-summer-rates-in-phoenix.html | Hot Summer Rates in Phoenix | False | By Joseph Siano | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/gravano-pleads-guilty-to-drug-sales-in-arizona.html | Gravano Pleads Guilty To Drug Sales In Arizona | False | By Alan Feuer | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/jvc-jazz-festival-review-at-67-inspiring-a-quest-for-perfection.html | JVC JAZZ FESTIVAL REVIEW; At 67, Inspiring a Quest for Perfection | False | By Ben Ratliff | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/movies/film-festival-will-open-with-work-by-rivette.html | Film Festival Will Open With Work by Rivette | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/us-report-finds-flaws-in-study-of-california-power-companies.html | U.S. Report Finds Flaws in Study Of California Power Companies | False | By Joseph Kahn | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/business/microsoft-case-back-in-play-and-the-lobbying-heats-up.html | Microsoft Case Back in Play, And the Lobbying Heats Up | False | By Stephen Labaton | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/us/public-lives-move-over-mount-vernon-john-adams-slept-here.html | PUBLIC LIVES; Move Over, Mount Vernon. John Adams Slept Here. | False | By Fox Butterfield | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/classified/paid-notice-deaths-cunnion-theodore-jean-sj.html | Paid Notice: Deaths CUNNION, THEODORE JEAN, S.J. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/your-money/IHT-as-firms-founder-opportunities-abound-for-investors.html | As Firms Founder, Opportunities Abound for Investors | False | By Carleste Hughes, International Herald Tribune | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/l-the-pink-flamingo-be-afraid-very-afraid-030384.html | The Pink Flamingo: Be Afraid. Very Afraid. | False | | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-06-30 | 2001-06-30 | https://www.nytimes.com/2001/06/30/pageoneplus/corrections.html | Corrections | False | By | 2001-10-19 | TX 5-581-442 | 2009-08-06 | TX 6-684-812 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/vacation-with-a-mission.html | Vacation With a Mission | False | By Erika L. Dilday | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/four-are-injured-in-fire-at-home-for-adults.html | Four Are Injured in Fire at Home for Adults | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-fiction-906824.html | BOOKS IN BRIEF: FICTION | False | By Megan Harlan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-portlands-art-moves-outdoors.html | TRAVEL ADVISORY; Portland's Art Moves Outdoors | False | By Susan G. Hauser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/cybertimes/cyberlaw/article-20010701933064788555-no-title.html | Article 20010701933064788555 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-rock-groups-that-no-longer-rock.html | MUSIC; Rock Groups That No Longer Rock | False | By Kelefa Sanneh | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/investing-with-richard-c-pell-rudolph-riad-younes-julius-baer-international.html | INVESTING WITH/Richard C. Pell and Rudolph-Riad Younes; Julius Baer International Equity Fund | False | By Carole Gould | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-footlights-blues-man-at-the-newark-museum.html | JERSEY FOOTLIGHTS; Blues Man at the Newark Museum | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/l-a-positive-experience-045624.html | A Positive Experience | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/lyubov-sokolova-79-actress-in-more-than-300-russian-films.html | Lyubov Sokolova, 79, Actress In More Than 300 Russian Films | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-miriam-midlarsky-theodore-lichtenfeld.html | WEDDINGS; Miriam Midlarsky, Theodore Lichtenfeld | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/practical-traveler-when-a-cruise-goes-off-course.html | PRACTICAL TRAVELER; When a Cruise Goes Off Course | False | By Edwin McDowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/pro-basketball-notebook-webber-star-of-his-class-faces-the-free-agent-spin.html | PRO BASKETBALL: NOTEBOOK; Webber, Star of His Class, Faces the Free-Agent Spin | False | By Mike Wise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-o-farrill-arturo-chico.html | Paid Notice: Deaths OFARRILL, ARTURO "CHICO" | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-guide-979538.html | THE GUIDE | False | By Barbara Delatiner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-two-versions-of-otello-side-by-side.html | MUSIC; Two Versions of 'Otello,' Side by Side | False | By Anne Midgette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/plan-to-shut-smithsonian-s-laboratory-is-reversed.html | Plan to Shut Smithsonian's Laboratory Is Reversed | False | By Elaine Sciolino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/chapters/big-as-life-three-tales-for-spring.html | 'Big as Life' Three Tales for Spring | False | By Maureen Howard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/golf-mickelson-grabs-lead-and-ties-course-mark.html | GOLF; Mickelson Grabs Lead And Ties Course Mark | False | By Jack Cavanaugh | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/l-a-queens-booster-rebuts-a-criticism-045314.html | A Queens Booster Rebuts a Criticism | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-on-language-quick-henry-the-emollient.html | The Way We Live Now: On Language; Quick, Henry, the emollient! | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/music-the-philharmonic-under-the-stars.html | MUSIC; The Philharmonic, Under the Stars | False | By Robert Sherman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/round-trip-retirement-back-to-the-island.html | Round-Trip Retirement: Back to the Island | False | By Elissa Gootman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-ps-weekend-arrangment.html | PULSE: P.S.; Weekend Arrangement | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/tokyos-peace-and-the-american-agenda.html | Tokyo's Peace and the American Agenda | False | By Masaru Tamamoto | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/wine-under-20-a-rosl'3Ã© to-stir-the-appetite.html | WINE UNDER $20; A Rosl'3Ã© to Stir The Appetite | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-stephanie-nussbaum-michael-kress.html | WEDDINGS; Stephanie Nussbaum, Michael Kress | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-lindenbaum-abraham-m-bunny.html | Paid Notice: Memorials LINDENBAUM, ABRAHAM M. (BUNNY) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-kim-france-michael-morse.html | WEDDINGS; Kim France, Michael Morse | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/personal-business-diary-preparing-boomers-for-longtime-care.html | Personal Business Diary: Preparing Boomers for Long-Time Care | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/i-used-to-be-snow-white-but-i-drifted.html | 'I Used to Be Snow White, but I Drifted' | False | By Maria Russo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-la-carte-creative-contemporary-american-food.html | A LA CARTE; Creative Contemporary American Food | False | By Richard Jay Scholem | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-zucker-freda-l-nee-levine.html | Paid Notice: Deaths ZUCKER, FREDA L. (NEE LEVINE) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/music-a-musical-legacy-fills-the-summers.html | MUSIC; A Musical Legacy Fills the Summers | False | By Robert Sherman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/leaving-home-taking-the-hearth.html | Leaving Home, Taking the Hearth | False | By Lauren Shakely | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/bloomberg-starts-filling-in-the-gaps-in-his-public-portrait.html | Bloomberg Starts Filling In the Gaps in his Public Portrait | False | By Adam Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/art-achitecture-for-six-decades-a-colorful-mirror-of-popular-culture.html | ART/ACHITECTURE; For Six Decades, a Colorful Mirror of Popular Culture | False | By Edward M. Gomez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Lori Leibovich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/paperback-best-sellers-july-1-2001.html | PAPERBACK BEST SELLERS July 1, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-allergy-prison-975028.html | The Allergy Prison | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/mildly-ambitious-975087.html | Mildly Ambitious | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/for-the-record-minor-league-player-races-the-calendar.html | FOR THE RECORD; Minor League Player Races the Calendar | False | By Chuck Slater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-beth-thompson-michael-power.html | WEDDINGS; Beth Thompson, Michael Power | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-senate-passes-patients-bill.html | June 24-30; Senate Passes Patients' Bill | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-eisenstein-rabbi-ira.html | Paid Notice: Deaths EISENSTEIN, RABBI IRA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-un-confronts-aids.html | June 24-30; U.N. Confronts AIDS | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-weintraub-samuel.html | Paid Notice: Memorials WEINTRAUB, SAMUEL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/c-corrections-026689.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/long-range-justice-raises-fears-for-sovereignty.html | Long-Range Justice Raises Fears for Sovereignty | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/charity-funds-shift-to-west-spreading-the-wealth.html | Charity Funds Shift to West, Spreading The Wealth | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/who-died-me-but-fiddle-de-dee-my-chin-is-up.html | Who Died? Me, but Fiddle-de-dee, My Chin Is Up | False | By Christine Digrazia | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-footlights-back-to-the-shore-for-bacons.html | JERSEY FOOTLIGHTS; Back to the Shore for Bacons | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-appointing-judges-checks-and-balances-056197.html | Appointing Judges: Checks and Balances | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/nations-in-asia-give-english-their-own-flavorful-quirks.html | Nations in Asia Give English Their Own Flavorful Quirks | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-sooner-or-later-numbers-add-up.html | Private Sector; Sooner or Later, Numbers Add Up | False | By Leslie Wayne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/high-hopes-and-shadows.html | High Hopes, And Shadows | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/dance-a-teenager-who-dispenses-all-the-right-moves.html | DANCE; A Teenager Who Dispenses All the Right Moves | False | By Valerie Gladstone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-polly-butler-alastair-hunt.html | WEDDINGS; Polly Butler, Alastair Hunt | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/love-money-is-my-mom-better-than-yours.html | LOVE & MONEY; Is My Mom Better Than Yours? | False | By Ellyn Spragins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/movies/film-teenagers-traumas-without-the-cliches.html | FILM; Teenagers' Traumas, Without the Clichá'SÁCs | False | By Jamie Malanowski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/on-the-contrary-a-corner-office-has-little-room-for-books.html | ON THE CONTRARY; A Corner Office Has Little Room for Books | False | By Daniel Akst | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/a-changing-world-is-forcing-changes-on-managed-care.html | A Changing World Is Forcing Changes on Managed Care | False | By Milt Freudenheim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/exploring-roots-of-east-end-farm-families.html | Exploring Roots of East End Farm Families | False | By Barbara Delatiner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/art-review-crossing-boundaries-in-fine-arts-annual.html | ART REVIEW; Crossing Boundaries in Fine Arts Annual | False | By William Zimmer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-mildly-ambitious-975079.html | Mildly Ambitious | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/theater/l-young-directors-generational-gap-009202.html | YOUNG DIRECTORS; Generational Gap | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/golf-kerr-wards-off-flies-to-tie-kane-for-lead.html | GOLF; Kerr Wards Off Flies To Tie Kane for Lead | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/training-a-new-generation-of-workers-in-alaska.html | Training a New Generation of Workers in Alaska | False | By Neela Banerjee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-brief-comedy-act-and-door-prizes-it-s-cvs-s-way-of-recruiting.html | IN BRIEF; Comedy Act and Door Prizes: It's CVS's Way of Recruiting | False | By Stephanie Rosenbloom | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/suv-s-golf-and-even-peas-join-growing-hit-list-of-eco-vandals.html | S.U.V.'s, Golf and Even Peas Join Growing Hit List of Eco-Vandals | False | By Sam Howe Verhovek | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-anne-brener-edward-linky.html | WEDDINGS; Anne Brener, Edward Linky | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/mr-bush-s-miscalculation.html | Mr. Bush's Miscalculation | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/fuel-truck-causes-collapse-in-parking-garage.html | Fuel Truck Causes Collapse in Parking Garage | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/class-time-and-not-jail-time-for-anger-but-does-it-work.html | Class Time and Not Jail Time For Anger, but Does It Work? | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-education-aid-for-poorest-districts.html | BRIEFING: EDUCATION; AID FOR POOREST DISTRICTS | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/votes-in-congress-048348.html | Votes in Congress | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/long-island-journal-in-this-artist-s-hands-skin-is-the-canvas.html | LONG ISLAND JOURNAL; In This Artist's Hands, Skin Is the Canvas | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-education-cherry-hill-desegregation.html | BRIEFING; EDUCATION; CHERRY HILL DESEGREGATION | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/tv/for-young-viewers-identical-almost-but-definitely-not-the-same.html | FOR YOUNG VIEWERS; Identical (Almost), but Definitely Not the Same | False | By Kathryn Shattuck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-fiction-edgar-s-ordeals.html | BOOKS IN BRIEF: FICTION; Edgar's Ordeals | False | By Jennifer Reese | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/the-week-in-review-june-2430.html | The Week in Review: June 24-30 | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/postings-midtown-tops-national-cost-survey-7000-a-year-for-parking | POSTINGS; Midtown Tops National Cost Survey; $7,000 a Year For Parking | False | | | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-poor-man-s-capitalist.html | The Poor Man's Capitalist | False | By Matthew Miller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/s-is-for-satisfactory-not-for-satisfied.html | 'S' Is for Satisfactory, Not for Satisfied | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/nuns-army-protest-031615.html | Nuns' Army Protest | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/tv/for-young-viewers-campers-crush.html | FOR YOUNG VIEWERS; Campers' Crush | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/pro-basketball-brooklyn-a-haven-for-usbl-hoop-dreamers.html | PRO BASKETBALL; Brooklyn a Haven for U.S.B.L. Hoop Dreamers | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/theater/l-broadway-country-a-reminder-009180.html | BROADWAY COUNTRY; A Reminder | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/restaurants-truffles-and-flourishes.html | RESTAURANTS; Truffles and Flourishes | False | By David Corcoran | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/technology/cybertimes-article-20010701931668637217-no-title.html | Article 20010701931668637217 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/blacks-rise-as-power-in-washington-suburb.html | Blacks Rise as Power in Washington Suburb | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/c-corrections-991945.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/north-korea-denounces-un-refugee-agency-as-7-migrants-reach-the-south.html | North Korea Denounces U.N. Refugee Agency as 7 Migrants Reach the South | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/soccer-parallel-pursuits-offer-lesson-in-coping.html | SOCCER; Parallel Pursuits Offer Lesson in Coping | False | By Andrew R. Tripaldi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/tv/for-young-viewers-queen-of-the-harbor.html | FOR YOUNG VIEWERS; Queen of the Harbor | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/backtalk-girls-group-gives-running-equal-time.html | BackTalk; Girls' Group Gives Running Equal Time | False | By Martha Ackmann | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-brief-county-cracks-down-on-unlicensed-contractors.html | IN BRIEF; County Cracks Down On Unlicensed Contractors | False | By Elsa Brenner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/tennis-shaughnessy-s-way-works-again.html | TENNIS; Shaughnessy's Way Works Again | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/l-ghost-soldiers-906751.html | 'Ghost Soldiers' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-boomer-george-du-pont.html | Paid Notice: Memorials BOOMER, GEORGE DU PONT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-sparing-or-spoiling-the-child.html | Private Sector; Sparing, or Spoiling, the Child? | False | By Saul Hansell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/charles-s-whitehouse-79-diplomat-and-cia-official.html | Charles S. Whitehouse, 79, Diplomat and C.I.A. Official | False | By Paul Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-propp-seymour.html | Paid Notice: Deaths PROPP, SEYMOUR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/auto-racing-money-keeps-the-wheels-turning.html | AUTO RACING; Money Keeps the Wheels Turning | False | By Brad Spurgeon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/bloomberg-and-the-a-list-the-mutual-hug.html | Bloomberg and the A-List: The Mutual Hug | False | By Ruth La Ferla | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-the-allergy-prison-975036.html | The Allergy Prison | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/business-long-after-elvis-the-show-is-in-the-boardroom.html | Business; Long After Elvis, the Show is in the Boardroom | False | By James Rutherford | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/shakespeare-to-rossini-to-verdi-the-metamorphosis-of-othello.html | Shakespeare to Rossini to Verdi: The Metamorphosis of Othello | False | By Leslie Kandell | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-cheers.html | June 24-30; Cheers | False | By Frank J. Prial | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/secret-fund-for-officials-questioned-by-french.html | Secret Fund For Officials Questioned By French | False | By Suzanne Daley | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/an-afghan-city-where-taliban-keep-grip-loose-to-keep-power.html | An Afghan City Where Taliban Keep Grip Loose to Keep Power | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-stefanie-berry-john-stark.html | WEDDINGS; Stefanie Berry, John Stark | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-appointing-judges-checks-and-balances-056189.html | Appointing Judges: Checks and Balances | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/8.3.html | 8.3 | False | By David Traxel | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-combined-vaccine-for-hepatitis-a-and-b.html | TRAVEL ADVISORY; Combined Vaccine For Hepatitis A and B | False | By Eric P. Nash | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-fiction-906875.html | BOOKS IN BRIEF: FICTION | False | By Dana Kennedy | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/united-abandons-its-plan-to-acquire-us-airways.html | United Abandons Its Plan To Acquire US Airways | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/fire-at-co-op-cuts-power-to-2800-units.html | Fire at Co-op Cuts Power To 2800 Units | False | By Dexter Filkins | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/the-world-a-time-to-judge-what-began-and-ended-in-kosovo.html | The World; A Time to Judge What Began and Ended in Kosovo | False | By Roger Cohen | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/serbian-tells-of-spiriting-milosevic-away.html | Serbian Tells of Spiriting Milosevic Away | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/poverty-forces-new-methods-for-educating-turkish-youth.html | Poverty Forces New Methods For Educating Turkish Youth | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-sylena-goodman-michael-lyons.html | WEDDINGS; Sylena Goodman, Michael Lyons | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-reisman-dr-otto-l.html | Paid Notice: Deaths REISMAN, DR. OTTO L. | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/after-weeks-of-politics-finally-a-budget.html | After Weeks of Politics, Finally, a Budget | False | By Paul Zielbauer | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/huntington-falls-short-as-all-america-city.html | Huntington Falls Short As 'All-America City' | False | By David Winzelberg | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/c-corrections-975400.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/patriotic-gore.html | Patriotic Gore | False | By Paul Berman | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-downtown-brooklyn-jigsaw-memories-site-fatal-blast.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; A Jigsaw of Memories At the Site of a Fatal Blast | False | By Erika Kinetz | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/city-lore-props-and-choppers-of-old.html | CITY LORE; Props and Choppers of Old | False | By Jim O'Grady | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-shacter-jean-and-charles.html | Paid Notice: Memorials SHACTER, JEAN AND CHARLES | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-garbarini-charles-j-sr-esq.html | Paid Notice: Deaths GARBARINI, CHARLES J. SR. ESQ. | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-cheney-receives-implant.html | June 24-30; Cheney Receives Implant | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-mets-decide-to-cut-ties-to-hamilton.html | BASEBALL; Mets Decide to Cut Ties to Hamilton | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/patrolling-the-reservoirs-for-almost-100-years.html | Patrolling the Reservoirs for Almost 100 Years | False | By Robert Worth | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/sports-of-the-times-the-yanks-reach-for-new-heights-at-an-old-altitude.html | Sports of The Times; The Yanks Reach for New Heights at an Old Altitude | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/television-radio-walking-a-high-wire-of-words.html | TELEVISION/RADIO; Walking A High Wire Of Words | False | By Steve Vineberg | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-loud-rosalie-keith-kerr.html | Paid Notice: Deaths LOUD, ROSALIE KEITH KERR | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-marks-mildred-gralla.html | Paid Notice: Deaths MARKS, MILDRED GRALLA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-the-allergy-prison-975044.html | The Allergy Prison | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/q-a-restrictive-covenants-in-a-sale.html | Q.&A.; Restrictive Covenants in a Sale | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/q-and-a-962767.html | Q and A | False | By Suzanne MacNeille | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-fiction-906867.html | BOOKS IN BRIEF: FICTION | False | By Sudip Bose | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-herzog-elizabeth-peterson.html | Paid Notice: Deaths HERZOG, ELIZABETH PETERSON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/talk-radio.html | Talk Radio | False | By Jeffrey Stanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/technology/sevenday-article-20010701927069512155-no-title.html | Article 200107019270695121 55 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/ideas-trends-shape-shifting-at-little-bighorn.html | Ideas & Trends; Shape-Shifting At Little Bighorn | False | By Allen Barra | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/automobiles/isuzu-s-us-presence-leans-on-gm.html | Isuzu's U.S. Presence Leans on G.M. | False | By Michelle Krebs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/l-gay-sitcom-writers-a-salable-series-009156.html | GAY SITCOM WRITERS; A Salable Series | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/coping-welcome-to-bates-motel-summer-rental.html | COPING; Welcome to Bates Motel Summer Rental | False | By Charles Strum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/frugal-traveler-meandering-up-the-california-coast.html | FRUGAL TRAVELER; Meandering Up the California Coast | False | By Daisann McLane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-suchoy-ida.html | Paid Notice: Deaths SUCHOY, IDA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/elbows-fly-in-contest-for-new-power-plants.html | Elbows Fly in Contest for New Power Plants | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/television-radio-an-american-family-living-in-a-new-america.html | TELEVISION/RADIO; An American Family Living in a New America | False | By Samuel G. Freedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/video-a-dangerous-pursuit-of-beauty-in-life-and-on-the-screen.html | VIDEO; A Dangerous Pursuit of Beauty, in Life and on the Screen | False | By Nancy Ramsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-updates-a-local-board-s-coup-on-the-upper-west-side.html | NEIGHBORHOOD REPORT -- UPDATES; A Local Board's Coup On the Upper West Side | False | By Kelly Crow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-you-had-to-be-there-man.html | The Way We Live Now; You Had to Be There, Man | False | By David Oshinsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-landmark-cell-phone-ban.html | June 24-30; Landmark Cell Phone Ban | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-latour-donald-d.html | Paid Notice: Deaths LATOUR, DONALD D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-pomerantz-burton-d-burt.html | Paid Notice: Deaths POMERANTZ, BURTON D. (BURT) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/cities-it-s-camden-county-make-no-mistake-about-it.html | CITIES; It's Camden County. Make No Mistake About It. | False | By Debra Nussbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/publishing-vanity-thy-new-name-is-e-publishing.html | PUBLISHING; Vanity, Thy New Name Is E-Publishing | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/movies/film-wielding-a-magic-of-uncanny-images.html | FILM; Wielding a Magic Of Uncanny Images | False | By Andrew Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/onondaga-nation-journal-plate-locusts-delicacy-tribute-survival.html | Onondaga Nation Journal; A Plate of Locusts, as a Delicacy and a Tribute to Survival | False | By Charlie Leduff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-footlights-millburn-student-wins-writing-award.html | JERSEY FOOTLIGHTS; Millburn Student Wins Writing Award | False | By Michelle Falkenstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/l-what-about-sosa-056260.html | What About Sosa? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-microsoft-s-monopoly-037427.html | Microsoft's Monopoly? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-kristina-ritter-francis-loverro.html | WEDDINGS; Kristina Ritter, Francis Loverro | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/personal-business-diary-status-quo-on-social-security.html | PERSONAL BUSINESS: DIARY; Status Quo on Social Security | False | By Julie Flaherty | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-transportation-vision-for-2020-is-it-20-20.html | A Transportation Vision for 2020: Is It 20/20? | False | By Valerie Cotsalas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/c-corrections-045462.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/children-s-bookshelf-over-under-and-across-the-vast-city.html | CHILDREN'S BOOKSHELF; Over, Under and Across the Vast City | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/business-diary-chicken-beef-or-fish-please-pick-something.html | BUSINESS: DIARY; Chicken, Beef or Fish? (Please Pick Something) | False | By Jane L. Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/best-sellers-july-1-2001.html | BEST SELLERS: July 1, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-process-a-bell-s-hells.html | The Way We Live Now: Process; A Bell's Hells | False | By Jay Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-michele-cavataio-antonio-sacconaghi-jr.html | WEDDINGS; Michele Cavataio, Antonio Sacconaghi Jr. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/c-corrections-026670.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/national/doctors-implant-heart-regulator-in-cheneys-chest.html | Doctors Implant Heart Regulator in Cheney's Chest | False | By David E. Sanger and Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-cantor-sarah-kaltman.html | Paid Notice: Deaths CANTOR, SARAH KALTMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/no-headline-545066.html | No Headline | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-elizabeth-redisch-hazem-gamal.html | WEDDINGS; Elizabeth Redisch, Hazem Gamal | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/technology/text/article-200107019665218752-no-title.html | Article 200107019665218752 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/in-the-region/westchester/and-trust-helps-preserve-sites.html | In the Region/Westchester/Land Trust Helps Preserve Sites Throughout County | False | By Staff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-bass-robert-albert.html | Paid Notice: Deaths BASS, ROBERT ALBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-the-age-of-anxiety-975095.html | The Age of Anxiety | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-new-york-underground-still-prowling-after-all-these-years.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND; Still Prowling After All These Years | False | By Ana Claudia Paixao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/citypeople-his-big-brash-works-pass-mayoral-muster.html | CITYPEOPLE; His Big, Brash Works Pass Mayoral Muster | False | By N. C. Maisak | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-person-all-the-winning-horses.html | IN PERSON; All the Winning Horses | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-guide-009849.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/commercial-property-sublets-sublease-space-surges-onto-market-in-manhattan.html | Commercial Property/Sublets; Sublease Space Surges Onto Market in Manhattan | False | By John Holusha | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-farricker-peter-joseph.html | Paid Notice: Deaths FARRICKER, PETER JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/backtalk-a-day-at-the-races-offers-a-checkup-as-another-pit-stop.html | BackTalk; A Day at the Races Offers a Checkup As Another Pit Stop | False | By Robert Lipsyte | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/strategies-their-euphemisms-aside-the-analysts-are-usually-right.html | STRATEGIES; Their Euphemisms Aside, the Analysts Are Usually Right | False | By Mark Hulbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/dining-out-scenic-spot-for-seafood-and-other-dishes.html | DINING OUT; Scenic Spot for Seafood and Other Dishes | False | By Patricia Brooks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/a-night-out-with-robert-royston-happy-feet.html | A NIGHT OUT WITH/Robert Royston; Happy Feet | False | By Linda Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-at-the-shore-nude-sunbathing.html | BRIEFING: AT THE SHORE; NUDE SUNBATHING | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/cybertimes/commerce/article-200107019657084858-no-title.html | Article 200107019657084858 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-schwartz-cecil-s.html | Paid Notice: Deaths SCHWARTZ, CECIL S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/watershed-warrior.html | Watershed Warrior | False | By Robert Worth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/l-gay-sitcom-writers-the-subtext-009164.html | GAY SITCOM WRITERS; The Subtext | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/the-reigns-in-spain.html | The Reigns in Spain | False | By Richard Herr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/databank-earnings-worries-outweigh-a-rate-cut.html | DataBank; Earnings Worries Outweigh a Rate Cut | False | By Dylan Loeb McClain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/fire-damages-a-room-at-fraunces-tavern.html | Fire Damages a Room at Fraunces Tavern | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/fellowship.html | Fellowship | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/horse-racing-with-victory-fleet-renee-moves-to-head-of-class.html | HORSE RACING; With Victory, Fleet Renee Moves to Head of Class | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/new-mexican-mystery-village.html | New Mexican Mystery Village | False | By Stephen Kinzer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/nursing-group-facing-shortage-recruits-courts-police-officers-firefighters.html | Nursing Group, Facing Shortage of Recruits, Courts Police Officers and Firefighters | False | By Yilu Zhao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/political-briefing-in-mississippi-a-democratic-feud.html | Political Briefing; In Mississippi, A Democratic Feud | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/outdoors-the-trout-were-too-stuffed-to-snag.html | OUTDOORS; The Trout Were Too Stuffed To Snag | False | By Adam Clymer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-austrian-airlines-sells-discount-coupons.html | TRAVEL ADVISORY; Austrian Airlines Sells Discount Coupons | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/anti-bias-agency-is-short-of-will-and-cash.html | Anti-Bias Agency Is Short Of Will And Cash | False | By Reed Abelson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/our-towns-in-the-middle-of-the-road-a-politician-can-be-run-over-twice.html | Our Towns; In the Middle of the Road, a Politician Can Be Run Over, Twice | False | By Matthew Purdy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/movies/l-french-actresses-the-ravages-of-time-009199.html | FRENCH ACTRESSES; The Ravages of Time | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-mildly-ambitious-975052.html | Mildly Ambitious | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-bluestone-leon-md.html | Paid Notice: Deaths BLUESTONE, LEON, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/ideas-trends-impolitic-the-separation-of-justice-and-state.html | Ideas & Trends: Impolitic; The Separation of Justice and State | False | By Linda Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/holiday-memo-a-parade-of-suburban-progress.html | HOLIDAY MEMO; A Parade of Suburban Progress | False | By Peter Applebome | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/c-corrections-048666.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/cheney-gets-heart-device-and-declares-i-feel-good.html | CHENEY GETS HEART DEVICE AND DECLARES, 'I FEEL GOOD' | False | By David E. Sanger and Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/an-art-show-worth-honking-at.html | An Art Show Worth Honking At | False | By Sherri Daley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-sharon-rudich-jeremy-wallach.html | WEDDINGS; Sharon Rudich, Jeremy Wallach | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/the-close-reader-ahead-of-her-time.html | The Close Reader; Ahead of Her Time | False | By Judith Shulevitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/for-animal-shelters-two-paths.html | For Animal Shelters, Two Paths | False | By Carla Baranauckas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-leslie-niles-jib-polhemus.html | WEDDINGS; Leslie Niles, Jib Polhemus | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-there-s-another-big-band-from-cuba.html | MUSIC; There's Another Big Band From Cuba | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/three-s-company.html | Three's Company | False | By Joe Queenan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/no-model-student-and-too-burdened-to-bear-the-scars.html | No Model Student, And Too Burdened To Bear the Scars | False | By Jill C. Capuzzo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-salee-ben-l.html | Paid Notice: Deaths SALEE, BEN L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/political-briefing-his-past-haunts-house-candidate.html | Political Briefing; His Past Haunts House Candidate | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/footnotes-975133.html | Footnotes | False | By Sandra Ballentine | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/politics/news-analysis-despite-optimism-cheney-s-health-is-a-concern.html | News Analysis: Despite Optimism, Cheney's Health Is a Concern | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-papal-tour-of-ukraine.html | June 24-30; Papal Tour of Ukraine | False | By Alessandra Stanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/l-bar-talk-906735.html | Bar Talk | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/politics/doctors-implant-heart-regulator-in-cheneys-chest.html | Doctors Implant Heart Regulator in Cheney's Chest | False | By David E. Sanger and Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/c-corrections-045489.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/up-front-on-the-map-a-museum-where-all-that-glitters-are-minerals.html | UP FRONT: ON THE MAP; A Museum Where All That Glitters Are Minerals | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/c-corrections-995517.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-jennifer-elsner-david-shields.html | WEDDINGS; Jennifer Elsner, David Shields | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/economic-view-warning-forecasts-may-reduce-your-wealth.html | ECONOMIC VIEW; Warning Forecasts May Reduce Your Wealth | False | By Louis Uchitelle | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/sturdy-mysteries-of-the-southwest.html | Sturdy Mysteries of the Southwest | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-matters-shedding-tiers-most-eyes-are-dry.html | JERSEY MATTERS; Shedding Tiers? Most Eyes Are Dry | False | By George James | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/habitats-beechhurst-queens-finally-fulfilling-a-dream-of-living-on-the-water.html | Habitats/Beechhurst, Queens; Finally Fulfilling a Dream Of Living on the Water | False | By Trish Hall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-fun-and-games-at-the-fed-but-not-for-the-chairman.html | Private Sector; Fun and Games at the Fed, But Not for the Chairman | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-maria-barrera-kanishka-agarwala.html | WEDDINGS; Maria Barrera, Kanishka Agarwala | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/chess-another-war-in-macedonia-yields-an-israeli-victor-23.html | CHESS; Another War in Macedonia Yields an Israeli Victor, 23 | False | By Robert Byrne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/a-second-oil-shortage-experienced-workers.html | A Second Oil Shortage: Experienced Workers | False | By Neela Banerjee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/theater/theater-a-musical-comedy-about-yes-poverty.html | THEATER; A Musical Comedy About, Yes, Poverty | False | By Jonathan Mandell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/l-the-she-decade-906727.html | The She Decade | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-elizabeth-haber-evan-galbraith.html | WEDDINGS; Elizabeth Haber, Evan Galbraith | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/county-lines-making-the-calls-everyone-hates.html | COUNTY LINES; Making the Calls Everyone Hates | False | By Marek Fuchs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/city-presses-for-share-of-state-911-surcharge.html | City Presses for Share of State 911 Surcharge | False | By Stephanie Flanders | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-talk-about-global-free-trade.html | June 24-30; Talk About Global Free Trade | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/chet-atkins-77-dead-guitarist-producer-was-architect-nashville-sound.html | Chet Atkins, 77, Is Dead; Guitarist and Producer Was Architect of the 'Nashville Sound' | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-kadanoff-irving.html | Paid Notice: Deaths KADANOFF, IRVING | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/japanese-children-get-scary-lessons-in-fighting-violence.html | Japanese Children Get Scary Lessons in Fighting Violence | False | By Calvin Sims | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/up-from-bridgeport.html | Up From Bridgeport | False | By John Leonard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/tennis-notebook-dokic-s-days-starts-badly-ends-with-two-set-victory.html | TENNIS NOTEBOOK; Dokic's Days Starts Badly, Ends With Two-Set Victory | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/parasites-in-pret-a-porter.html | Parasites in Prêt'ã,gt-ã'ãã€ - Porter | False | By Peggy Orenstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/soapbox-sometimes-it-takes-a-village.html | SOAPBOX; Sometimes, It Takes a Village | False | By Mark R. Warren | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/help-for-a-college-short-on-alumni.html | Help for a College Short on Alumni | False | By Marcia Clark | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-upper-east-side-recycling-men-say-d-agostino-making-hard-job.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Recycling Men Say a D'Agostino Is Making a Hard Job Harder | False | By Andrew Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-nancy-slotnick-daniel-aferiat.html | WEDDINGS; Nancy Slotnick, Daniel Aferiat | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-bending-elbows-the-way-to-live-with-your-feet-on-the-table.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Way to Live? With Your Feet on the Table | False | By Charlie Leduff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/on-politics-extreme-and-schundler-perfect-together.html | ON POLITICS; 'Extreme' and 'Schundler': Perfect Together? | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-deborah-shapira-barry-stern.html | WEDDINGS; Deborah Shapira, Barry Stern | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-interest-rates-cut-again.html | June 24-30; Interest Rates Cut Again | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/liberties-from-bloomberg-with-love.html | Liberties; From Bloomberg With Love | False | By Maureen Dowd | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-village-ressurects-a-concert-series-left-for-dead.html | A Village Ressurects a Concert Series Left for Dead | False | By Lisa Suhay | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/quick-bite-hammonton-who-needs-dry-try-blueberry-bubbly.html | QUICK BITE/Hammonton; Who Needs Dry? Try Blueberry Bubbly. | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/the-nation-second-thoughts-cracking-the-door-for-immigrants.html | The Nation: Second Thoughts; Cracking the Door for Immigrants | False | By Susan Sachs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-heather-klenoff-joshua-brumberg.html | WEDDINGS; Heather Klenoff, Joshua Brumberg | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/quotation-of-the-day-049611.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/m-a-s-h-on-the-rocks.html | M*A*S*H on the Rocks | False | By Richard Eder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/politics/political-briefing-in-mississippi-a-democratic-feud.html | Political Briefing In Mississippi, a Democratic Feud | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-allerton-a-tug-of-war-standoff-with-an-exotic-runaway-weed.html | NEIGHBORHOOD REPORT: ALLERTON; A Tug-of-War Standoff With an Exotic, Runaway Weed | False | By Regina Montague | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/word-for-word-internet-complaint-sites-come-pizza-hut-doesn-t-deliver-my-trailer.html | Word for Word/Internet Complaint Sites; How Come Pizza Hut Doesn't Deliver To My Trailer Park? | False | By Tom Kuntz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-cahill-john-j-forhan.html | Paid Notice: Deaths CAHILL, JOHN J. FORHAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/lives-red-terror.html | Lives; Red Terror | False | By Mekbib Gemeda As Told To Robert MacKey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-thackara-james-j.html | Paid Notice: Deaths THACKARA, JAMES J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/inside-053503.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-naomi-grabel-neil-kutner.html | WEDDINGS; Naomi Grabel, Neil Kutner | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-bell-sharon-p.html | Paid Notice: Deaths BELL, SHARON P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/next-generation-wearing-your-heart-across-your-chest.html | NEXT GENERATION; Wearing Your Heart Across Your Chest | False | By Francine Parnes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-for-the-dying-a-new-lease-on-life-056103.html | For the Dying, a New Lease on Life | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/trade-panel-wants-global-economys-riches-available-to-poor-nations-too.html | Trade Panel Wants Global Economy's Riches Available to Poor Nations Too | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-say-it-with-patches.html | PULSE; Say It With Patches | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-at-lunchtime-tin-is-gold-again.html | PULSE; At Lunchtime, Tin Is Gold Again | False | By Patricia Ambrosini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/l-i-work-computer-associates-2-widely-diverging-views.html | L.I. @ WORK; Computer Associates: 2 Widely Diverging Views | False | By Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/dining-out-perennial-waterside-favorite-in-montauk.html | DINING OUT; Perennial Waterside Favorite in Montauk | False | By Joanne Starkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/truths-half-truths-and-the-census-in-describing-us-the-count-has-its-limits.html | Truths, Half-Truths, And the Census; In Describing Us, the Count Has Its Limits | False | By Janny Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-view-from-mystic-aquarium-has-an-idea-come-in-and-pet-a-whale.html | The View From/Mystic; Aquarium Has an Idea: Come In and Pet a Whale | False | By Joe Wojtas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-lueders-louie-jr.html | Paid Notice: Deaths LUEDERS, LOUIE, JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-amy-westendorf-brian-catney.html | WEDDINGS; Amy Westendorf, Brian Catney | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/national/sunday-qa-speaking-ingliski.html | Sunday Q&A: Speaking Ingliski | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/theater/theater-he-s-just-a-guy-who-can-t-say-no-to-directing.html | THEATER; He's Just a Guy Who Can't Say No (to Directing) | False | By Peter Marks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-introduction-974994.html | Introduction | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-death-and-troubled-life-of-victor.html | The Death, and Troubled Life, of Victor | False | By Tracey A. Toner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-summertime-when-lead-poisoning-lurks-in-a-city-s-fetid-air.html | JERSEY; Summertime, When Lead Poisoning Lurks in a City's Fetid Air | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/c-corrections-974986.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/streetscapes-89th-street-broadway-1916-astor-building-private-garden-grows.html | Streetscapes/89th Street and Broadway; In a 1916 Astor Building, a Private Garden Grows | False | By Christopher Gray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-peru-s-spy-chief-captured.html | June 24-30; Peru's Spy Chief Captured | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/national/in-mississippi-a-democratic-feud.html | In Mississippi, a Democratic Feud | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-crazy-legs-for-summer.html | PULSE; Crazy Legs for Summer | False | By Andrea Higbie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-freelancers-rights-upheld.html | June 24-30; Freelancers' Rights Upheld | False | By Linda Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/cybertimes/education/article-2001070192913658439-no-title.html | Article 2001070192913658439 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/video-greatest-hits-from-the-royal.html | VIDEO; Greatest Hits From the Royal | False | By Robert Greskovic | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/rabbi-ira-eisenstein-94-dies-led-reconstructionist-jews.html | Rabbi Ira Eisenstein, 94, Dies; Led Reconstructionist Jews | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/ideas-trends-leveling-the-playing-field-but-for-whom.html | Ideas & Trends; Leveling the Playing Field, but for Whom? | False | By Steven A. Holmes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/l-a-generation-in-flux-or-caught-between-waves-044890.html | A Generation in Flux, Or Caught Between Waves? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/my-first-job-learning-to-sell-by-word-of-mouth.html | MY FIRST JOB; Learning To Sell By Word Of Mouth | False | By Gerry Grinberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/tv/cover-story-for-a-legend-a-night-of-good-vibrations.html | COVER STORY; For a Legend, A Night of Good Vibrations | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/news-summary-056006.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-madison-square-10-blocks-commercial-hallmarks-transformed.html | NEIGHBORHOOD REPORT: MADISON SQUARE; 10 Blocks of Commercial Hallmarks Transformed Into Landmarks | False | By Andrew Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/pro-basketball-late-shooting-heroics-robinson-lead-liberty-past-miracle.html | PRO BASKETBALL; Late Shooting Heroics From Robinson Lead the Liberty Past the Miracle | False | By Lena Williams | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/a-fighter-for-rights-but-a-conciliator-too.html | A Fighter for Rights But a Conciliator, Too | False | By Reed Abelson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-questions-for-friedrich-stflorian-the-greatest-veneration.html | The Way We Live Now: Questions for Friedrich St.Florian; The Greatest Veneration | False | By Thomas Keenan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-soho-buzz-heels-fact-fiction-just-stay-away-grates.html | NEIGHBORHOOD REPORT: SOHO -- BUZZ; Heels in Fact and Fiction: Just Stay Away From Grates | False | By Kimberly Stevens | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-the-play-s-the-thing-975109.html | The Play's The Thing | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/l-gay-sitcom-writers-the-source-of-humor-009148.html | GAY SITCOM WRITERS; The Source of Humor | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/seniority-a-special-invitation-to-anyone.html | SENIORITY; A Special Invitation to Anyone | False | By Fred Brock | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/political-briefing-hastert-quashes-retirement-rumors.html | Political Briefing; Hastert Quashes Retirement Rumors | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-borg-dr-sidney-f.html | Paid Notice: Deaths BORG, DR. SIDNEY F. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/l-equilibrium-and-the-estate-044920.html | Equilibrium and the Estate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/automobiles/behind-wheel-isuzu-axiom-joe-isuzu-back-he-has-new-sport-utility-sell.html | BEHIND THE WHEEL/Isuzu Axiom; Joe Isuzu Is Back, and He Has a New Sport Utility to Sell | False | By Michelle Krebs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-pitchers-regaining-upper-hand.html | BASEBALL; Pitchers Regaining Upper Hand | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-the-play-s-the-thing-975117.html | The Play's The Thing | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/video-digital-editions-of-kubrick-films-two-new-one-improved.html | VIDEO; Digital Editions of Kubrick Films: Two New, One 'Improved' | False | By Kevin Filipski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/for-the-dying-a-new-lease-on-life.html | For the Dying, a New Lease on Life | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-feeling-the-heat-the-yanks-finally-get-cooking.html | BASEBALL; Feeling the Heat, the Yanks Finally Get Cooking | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-megan-clark-joshua-eisenberg.html | WEDDINGS; Megan Clark, Joshua Eisenberg | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/timeless-mesa-verde.html | Timeless Mesa Verde | False | By Judith Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-sarah-uphoff-robert-dreyer.html | WEDDINGS; Sarah Uphoff, Robert Dreyer | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/l-the-choices-045632.html | The Choices | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-vianna-jerome-j.html | Paid Notice: Deaths VIANNA, JEROME J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-updates-on-the-upper-east-side-a-cap-on-pay-phones.html | NEIGHBORHOOD REPORT -- UPDATES; On the Upper East Side, A Cap on Pay Phones | False | By Andrew Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/ideas-trends-age-revolution-founding-fathers-dreamed-uprisings-except-haiti.html | Ideas & Trends: The Age of Revolution; Founding Fathers Dreamed of Uprisings, Except in Haiti | False | By Thomas Bender | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-embracing-gay-identity-with-candor-and-pride.html | MUSIC; Embracing Gay Identity With Candor And Pride | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-kyoko-inouye-david-gelber.html | WEDDINGS; Kyoko Inouye, David Gelber | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-footlights-family-festival-in-somerset-county.html | JERSEY FOOTLIGHTS; Family Festival in Somerset County | False | By Maureen C. Muenster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/l-the-method-906743.html | The Method | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/for-class-of-2001-a-less-frenetic-market.html | For Class of 2001, a Less Frenetic Market | False | By Nadine Brozan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/in-wisconsin-a-golf-resort-with-irish-soul.html | In Wisconsin, a Golf Resort With Irish Soul | False | By Tom Redburn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/thecity/making-rain-runoff-a-friend-to-the-garden.html | Making Rain Runoff a Friend to the Garden | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/movies/film-darkness-camouflaged-by-hanoi-s-seductive-sun.html | FILM; Darkness Camouflaged By Hanoi's Seductive Sun | False | By Laura Winters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/streetscapes-behind-facade-flower-power.html | Streetscapes; Behind Facade, Flower Power | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/bush-backs-japan-s-economic-plans-sidestepping-2-disputes.html | Bush Backs Japan's Economic Plans, Sidestepping 2 Disputes | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-dreyer-norman-l.html | Paid Notice: Deaths DREYER, NORMAN L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/movies/film-film-goes-all-the-way-in-the-name-of-art.html | FILM; Film Goes All the Way (In the Name of Art) | False | By Kristin Hohenadel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/if-you-re-thinking-living-uniondale-place-start-living-suburban-life.html | If You're Thinking of Living In/Uniondale; A Place to Start Living the Suburban Life | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-blessing-five-years-in-the-making.html | A Blessing Five Years in the Making | False | By Jane Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/l-reawakening-at-30-045608.html | Reawakening at 30 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/mets-seeking-turnaround-minus-big-guns.html | Mets Seeking Turnaround Minus Big Guns | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-business-a-serious-student-of-cartoons.html | IN BUSINESS; A Serious Student Of Cartoons | False | By John Swansburg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/no-headline-681970.html | No Headline | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-wirth-carmen-bucher.html | Paid Notice: Deaths WIRTH, CARMEN BUCHER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/style-what-are-friends-for.html | Style; What Are Friends For? | False | By Ken Gross | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/james-t-ellis-45-a-developer-of-internet-discussion-network.html | James T. Ellis, 45, a Developer Of Internet Discussion Network | False | By Katie Hafner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/fun-and-games-at-the-fed-but-not-for-the-chairman.html | Fun and Games at the Fed, But Not for the Chairman | False | Compiled by Rick Gladstone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/soccer-us-goes-against-mexico-and-a-history-of-failure.html | SOCCER; U.S. Goes Against Mexico, And a History of Failure | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/always-home-975125.html | Always Home | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/reckonings-the-smell-test.html | Reckonings; The Smell Test | False | By Paul Krugman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-what-they-were-thinking.html | The Way We Live Now; What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/long-island-vines-5-years-in-making-winery-opens-doors.html | LONG ISLAND VINES; 5 Years in Making; Winery Opens Doors | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/dining-out-leisurely-meals-in-a-beautiful-setting.html | DINING OUT; Leisurely Meals in a Beautiful Setting | False | By M. H. Reed | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/pro-basketball-free-agents-and-knicks-unlikely-to-mix.html | PRO BASKETBALL; Free Agents And Knicks Unlikely To Mix | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/l-23-and-very-patient-045616.html | 23 and Very Patient | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/five-questions-for-ernest-w-dubester-in-defense-of-the-oldest-labor-law.html | FIVE QUESTIONS for ERNEST W. DuBESTER; In Defense Of the Oldest Labor Law | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/investing-vicarious-investing-for-the-rich-a-hedge-fund-with-an-eye-on-taxes.html | Investing; Vicarious Investing; For the Rich, a Hedge Fund With an Eye on Taxes | False | By Geraldine Fabrikant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-tracy-mack-michael-citrin.html | WEDDINGS; Tracy Mack, Michael Citrin | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-welsh-msgr-robert-e.html | Paid Notice: Deaths WELSH, MSGR. ROBERT E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/cuttings-making-the-most-of-the-rain-you-get.html | CUTTINGS; Making the Most Of the Rain you get | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-demoralized-force-failed-to-police-itself-a-report-says.html | A Demoralized Force Failed To Police Itself, a Report Says | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/reuters/technology/article-20010701912275648451-no-title.html | Article 20010701912275648451 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-arriana-zu-hohenlohe-dixon-boardman.html | WEDDINGS; Arriana zu Hohenlohe, Dixon Boardman | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/theater/l-broadway-country-roger-miller-009172.html | BROADWAY COUNTRY; Roger Miller | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-nato-acts-in-macedonia.html | June 24-30; NATO Acts in Macedonia | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/by-the-way-answered-prayers.html | BY THE WAY; Answered Prayers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/l-not-a-failure-to-stay-home-056243.html | Not a Failure to Stay Home | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/off-off-fifth-an-8th-street-form-of-flattery.html | OFF OFF FIFTH; An 8th-Street Form of Flattery | False | By Elizabeth Hayt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-made-to-order-savior.html | The Made-to-Order Savior | False | By Lisa Belkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/letters-gay-sitcom-writers.html | Letters: Gay Sitcom Writers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/investing-polaroid-makes-a-digital-leap-but-is-it-enough.html | Investing: Polaroid Makes a Digital Leap, but Is It Enough? | False | By Lynnley Browning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-vows-evette-beckett-and-reginald-tuggle.html | WEDDINGS: VOWS; Evette Beckett and Reginald Tuggle | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-walcoff-harvey-k.html | Paid Notice: Deaths WALCOFF, HARVEY K. | | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/investing-diary-the-shifting-fortunes-of-a-prognosticator.html | INVESTING: DIARY; The Shifting Fortunes Of a Prognosticator | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/c-corrections-027324.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/political-briefing-second-thoughts-on-illinois-race.html | Political Briefing; Second Thoughts On Illinois Race | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/in-the-region-westchester-land-trust-helps-preserve-sites-throughout-county.html | In the Region/Westchester; Land Trust Helps Preserve Sites Throughout County | False | By Elsa Brenner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-where-opera-is-a-natural-pastime.html | MUSIC; Where Opera Is a Natural Pastime | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-updates-in-manhattanville-hard-way-to-the-subway.html | NEIGHBORHOOD REPORT -- UPDATES; In Manhattanville, Hard Way to the Subway | False | By Kelly Crow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/powell-finds-setting-timetable-for-mideast-peace-confounding.html | Powell Finds Setting Timetable for Mideast Peace Confounding | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-greenwich-village-unions-go-organizing-aisles-mangoes.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Unions Go Organizing in the Aisles of Mangoes and Mesclun | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-levine-louise-a.html | Paid Notice: Deaths LEVINE, LOUISE A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/aged-beefcake-calendar-turns-gray-heads.html | Aged Beefcake Calendar Turns Gray Heads | False | By Rick Bragg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/legislature-quietly-passes-many-bills-to-help-the-poor.html | Legislature Quietly Passes Many Bills to Help the Poor | False | By RICHARD PéŕáéREZ-PEñáàA | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/view-when-the-heels-are-here-to-stay.html | VIEW; When the Heels Are Here to Stay | False | By Karen Robinovitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/on-the-street-scissor-rebellion.html | ON THE STREET; Scissor Rebellion | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-footlights-new-jersey-s-own-psychic-to-stars.html | JERSEY FOOTLIGHTS; New Jersey's Own Psychic to Stars | False | By Lisa Suhay | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/science/space/the-summer-triangle.html | The Summer Triangle | False | By Joe Rao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/fyi-027065.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-new-york-school-woes-034002.html | New York School Woes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-luminary-wanted-033987.html | Luminary Wanted | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-energy-gypsy-moths.html | BRIEFING: ENERGY; GYPSY MOTHS | False | By John Holl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-erin-daoust-gregory-comella.html | WEDDINGS; Erin Daoust, Gregory Comella | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-michelangelos-highlight-atlanta-exhibition.html | TRAVEL ADVISORY; Michelangelos Highlight Atlanta Exhibition | False | By E. Andra Whitworth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/l-the-last-bohemian-and-his-legacy-045306.html | 'The Last Bohemian' And His Legacy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-poles-and-the-holocaust-031771.html | Poles and the Holocaust | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-shapiro-ruth-leder.html | Paid Notice: Memorials SHAPIRO, RUTH LEDER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-julia-ott-richard-vermillion.html | WEDDINGS; Julia Ott, Richard Vermillion | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-company-that-keeps-its-eye-on-the-ball.html | A Company That Keeps Its Eye on the Ball | False | By Margaret Shakespeare | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/the-business-world-watt-by-watt-brazilian-industry-makes-do-with-less.html | THE BUSINESS WORLD; Watt by Watt, Brazilian Industry Makes Do With Less | False | By Jennifer L. Rich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/shoot-it-howl-at-it-buy-it.html | Shoot It, Howl at It, Buy It | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/personal-business-the-search-for-the-family-tree-moves-to-the-web.html | Personal Business; The Search for the Family Tree Moves to the Web | False | BY Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-joella-foster-john-lykouretzos.html | WEDDINGS; Joella Foster, John Lykouretzos | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/counterintelligence-stones-on-her-skin-is-this-the-92nd-street-y.html | COUNTERINTELLIGENCE; Stones on Her Skin: Is This the 92nd Street Y? | False | By Alex Witchel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/energy-crisis-is-just-one-more-thing-for-brazil.html | Energy Crisis Is Just One More Thing for Brazil | False | By Larry Rohter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/your-home-paper-paper-and-even-more-paper.html | YOUR HOME; Paper, Paper And Even More Paper | False | By Jay Romano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-matters-honk-if-you-re-ticked-off.html | JERSEY MATTERS; Honk if You're Ticked Off | False | By George James | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/whos-going-to-pay-for-all-this.html | Who's Going to Pay for All This? | False | By Emma Rothschild | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-bedoukian-paul-zareh.html | Paid Notice: Deaths BEDOUKIAN, PAUL ZAREH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-greatest-hope-for-henry-an-email-journal-from-laurie-strongin.html | The Greatest Hope for Henry: An E-mail Journal From Laurie Strongin | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/soapbox-cold-blood-warm-hearts.html | SOAPBOX; Cold Blood, Warm Hearts | False | By Lynn Harris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-elisabeth-sperling-neal-shultz.html | WEDDINGS; Elisabeth Sperling, Neal Shultz | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-suing-for-the-animals-033545.html | Suing for the Animals | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-even-the-mets-are-tired-of-their-futile-act.html | BASEBALL; Even the Mets Are Tired of Their Futile Act | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-soap-s-up-water-world-in-your-purse.html | PULSE; Soap's Up: Water World in Your Purse | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/business-in-a-consolidating-industry-peugeot-goes-its-own-way.html | Business; In a Consolidating Industry, Peugeot Goes Its Own Way | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/postings-project-will-create-22-apartments-2-stores-lofts-for-lower-east-side.html | POSTINGS: Project Will Create 22 Apartments, 2 Stores; Lofts for Lower East Side | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/market-watch-behind-a-closed-door.html | MARKET WATCH; Behind a Closed Door | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/the-nation-morality-and-medicine-reconsidering-embryo-research.html | The Nation: Morality and Medicine; Reconsidering Embryo Research | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-taking-liberties-with-bach.html | MUSIC; Taking Liberties With Bach | False | By Bernard Holland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/market-insight-microsoft-wins-a-chance-to-focus.html | MARKET INSIGHT; Microsoft Wins A Chance To Focus | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/dorm-rooms-and-spotlights.html | Dorm Rooms and Spotlights | False | By Alvin Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/federal-money-is-following-rebuilt-beaches-out-to-sea.html | Federal Money Is Following Rebuilt Beaches Out to Sea | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-kristine-tedesco-john-grieco.html | WEDDINGS; Kristine Tedesco, John Grieco | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-for-the-dying-a-new-lease-on-life-056120.html | For the Dying, a New Lease on Life | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-new-england-s-coast-by-160-foot-yacht.html | TRAVEL ADVISORY; New England's Coast, By 160-Foot Yacht | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/new-noteworthy-paperbakcs.html | NEW & NOTEWORTHY PAPERBAKCS | False | By Scott Veale | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-sheepshead-bay-manhattan-beach-dial-m-for-muddle-cell-phone.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY/MANHATTAN BEACH; Dial M for Muddle: A Cell-Phone Story That Never Ends | False | By Tara Bahrampour | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-sulzberger-edward.html | Paid Notice: Memorials SULZBERGER, EDWARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-mildly-ambitious-975060.html | Mildly Ambitious | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-memorials-pilch-todd-david.html | Paid Notice: Memorials PILCH, TODD DAVID | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/rewriting-history.html | Rewriting History | False | By David A. Bell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-selling-big-dreams-on-the-potomac.html | MUSIC; Selling Big Dreams On the Potomac | False | By Elaine Sciolino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/transactions-056391.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/evening-hours-night-music.html | EVENING HOURS; Night Music | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-energy-natural-gas-pipeline.html | BRIEFING: ENERGY; NATURAL GAS PIPELINE | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-new-york-up-close-the-word-on-the-streets.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Word on the Streets | False | By Jim O'Grady | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-the-allergy-prison-975010.html | The Allergy Prison | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-robin-richard.html | Paid Notice: Deaths ROBIN, RICHARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-brenits-alan-n-buddy.html | Paid Notice: Deaths BRENITS, ALAN N. "BUDDY" | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/cuttings-making-rain-runoff-a-friend-to-your-garden.html | CUTTINGS; Making Rain Runoff a Friend to Your Garden | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-the-ethicist-lax-behavior.html | The Way We Live Now: The Ethicist; Lax Behavior | False | By Randy Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-lynelle-preston-david-cameron.html | WEDDINGS; Lynelle Preston, David Cameron | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-appointing-judges-checks-and-balances-056200.html | Appointing Judges: Checks and Balances | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-nieman-lillian.html | Paid Notice: Deaths NIEMAN, LILLIAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-this-deal-s-for-him.html | Private Sector; This Deal's for Him | False | By Julie Dunn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/personal-business-diary-preparing-boomers-for-long-time-care.html | PERSONAL BUSINESS: DIARY; Preparing Boomers For Long-Time Care | False | By Aaron Donovan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/l-the-allergy-prison-975001.html | The Allergy Prison | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/technology/circuits/article-2001070191206751069-no-title.html | Article 2001070191206751069 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-correspondent-s-report-growth-in-visits-to-national-parks-slows.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Growth in Visits To National Parks Slows | False | By John H. Cushman Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/l-a-generation-in-flux-or-caught-between-waves-044873.html | A Generation in Flux, Or Caught Between Waves? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-a-disunited-front-on-mideast.html | June 24-30; A Disunited Front on Mideast | False | By William A. Orme Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-pomboy-bertha-armel.html | Paid Notice: Deaths POMBOY, BERTHA ARMEL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/art-achitecture-a-loner-who-found-a-universe-in-his-studio.html | ART/ACHITECTURE; A Loner Who Found a Universe in His Studio | False | By Alan Riding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-le-gendre-henri.html | Paid Notice: Deaths LE GENDRE, HENRI | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/a-legal-breakthrough-for-immigrants.html | A Legal Breakthrough for Immigrants | False | By David Cole | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/video-a-century-of-the-bolshoi.html | VIDEO; A Century Of Legends Of the Bolshoi | False | By Robert Greskovic | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-elmhurst-benevolent-protective-sold-era-ends-boulevard.html | NEIGHBORHOOD REPORT: ELMHURST; Benevolent, Protective, Sold: An Era Ends on the Boulevard | False | By E. E. Lippincott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/c-corrections-045470.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/grafts-impact-on-health.html | Graft's Impact on Health | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/curbing-arms-brokers.html | Curbing Arms Brokers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/a-little-bit-of-the-east-on-fifth.html | A Little Bit of the East, on Fifth | False | By Abby Ellin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/the-rural-life-volunteers-and-pioneers.html | The Rural Life; Volunteers and Pioneers | False | By Verlyn Klinkenborg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/june-24-30-the-driving-force.html | June 24-30; The Driving Force | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-for-the-dying-a-new-lease-on-life-056138.html | For the Dying, a New Lease on Life | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/good-eating-no-extra-charge-for-the-summer-view.html | GOOD EATING; No Extra Charge For the Summer View | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/the-nation-the-land-of-monopolies.html | The Nation; The Land of Monopolies | False | By John Schwartz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-stamford-a-scout-troop-is-evicted-but-prepared.html | In Stamford, a Scout Troop Is Evicted, but Prepared | False | By Jane Gross | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-bentley-charlotte-marie-fowler.html | Paid Notice: Deaths BENTLEY, CHARLOTTE MARIE FOWLER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/l-the-golden-swan-and-dorothy-day-993425.html | The Golden Swan And Dorothy Day | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/us/candidate-for-teamsters-presidency-has-eye-on-an-upset.html | Candidate for Teamsters Presidency Has Eye on an Upset | False | By Steven Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-salient-facts-extreme-gardening-the-green-reaper.html | The Way We Live Now: Salient Facts - Extreme Gardening; The Green Reaper | False | By Emily Nussbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-susan-maxman-rolf-sauer.html | WEDDINGS; Susan Maxman, Rolf Sauer | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-lindsay-kneisel-richard-gagnon-jr.html | WEDDINGS; Lindsay Kneisel, Richard Gagnon Jr. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/sports-of-the-times-wimbledon-it-is-a-world-unto-itself.html | Sports of The Times; Wimbledon: It Is a World Unto Itself | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/world/sergeant-questioned-and-released-in-okinawa-rape.html | Sergeant Questioned and Released in Okinawa Rape | False | By Calvin Sims | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/l-successes-were-ignored-056251.html | Successes Were Ignored | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/rebel-without-a-cause.html | Rebel Without a Cause | False | By Emily Fox Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/what-s-doing-in-cooperstown.html | WHAT'S DOING IN; Cooperstown | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-lauren-diamond-aron-barkan.html | WEDDINGS; Lauren Diamond, Aron Barkan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/l-story-of-a-statue-has-untold-chapters-045292.html | Story of a Statue Has Untold Chapters | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/the-boating-report-transpac-is-amusing-to-disney.html | THE BOATING REPORT; Transpac Is Amusing to Disney | False | By Herb McCormick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-a-well-honed-wit-on-the-bench.html | Private Sector; A Well-Honed Wit on the Bench | False | By Jonathan D. Glater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-linda-dahl-john-mathews.html | WEDDINGS; Linda Dahl, John Mathews | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/restaurants-2-approaches-to-winning-over-diners.html | RESTAURANTS; 2 Approaches to Winning Over Diners | False | By Claudia Rowe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-state-s-new-pastime-looking-for-a-job.html | The State's New Pastime: Looking For a Job | False | By Christine Digrazia | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/soapbox-a-parade-of-suburban-progress.html | SOAPBOX; A Parade of Suburban Progress | False | By Peter Applebome | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-notebook-milwaukee-reaches-its-highs-and-lows.html | BASEBALL: NOTEBOOK; Milwaukee Reaches Its Highs and Lows | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/working-against-the-clock-for-a-cure.html | Working Against the Clock for a Cure | False | By Jane Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/opinion-downside-of-the-at-large-system.html | OPINION; Downside of the At-Large System | False | By Roger T. Quinn Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/fresh-air-fund-little-boy-s-escapes-country-become-family-tradition.html | The Fresh Air Fund; A Little Boy's Escapes to the Country Become a Family Tradition | False | By Kathleen Carroll | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/classified/paid-notice-deaths-newman-beverly.html | Paid Notice: Deaths NEWMAN, BEVERLY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/food-diary-dinner-at-8.html | Food Diary; Dinner At 8 | False | By Amanda Hesser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/leisure-big-crowds-rainy-days-and-the-lure-of-tiger.html | LEISURE; Big Crowds, Rainy Days and the Lure of Tiger | False | By Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/golf-nicklaus-clubhouse-leader-at-soggy-senior-open.html | GOLF; Nicklaus Clubhouse Leader at Soggy Senior Open | False | By Michael Arkush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-mara-zimmerman-laurence-nathan.html | WEDDINGS; Mara Zimmerman, Laurence Nathan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-crown-heights-high-hopes-for-a-patch-of-colonial-history.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; High Hopes for a Patch of Colonial History | False | By Shoshana Guy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-yankees-add-wohlers-to-their-growing-bullpen-roster.html | BASEBALL; Yankees Add Wohlers to Their Growing Bullpen Roster | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/books/too-good-to-live.html | Too Good to Live | False | By Iain Bamforth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/replaying-memories-of-wishes-fulfilled.html | Replaying Memories Of Wishes Fulfilled | False | By Hilary S. Wolfson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/l-for-the-dying-a-new-lease-on-life-056111.html | For the Dying, a New Lease on Life | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-01 | 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-brief-development-firm-sends-its-message-with-flowers.html | IN BRIEF; Development Firm Sends Its Message With Flowers | False | By Arianne Chernock | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-cantor-sarah-kaltman.html | Paid Notice: Deaths CANTOR, SARAH KALTMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/worldbusiness/IHT-in-antitrust-probes-useuropean-cooperation-is.html | In Antitrust Probes, U.S.-European Cooperation Is Routine | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/for-city-council-s-top-republican-a-bright-political-future-darkens.html | For City Council's Top Republican, a Bright Political Future Darkens | False | By Dean E. Murphy and Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-zinn-ted.html | Paid Notice: Deaths ZINN, TED | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/baseball-just-about-everything-s-right-with-the-yanks.html | BASEBALL; Just About Everything's Right With the Yanks | False | By Gerald Eskenazi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/saudis-say-they-not-us-will-try-11-in-96-bombing.html | Saudis Say They, Not U.S., Will Try 11 in '96 Bombing | False | By Neil MacFarquhar | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/gene-data-to-be-kept-private-so-company-can-make-drugs.html | Gene Data to Be Kept Private So Company Can Make Drugs | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-donating-blood-willing-but-unable-064653.html | Donating Blood: Willing but Unable | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-the-real-justice-thomas-034436.html | The Real Justice Thomas | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-a-certain-age-uncertain-income-064408.html | A Certain Age, Uncertain Income | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/horse-racing-albert-the-great-lives-up-to-his-weight.html | HORSE RACING; Albert the Great Lives Up to His Weight | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/cybertimes/education/article-20010702914443335240-no-title.html | Article 20010702914443335240 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/london-journal-writer-actor-mp-and-a-reliable-source-of-spice.html | London Journal; Writer, Actor, M.P. (and a Reliable Source of Spice) | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/jazz-festival-reviews-right-at-his-fingertips-a-whole-world-of-music.html | JAZZ FESTIVAL REVIEWS; Right at His Fingertips, A Whole World of Music | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/writers-on-writing-timeless-tact-helps-sustain-a-literary-time-traveler.html | WRITERS ON WRITING; Timeless Tact Helps Sustain A Literary Time Traveler | False | By Geraldine Brooks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/politics/cheney-returns-to-work-with-pacemaker.html | Cheney Returns to Work With Pacemaker | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-smoliar-esther.html | Paid Notice: Deaths SMOLIAR, ESTHER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/IHT-rulings-represent-the-first-check-on-mahathir-regime-in-a-decade.html | Rulings Represent the First Check on Mahathir Regime in a Decade ; Judicial Bravery Startles Malaysia | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/IHT-paris-stores-expand-to-lure-new-clientele.html | Paris Stores Expand To Lure New Clientele | False | By Pat McColl, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-meyer-morris.html | Paid Notice: Deaths MEYER, MORRIS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/four-villages-are-seized-by-the-rebels-in-macedonia.html | Four Villages Are Seized By the Rebels In Macedonia | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/tennis-capriati-and-agassi-set-for-bigger-tests-ahead.html | TENNIS; Capriati and Agassi Set For Bigger Tests Ahead | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/china-s-leader-urges-opening-communist-party-to-capitalists.html | China's Leader Urges Opening Communist Party to Capitalists | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/hockey-free-agent-market-opens-but-stars-elude-rangers.html | HOCKEY; Free-Agent Market Opens But Stars Elude Rangers | False | By Joe Lapointe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-zucker-freda-l-nee-levine.html | Paid Notice: Deaths ZUCKER, FREDA L. (NEE LEVINE) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metropolitan-diary-063789.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/IHT-1901misplaced-kiss-in-our-pages100-75-and-50-years-ago.html | 1901:Misplaced Kiss : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/college/leveling-the-playing-field-but-for-whom.html | Leveling the Playing Field, but for Whom? | False | By Steven A. Holmes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/IHT-citys-edgy-vitality-draws-designers-and-artists-berlin-is-stealing-the.html | City's Edgy Vitality Draws Designers and Artists : Berlin Is Stealing the Spotlight | False | By James Sherwood, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-grotsky-lucy.html | Paid Notice: Deaths GROTSKY, LUCY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/patents-draw-water-air-measure-much-water-you-drink-be-kind-fish-you-catch.html | Patents; Draw water from air, measure how much water you drink and be kind to the fish you catch. | False | By Sabra Chartrand | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-arena-elizabeth-j.html | Paid Notice: Deaths ARENA, ELIZABETH J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/us-and-uk-yield-on-new-iraq-sanctions.html | U.S. and U.K. Yield on New Iraq Sanctions | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/technology/text/article-200107029118464564-no-title.html | Article 200107029118464564 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/quotation-of-the-day-060607.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/ulster-leader-s-resignation-shakes-fragile-government.html | Ulster Leader's Resignation Shakes Fragile Government | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/pro-football-a-healthy-testaverde-is-set-to-face-challenges.html | PRO FOOTBALL; A Healthy Testaverde Is Set to Face Challenges | False | By Judy Battista | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-bronheim-marta-s.html | Paid Notice: Deaths BRONHEIM, MARTA S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/IHT-of-comebacks-and-other-dreams-wimbledon-week-2.html | Of Comebacks and Other Dreams:Wimbledon, Week 2 | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/flaws-seen-in-effort-to-fill-police-class.html | Flaws Seen In Effort to Fill Police Class | False | By Kevin Flynn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/bridge-five-teams-at-european-event-win-the-right-to-play-in-bali.html | BRIDGE; Five Teams at European Event Win the Right to Play in Bali | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/lewis-l-coriell-90-virologist-who-set-stage-for-polio-vaccine.html | Lewis L. Coriell, 90, Virologist Who Set Stage for Polio Vaccine | False | By Anahad O'Connor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/business-digest-058645.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/IHT-the-tailored-jackets-secret-revenge.html | The Tailored Jacket's Secret Revenge | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/c-corrections-065056.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-goldstein-sally.html | Paid Notice: Deaths GOLDSTEIN, SALLY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/continuous/samprass-reign-at-wimbledon-is-over.html | Sampras's Reign at Wimbledon Is Over | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/compressed-data-group-encourages-workers-to-turn-in-software-pirates.html | Compressed Data; Group Encourages Workers To Turn In Software Pirates | False | By Susan Stellin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/in-year-of-florida-vote-supreme-court-also-did-much-other-work.html | In Year of Florida Vote, Supreme Court Also Did Much Other Work | False | By Linda Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/news/the-look-matters-more-than-riding-skills-tokyos-skateboard-cool.html | The Look Matters More Than 'Riding' Skills : Tokyo's Skateboard Cool | False | By Kaori Shoji, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-investing-in.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Investing in All That Glitters Isn't Necessarily a Golden Opportunity | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/after-patients-rights-vast-needs-higher-hurdles.html | After Patients' Rights: Vast Needs, Higher Hurdles | False | By Robin Toner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/primedia-is-seen-announcing-emap-magazine-deal-today.html | Primedia Is Seen Announcing Emap Magazine Deal Today | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by David del Poio Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/transactions-065277.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/connecting-dots-linking-roots-caribbean-enclaves-dominoes-are-summer-fixture.html | Connecting Dots, Linking to Roots; In Caribbean Enclaves, Dominoes Are a Summer Fixture | False | By Dexter Filkins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-a-certain-age-uncertain-income-064513.html | A Certain Age, Uncertain Income | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-rubenstein-gertrude.html | Paid Notice: Deaths RUBENSTEIN, GERTRUDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-a-certain-age-uncertain-income-064467.html | A Certain Age, Uncertain Income | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/baseball-wohlers-gets-a-feel-for-playing-in-the-bronx.html | BASEBALL; Wohlers Gets a Feel For Playing in the Bronx | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/technology/circuits/article-20010702908983291171-no-title.html | Article 20010702908983291171 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/news/the-tailored-jackets-secret-revenge.html | The Tailored Jacket's Secret Revenge | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/nickelodeon-s-bilingual-cartoon-dora-is-a-hit.html | Nickelodeon's Bilingual Cartoon 'Dora' Is a Hit | False | By Mireya Navarro | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/sports-of-the-times-kidd-putting-big-mistake-behind-him.html | Sports of The Times; Kidd Putting Big Mistake Behind Him | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-armstrong-richard.html | Paid Notice: Deaths ARMSTRONG, RICHARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-blaser-betty.html | Paid Notice: Deaths BLASER, BETTY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/advertising-upfront-market-for-tv-time-gets-curiouser-curiouser-with-cbs-s.html | Advertising; The upfront market for TV time gets curiouser and curiouser with CBS's claims on performance. | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-no-lawless-lawyers-039845.html | No Lawless Lawyers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-scholar-rabbi-michael.html | Paid Notice: Deaths SCHOLAR, RABBI MICHAEL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-mcgowan-gerard-j-sr.html | Paid Notice: Deaths MCGOWAN, GERARD J., SR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/getting-the-charity-debate-back-on-track.html | Getting the Charity Debate Back on Track | False | By Robert A. Sirico | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/it-s-raining-tigers-dragons-asian-filmmakers-rush-repeat-oscar-winner-s-success.html | It's Raining Tigers and Dragons; Asian Filmmakers Rush to Repeat an Oscar Winner's Success | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/jazz-festival-reviews-a-diva-who-holds-fans-in-the-palm-of-her-hand.html | JAZZ FESTIVAL REVIEWS; A Diva Who Holds Fans In the Palm of Her Hand | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing-connecticut-danbury-school-harassment-charged.html | Metro Briefing | Connecticut: Danbury : School Harassment Charged | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-the-rights-of-writers-034363.html | The Rights of Writers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/northern-ireland-paramilitary-groups-ignore-disarmament-deadline.html | Northern Ireland Paramilitary Groups Ignore Disarmament Deadline | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/golf-another-second-chance-leaves-fleisher-in-first.html | GOLF; Another Second Chance Leaves Fleisher in First | False | By Michael Arkush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/credit-offerings.html | Credit Offerings | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/a-certain-age-uncertain-income-064424.html | A Certain Age, Uncertain Income | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/IHT-a-text-message-that-simply-spells-romance.html | A Text Message That Simply Spells Romance | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/mediatalk-striking-up-the-band-despite-tough-times.html | MediaTalk; Striking up the Band, Despite Tough Times | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/monet-s-haystacks-ignite-bidding-at-sotheby-s-in-london.html | Monet's Haystacks Ignite Bidding at Sotheby's in London | False | By Carol Vogel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/media-giants-overview-the-corporate-strategy-where-the-message-is-the-medium.html | MEDIA GIANTS: OVERVIEW: THE CORPORATE STRATEGY; Where the Message Is the Medium | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal.html | Editor's Choice / Best Web bets from a personal point of view : Surf's Up for Work-Weary | False | By Leah Reiter, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/in-3-million-pounds-of-history-views-of-day-to-day-new-york.html | In 3 Million Pounds of History, Views of Day-to-Day New York | False | By Glenn Collins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/israel-kills-3-militants-and-hits-syrian-site-in-lebanon.html | Israel Kills 3 Militants and Hits Syrian Site in Lebanon | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-welfare-s-safety-net-034541.html | Welfare's Safety Net | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/golf-mickelson-achieves-a-positive-outcome.html | GOLF; Mickelson Achieves A Positive Outcome | False | By Jack Cavanaugh | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/case-against-milosevic-is-not-simple-to-prove.html | Case Against Milosevic Is Not Simple to Prove | False | By Marlise Simons | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/television-review-the-airmen-and-women-who-made-a-leap-of-faith.html | TELEVISION REVIEW; The Airmen and Women Who Made a Leap of Faith | False | By Ron Wertheimer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing-new-york-manhattan-independence-fete-in-chinatown.html | Metro Briefing | New York: Manhattan: Independence Fete In Chinatown | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/webdenda-executive-changes-in-media.html | Webdenda: Executive Changes in Media | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/child-death-case-in-texas-raises-penalty-questions.html | Child-Death Case in Texas Raises Penalty Questions | False | By Jim Yardley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/technology/cybertimes/article-200107029372357320-no-title.html | Article 200107029372357320 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/kenneth-lynn-78-hemingway-biographer.html | Kenneth Lynn, 78, Hemingway Biographer | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/united-is-said-to-give-up-bid-to-buy-us-air.html | United Is Said To Give Up Bid To Buy US Air | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/americans-finally-lose-in-cup-qualifying.html | Americans Finally Lose in Cup Qualifying | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/compressed-data-site-that-monitors-exercise-is-running-on-wobbly-legs.html | Compressed Data; Site That Monitors Exercise Is Running on Wobbly Legs | False | By Karen J. Bannan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/learning/article-200107029058379115-no-title.html | Article 200107029058379115 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/plus-high-school-football-new-york-city-tops-in-all-star-game.html | PLUS: HIGH SCHOOL FOOTBALL; New York City Tops in All-Star Game | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/sampras-reign-at-wimbledon-ends.html | Sampras's Reign at Wimbledon Ends | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-donating-blood-willing-but-unable-064645.html | Donating Blood: Willing but Unable | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/baseball-mets-notebook-rusch-drops-his-sinker-and-revives-his-form.html | BASEBALL: METS NOTEBOOK; Rusch Drops His Sinker And Revives His Form | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/4.2-billion-hostile-bid-for-italian-utility.html | $4.2 Billion Hostile Bid for Italian Utility | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/a-certain-age-uncertain-income.html | A Certain Age, Uncertain Income | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-bedoukian-paul-zareh.html | Paid Notice: Deaths BEDOUKIAN, PAUL ZAREH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/mobil-is-faulted-for-payments-in-central-asia.html | Mobil Is Faulted for Payments in Central Asia | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/opera-review-aida-confronts-a-wild-mike-system.html | OPERA REVIEW; 'Aida' Confronts a Wild Mike System | False | By Anne Midgette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/schroder-like-germany-looks-harder-at-the-past.html | Schrö'ää'.der, Like Germany, Looks Harder at the Past | False | By Roger Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/on-land-and-sea-florida-plans-for-turmoil-after-castro-s-death.html | On Land and Sea, Florida Plans For Turmoil After Castro's Death | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/baseball-mets-offense-still-asleep-but-appier-great-equalizer-against-atlanta.html | BASEBALL; Mets Offense Still Asleep, but Appier Is the Great Equalizer Against Atlanta | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-memorials-roulet-jean.html | Paid Notice: Memorials ROULET, JEAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/the-military-spending-crunch.html | The Military Spending Crunch | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/pro-basketball-robinson-finds-game-after-a-subpar-season.html | PRO BASKETBALL; Robinson Finds Game After a Subpar Season | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/on-television-six-feet-under-a-morbid-new-comedy-tugs-at-hbo-s-evolving-identity.html | On Television; 'Six Feet Under,' a morbid new comedy, tugs at HBO's evolving identity | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/sampras-reign-at-wimbledon-is-over.html | Sampras's Reign at Wimbledon Is Over | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/janitors-union-and-contractors-reach-a-deal.html | Janitors' Union and Contractors Reach a Deal | False | By Steven Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/IHT-roar-of-british-lions-is-too-much-for-world-champion-australia.html | Roar of British Lions Is Too Much for World Champion Australia | False | By Ian Malin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/chet-atkins-77-dead-guitarist-producer-was-architect-nashville-sound.html | Chet Atkins, 77, Is Dead; Guitarist and Producer Was Architect of the 'Nashville Sound' | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-machete-attack.html | Metro Briefing | New York: Brooklyn: Woman Killed In Machete Attack | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-matters-ideology-well-who-s-to-judge.html | Metro Matters; Ideology? Well, Who's To Judge? | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-brodsky-abigail-jana.html | Paid Notice: Deaths BRODSKY, ABIGAIL JANA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/worldbusiness/IHT-swissair-group-to-sell-its-stake-in-air-littoral.html | Swissair Group to Sell Its Stake in Air Littoral | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/a-coney-island-kind-of-fun.html | A Coney Island Kind of Fun | False | By Kevin Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-wahrburg-dorothea-g.html | Paid Notice: Deaths WAHRBURG, DOROTHEA G. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/donating-blood-willing-but-unable.html | Donating Blood: Willing but Unable | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-bentley-charlotte-marie-fowler.html | Paid Notice: Deaths BENTLEY, CHARLOTTE MARIE FOWLER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-useful.html | The End User / A Voice for the Consumer: Useful Downloads | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/supreme-court-term-beyond-bush-v-gore.html | Supreme Court Term: Beyond Bush v. Gore | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/realestate/lightspeed-loft-renovation.html | Light-Speed Loft Renovation | False | By Jeanne Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-klein-nettie.html | Paid Notice: Deaths KLEIN, NETTIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/ge-reportedly-weighing-an-end-to-honeywell-bid.html | G.E. Reportedly Weighing An End to Honeywell Bid | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/technology/sevenday/article-20010702907363356994-no-title.html | Article 20010702907363356994 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/dance-review-a-sophisticated-square-dance-called-by-tharp.html | DANCE REVIEW; A Sophisticated Square Dance, Called by Tharp | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-fearn-daniel-j.html | Paid Notice: Deaths FEARN, DANIEL J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/c-corrections-065048.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/essay-the-new-patriotism.html | Essay; The New Patriotism | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/theater-review-the-desolation-of-desire-divided-by-four.html | THEATER REVIEW; The Desolation of Desire, Divided by Four | False | By Ben Brantley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/soccer-new-players-and-new-coach-renew-mexico-s-hopes.html | SOCCER; New Players and New Coach Renew Mexico's Hopes | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/cybertimes/commerce/article-20010702905738447743-no-title.html | Article 20010702905738447743 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-ships-and-welfare-034428.html | Ships and Welfare | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/public-lives-no-affinity-for-trees-but-a-nature-crusader-nonetheless.html | PUBLIC LIVES; No Affinity for Trees, but a Nature Crusader Nonetheless | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-walcoff-harvey-k.html | Paid Notice: Deaths WALCOFF, HARVEY K. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/news/a-text-message-that-simply-spells-romance.html | A Text Message That Simply Spells Romance | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/a-grand-plan-meets-skepticism-in-mexico-s-south.html | A Grand Plan Meets Skepticism in Mexico's South | False | By Tim Weiner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing-new-jersey-trenton-review-of-police-searches.html | Metro Briefing | New Jersey: Trenton: Review Of Police Searches | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-publicizing-health-034517.html | Publicizing Health | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-stotz-norman-i.html | Paid Notice: Deaths STOTZ, NORMAN I. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/IHT-1926anthem-skipped-in-our-pages100-75-and-50-years-ago.html | 1926:Anthem Skipped : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-schwartz-florence-gruber.html | Paid Notice: Deaths SCHWARTZ, FLORENCE GRUBER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/a-health-infrastructure-for-aids.html | A Health Infrastructure for AIDS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/roy-longmore-dies-australian-legend-107.html | Roy Longmore Dies; Australian 'Legend,' 107 | False | By Richard Goldstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/IHT-1951persian-oil-cut-in-our-pages100-75-and-50-years-ago.html | 1951:Persian Oil Cut : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/ballet-review-new-queen-rules-over-balanchine-s-magic-forest.html | BALLET REVIEW; New Queen Rules Over Balanchine's Magic Forest | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/IHT-quinn-hurls-3-touchdowns-in-thunders-upset-over-barcelona-2417.html | Quinn Hurls 3 Touchdowns in Thunder's Upset Over Barcelona, 24-17 : Berlin Wins Europe World Bowl | False | By Mike Carlson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/news/rulings-represent-the-first-check-on-mahathir-regime-in-a-decade.html | Rulings Represent the First Check on Mahathir Regime in a Decade : Judicial Bravery Startles Malaysia | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/IHT-tour-de-france-pantani-may-finagle-spot-on-starting-line-but-will.html | Tour de France : Pantani May Finagle Spot on Starting Line, but Will He Make It to Finish Line? | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/mediatalk-cnn-chairman-resigns-without-the-spin.html | MediaTalk; CNN Chairman Resigns, Without the Spin | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/big-decisions-loom-for-sampras.html | Big Decisions Loom for Sampras | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/meddling-with-the-city-s-charter.html | Meddling With the City's Charter | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/news/paris-stores-expand-to-lure-new-clientele.html | Paris Stores Expand To Lure New Clientele | False | By Pat McColl, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/travel/sofitel-offers-summer-rates-and-air-miles.html | Sofitel Offers Summer Rates and Air Miles | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-manton-burton-s-of-englewood.html | Paid Notice: Deaths MANTON, BURTON S. OF ENGLEWOOD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/promenade-at-east-river-park-is-closed-indefinitely-for-repairs.html | Promenade at East River Park Is Closed Indefinitely for Repairs | False | By Robert D. McFadden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/news-summary-065196.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/olympics-in-today-s-games-computers-must-be-faster-and-stronger-too.html | OLYMPICS; In Today's Games, Computers Must Be Faster and Stronger, Too | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-adams-christina-w.html | Paid Notice: Deaths ADAMS, CHRISTINA W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/in-bronx-an-antipoverty-empire-tries-to-shed-a-power-broker-past.html | In Bronx, an Antipoverty Empire Tries to Shed a Power-Broker Past | False | By Amy Waldman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/reach-for-snack-turns-fatal-as-girl-9-finds-a-handgun.html | Reach for Snack Turns Fatal As Girl, 9, Finds a Handgun | False | By Jacob H. Fries | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-swarth-florence.html | Paid Notice: Deaths SWARTH, FLORENCE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-berkowitz-rabbi-mordechai.html | Paid Notice: Deaths BERKOWITZ, RABBI MORDECHAI | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/book-returns-rise-signaling-a-downturn-in-the-market.html | Book Returns Rise, Signaling A Downturn In the Market | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-levenson-hawley-cohen.html | Paid Notice: Deaths LEVENSON, HAWLEY COHEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/star-witness-against-microsoft-finds-a-wary-vindication.html | Star Witness Against Microsoft Finds a Wary Vindication | False | By John Markoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/IHT-justice-in-the-hague-can-clear-the-air-in-bosnia.html | Justice in The Hague Can Clear the Air in Bosnia | False | By Wolfgang Petritsch, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing-new-york-manhattan-council-overrides-benefit-veto.html | Metro Briefing | New York: Manhattan: Council Overrides Benefit Veto | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/cyberimes/cyberlaw/article-2001070290130443463-no-title.html | Article 2001070290130443463 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/IHT-no-50-for-michael-in-another-schumacher-12.html | No. 50 for Michael in Another Schumacher 1-2 | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/new-economy-selling-a-vision-of-the-future-beyond-folders.html | New Economy; Selling a Vision Of the Future Beyond Folders | False | By John Schwartz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-richman-lucille.html | Paid Notice: Deaths RICHMAN, LUCILLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-a-certain-age-uncertain-income-064416.html | A Certain Age, Uncertain Income | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/l-room-for-religion-039837.html | Room for Religion | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/at-t-and-british-telecom-study-possible-closing-of-joint-venture.html | AT&T and British Telecom Study Possible Closing of Joint Venture | False | By Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing-new-york-bronx-police-lineups-unchanged.html | Metro Briefing | New York: Bronx: Police Lineups Unchanged | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/tech-future-is-said-to-brighten.html | Tech Future Is Said to Brighten | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/reuters/technology/article-2001070292171044061-no-title.html | Article 2001070292171044061 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/media-giants-subplot-stock-weak-summer-but-faith-based-part-company-name.html | MEDIA GIANTS: SUBPLOT: THE STOCK; A Weak Summer, but a Faith, Based in Part on a Company Name | False | By Geraldine Fabrikant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-eisenstein-rabbi-ira.html | Paid Notice: Deaths EISENSTEIN, RABBI IRA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/e-commerce-report-internet-ads-considered-creative-wasteland-are-starting-get.html | E-Commerce Report; Internet ads, considered a 'creative wasteland,' are starting to get more attention. | False | By Bob Tedeschi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/olympics-samaranch-doping-is-a-fact.html | OLYMPICS; Samaranch: Doping Is a Fact | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/equity-offerings.html | Equity Offerings | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/opera-review-the-heroic-life-captured-by-beethoven-lived-by-all.html | OPERA REVIEW; The Heroic Life, Captured by Beethoven, Lived by All | False | By Paul Griffiths | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/cult-agrees-not-to-clone-human-in-us.html | Cult Agrees Not to Clone Human in U.S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/mediatalk-group-says-fox-has-a-right-wing-slant.html | MediaTalk; Group Says Fox Has a Right-Wing Slant | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/a-changing-world-is-forcing-changes-on-managed-care.html | A CHANGING WORLD IS FORCING CHANGES ON MANAGED CARE | False | By Milt Freudenheim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/classified/paid-notice-deaths-allweiss-nathan-m.html | Paid Notice: Deaths ALLWEISS, NATHAN M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/law-firms-cut-partners-in-slowdown.html | Law Firms Cut Partners In Slowdown | False | By Jonathan D. Glater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/charter-removes-espnews-from-some-cable-systems-in-dispute.html | Charter Removes ESPNews From Some Cable Systems in Dispute | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/world/burden-seems-to-be-on-japan-to-salvage-the-fast-eroding-climate-treaty.html | Burden Seems to Be on Japan to Salvage the Fast-Eroding Climate Treaty | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/IHT-pants-shoppingfor-most-a-humbling-time.html | Pants Shopping;For Most, a Humbling Time | False | By Roger Tredre, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/economic-calendar-91911639169.html | Economic Calendar | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/cheney-with-heart-device-implanted-prepares-to-carry-on.html | Cheney, With Heart Device Implanted, Prepares to Carry On | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/bonds-cements-his-place-in-giants-history.html | Bonds Cements His Place in Giants History | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/books/books-of-the-times-dark-streets-stolen-goods-and-a-hard-bitten-dame.html | BOOKS OF THE TIMES; Dark Streets, Stolen Goods And a Hard-Bitten Dame | False | By Richard Bernstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/in-america-the-message-in-the-sinking-polls.html | IN AMERICA; The Message in the Sinking Polls | False | By Bob Herbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/in-churches-candidates-call-for-black-voters-to-respond.html | In Churches, Candidates Call For Black Voters to Respond | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/inside-064122.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/golf-after-a-late-night-out-king-rallies.html | GOLF; After a Late Night Out, King Rallies | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/miami-heralds-editor-named-to-top-post-at-boston-globe.html | Miami Herald's Editor Named to Top Post at Boston Globe | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/charlottesville-journal-cry-that-debts-repaid-fell-due-again.html | Charlottesville Journal; Cry That Debts Repaid Fell Due Again | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/us/crew-of-listing-bush-ship-draws-republican-scowls.html | Crew of Listing Bush Ship Draws Republican Scowls | False | By Richard L. Berke and Frank Bruni | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/thunderstorms-fell-trees-and-delay-flights.html | Thunderstorms Fell Trees and Delay Flights | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/business/most-wanted-drilling-down-home-video-rent-a-tape-buy-a-disc.html | MOST WANTED: DRILLING DOWN/HOME VIDEO; Rent a Tape, Buy a Disc | False | By Tim Race | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-02 | 2001-07-02 | https://www.nytimes.com/2001/07/02/IHT-the-look-matters-more-than-riding-skills-tokyos-skateboard-cool.html | The Look Matters More Than 'Riding' Skills : Tokyo's Skateboard Cool | False | By Kaori Shoji, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/front-row-to-spoof-fashion-destiny-s-child-takes-the-80-s-out-of-mothballs.html | Front Row; To spoof fashion, Destiny's Child takes the 80's out of mothballs. | False | By Guy Trebay | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/music-review-experiments-in-a-crowd-or-just-for-a-select-few.html | MUSIC REVIEW; Experiments, in a Crowd Or Just for a Select Few | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/theater-review-sharing-a-fear-of-success-with-a-ghost.html | THEATER REVIEW; Sharing a Fear (of Success) With a Ghost | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/cabaret-review-channeling-strayhorn-with-love.html | CABARET REVIEW; Channeling Strayhorn With Love | False | By Stephen Holden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-faltermeier-gloria-j.html | Paid Notice: Deaths FALTERMEIER, GLORIA J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/international/africa/algeria-warns-berber-protesters.html | Algeria Warns Berber Protesters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-prognosis-a-clue-for-predicting-chronic-whiplash.html | VITAL SIGNS: PROGNOSIS; A Clue for Predicting Chronic Whiplash | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/court-revives-lesbians-suit-over-housing.html | Court Revives Lesbians' Suit Over Housing | False | By Laura Mansnerus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/special-milk-may-help-childrens-health.html | Special Milk May Help Children's Health | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-swarth-florence.html | Paid Notice: Deaths SWARTH, FLORENCE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-europe-poland-fight-for-phone-company.html | World Business Briefing | Europe: Poland: Fight For Phone Company | False | By Peter S. Green (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-cantor-sarah.html | Paid Notice: Deaths CANTOR, SARAH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/mayor-vows-to-tow-cars-of-some-scofflaw-diplomats.html | Mayor Vows to Tow Cars Of Some Scofflaw Diplomats | False | By Kevin Flynn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/jazz-festival-review-tales-of-ephemeral-love-from-an-enduring-singer.html | JAZZ FESTIVAL REVIEW; Tales of Ephemeral Love From an Enduring Singer | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/us-toughens-terms-for-north-korea-talks.html | U.S. Toughens Terms for North Korea Talks | False | By Michael R. Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/national-briefing-northwest-washington-steady-population-growth.html | National Briefing | Northwest: Washington: Steady Population Growth | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/fulfilling-the-brady-act-s-promise.html | Fulfilling the Brady Act's Promise | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/russian-airliner-disappears-in-siberia.html | Russian Airliner Disappears in Siberia | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/gauging-the-health-of-surviving-spouses.html | Gauging the Health of Surviving Spouses | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/turkey-arrests-leader-of-sect-over-prayers-without-permit.html | Turkey Arrests Leader of Sect Over Prayers Without Permit | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/kentucky-patient-receives-mechanical-heart-replacement.html | Kentucky Patient Receives Mechanical Heart Replacement | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/move-in-gop-to-block-study-of-embryo-cells.html | Move in G.O.P. To Block Study Of Embryo Cells | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-the-cat-updated-can-it-still-catch-mice-078298.html | The Cat, Updated: Can It Still Catch Mice? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/pop-review-where-getting-into-a-jam-is-considered-a-good-thing.html | POP REVIEW; Where Getting Into a Jam Is Considered A Good Thing | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/product-to-protect-women-from-hiv-is-elusive.html | Product to Protect Women From H.I.V. Is Elusive | False | By Sharon Lerner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-managing-anger-no-quick-fixes-069949.html | Managing Anger: No Quick Fixes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-jersey-englewood-toddler-left-in-hot-bus.html | Metro Briefing | New Jersey: Englewood: Toddler Left In Hot Bus | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-davies-harry.html | Paid Notice: Deaths DAVIES, HARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-dick-cheney-medical-role-model-077925.html | Dick Cheney, Medical Role Model | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/ads-brawl-in-a-never-ending-political-season.html | Ads Brawl in a Never-Ending Political Season | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/l-of-time-and-space-077844.html | Of Time and Space | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-dutch-economy-teeters-on-edge-of-stagflation.html | Dutch Economy Teeters on Edge of Stagflation | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/l-deep-pockets-not-necessary-077860.html | Deep Pockets Not Necessary | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/books/books-of-the-times-sex-and-calamity-pave-the-road-to-a-better-self.html | BOOKS OF THE TIMES; Sex and Calamity Pave the Road to a Better Self | False | By Michiko Kakutani | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/boldface-names-078468.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/plan-to-burn-chemical-arms-worries-alabamians.html | Plan to Burn Chemical Arms Worries Alabamians | False | By David Firestone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/l-the-penguins-plight-077895.html | The Penguins' Plight | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/reuters/technology/article-200107039048053058-no-title.html | Article 200107039048053058-5 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/national-briefing-west-california-battle-over-charter-school-ends.html | National Briefing | West: California: Battle Over Charter School Ends | False | By Edward Wyatt (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-middle-east-egypt-is-that-his-final-answer.html | World Briefing | Middle East: Egypt: Is That His Final Answer? | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-brief-japan-telecom-optimism.html | Tech Brief:JAPAN TELECOM OPTIMISM | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/failure-to-acquire-honeywell-is-sour-finish-for-ge-chief.html | Failure to Acquire Honeywell Is Sour Finish for G.E. Chief | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/transactions-079383.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/cases-in-psychiatry-mundane-remarks-speak-volumes-about-the-personality.html | CASES; In Psychiatry, Mundane Remarks Speak Volumes About the Personality | False | By Anna Fels, M.d. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/sports-of-the-times-sampras-s-opponent-the-future.html | Sports of The Times; Sampras's Opponent: The Future | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-the-fight-against-aids-069930.html | The Fight Against AIDS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-brief-equant-to-cut-jobs.html | Tech Brief:EQUANT TO CUT JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-sullivan-ellen-nee-manion.html | Paid Notice: Deaths SULLIVAN, ELLEN (NEE MANION) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-africa-aid-from-west-drops-sharply.html | World Briefing | Africa: Aid From West Drops Sharply | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/the-dispute-on-the-taconic-either-safety-or-convenience.html | The Dispute On the Taconic: Either Safety Or Convenience | False | By Winnie Hu | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-poverty-is-the-deadliest-disease-letters-to-the-editor.html | Poverty Is the Deadliest Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-europe-turkey-imf-is-not-happy.html | World Briefing | Europe: Turkey: I.M.F. Is Not Happy | False | By Doug Frantz (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-prevention-clues-to-benefits-of-fruit-and-vegetables.html | VITAL SIGNS; PREVENTION; Clues to Benefits of Fruit and Vegetables | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/dick-cheney-medical-role-model.html | Dick Cheney, Medical Role Model | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-hardware-amd-settles-suit-against-alcatel.html | Technology Briefing | Hardware: A.M.D. Settles Suit Against Alcatel | False | By Andrew Zipern (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-the-cubs-are-armed-and-dangerous-and-in-first-place.html | BASEBALL; The Cubs Are Armed and Dangerous, and in First Place | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/business-digest-075213.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-brief-elektrim-vivendi-approval.html | Tech Brief:ELEKTRIM-VIVENDI APPROVAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/company-briefs-078646.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-lazar-kenneth.html | Paid Notice: Deaths LAZAR, KENNETH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-memorials-goldfield-ray.html | Paid Notice: Memorials GOLDFIELD, RAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-media-business-advertising-addenda-accounts-078255.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/news-summary-077054.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/miami-herald-s-top-editor-to-lead-the-boston-globe.html | Miami Herald's Top Editor To Lead The Boston Globe | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-pomerantz-burton.html | Paid Notice: Deaths POMERANTZ, BURTON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/clues-to-benefits-of-fruit-and-vegetables.html | Clues to Benefits of Fruit and Vegetables | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/fiat-and-french-utility-make-bid-for-montedison.html | Fiat and French Utility Make Bid for Montedison | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-briefsapient-to-pare-staff.html | Tech Brief:SAPIENT TO PARE STAFF | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-briefboon-in-bahrain.html | Tech Brief:BOON IN BAHRAIN | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/hockey-thrifty-sather-steers-clear-of-high-priced-stars.html | HOCKEY; Thrifty Sather Steers Clear of High-Priced Stars | False | By Joe Lapointe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/IHT-us-executives-forecast-growth-for-tech-budgets.html | U.S. Executives Forecast Growth for Tech Budgets : Tech Brief:SPENDING UPTICK | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/pop-review-an-old-not-oldies-band-that-still-casts-a-spell.html | POP REVIEW; An Old (Not Oldies) Band That Still Casts a Spell | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/opec-planners-are-guessing-because-of-iraq.html | OPEC Planners Are Guessing Because of Iraq | False | By Neela Banerjee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/technology/cybertimes/article-20010703914559346414-no-title.html | Article 20010703914559346414 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/style/IHT-diors-fashion-warriors-amid-the-luxury.html | Dior's Fashion Warriors Amid the Luxury | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/is-john-adams-overrated.html | Is John Adams Overrated? | False | By Floyd Abrams | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-ettinghouse-margaret-nee-straus.html | Paid Notice: Deaths ETTINGHOUSE, MARGARET NEE STRAUS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-asia-japan-us-told-to-turn-over-serviceman.html | World Briefing | Asia: Japan: U.S. Told To Turn Over Serviceman | False | By Calvin Sims (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-asia-china-a-dispute-over-deliveries.html | World Business Briefing | Asia: China: A Dispute Over Deliveries | False | By Craig Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-kelly-mary.html | Paid Notice: Deaths KELLY, MARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/6-korean-newspapers-may-face-tax-evasion-charges.html | 6 Korean Newspapers May Face Tax Evasion Charges | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-media-business-advertising-addenda-people-078263.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-berkowitz-rabbi-morton.html | Paid Notice: Deaths BERKOWITZ, RABBI MORTON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/santa-lucia-journal-flipper-s-trainer-in-crusade-against-dolphin-exploitation.html | Santa Lucia's Journal; Flipper's Trainer in Crusade Against Dolphin Exploitation | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/a-program-s-goal-evaluate-and-rehabilitate-problem-doctors.html | A Program's Goal: Evaluate and Rehabilitate Problem Doctors | False | By Abigail Zuger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/technology/text/article-20010703384805479-no-title.html | Article 20010703384805479 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/the-wrong-way-to-protect-the-jewish-past.html | The Wrong Way to Protect the Jewish Past | False | By Samuel Gruber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/pro-basketball-liberty-uses-late-rally-to-extend-home-streak.html | PRO BASKETBALL; Liberty Uses Late Rally To Extend Home Streak | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/tamoxifen-gets-mixed-review-in-study.html | Tamoxifen Gets Mixed Review in Study | False | By Gina Kolata | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-briefsharpsanyo-pact.html | Tech Brief:SHARP-SANYO PACT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/well-prepared-critics-of-health-industry-shaped-debate-on-patients-rights.html | Well-Prepared Critics of Health Industry Shaped Debate on Patients' Rights | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/rowland-signs-last-of-tardy-bills-on-budget.html | Rowland Signs Last of Tardy Bills on Budget | False | By Paul Zielbauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/cybertimes/cyberlaw/article-20010703924974628880-no-title.html | Article 20010703924974628880 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-regna-peter-p.html | Paid Notice: Deaths REGNA, PETER P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/dance-review-a-ceremony-evokes-truth-that-hides-in-mourning.html | DANCE REVIEW; A Ceremony Evokes Truth That Hides In Mourning | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/epidemic-takes-toll-on-black-woman.html | Epidemic Takes Toll on Black Women | False | By Kevin Sack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-thinking-ahead-commentary-blair-has-little-will-to.html | Thinking Ahead / Commentary : Blair Has Little Will to Push the Euro | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-york-mineola-not-guilty-plea-in-hofstra-killing.html | Metro Briefing | New York: Mineola: Not-Guilty Plea In Hofstra Killing | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-briefvodafone-options.html | Tech Brief:VODAFONE OPTIONS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/a-delicacys-delicate-future.html | A Delicacy's Delicate Future | False | By Jacques Pâ'sâ©pin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-stetson-john-charles.html | Paid Notice: Deaths STETSON, JOHN CHARLES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-california-power-plants-069663.html | California Power Plants | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-media-business-advertising-addenda-reckitt-benckiser-consolidates-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reckitt Benckiser Consolidates Account | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/mccall-accuses-pataki-of-inconsistency-in-policies-for-indian-casinos.html | McCall Accuses Pataki of Inconsistency in Policies for Indian Casinos | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-good-field-no-hit-ordonez-at-the-bat.html | BASEBALL; Good Field, No Hit: Ordâ'ñâ%ñï'ŝÁ±ez at the Bat | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/cycling-pantani-provides-intrigue-in-buildup-to-tour-de-france.html | CYCLING; Pantani Provides Intrigue in Buildup to Tour de France | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/fox-s-marriage-is-a-major-personal-and-political-step.html | Fox's Marriage Is a Major Personal and Political Step | False | By Ginger Thompson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/special-milk-may-help-childrens-health.html | Special Milk May Help Children's Health | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/us-to-seek-christie-s-data-for-use-in-antitrust-trial.html | U.S. to Seek Christie's Data For Use in Antitrust Trial | False | By Carol Vogel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/clues-to-benefits-of-fruit-and-vegetables.html | Clues to Benefits of Fruit and Vegetables | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/c-corrections-078417.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/public-lives-first-the-nature-bug-bit-now-it-s-the-ticks.html | PUBLIC LIVES; First, the Nature Bug Bit. Now It's the Ticks. | False | By Robin Finn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-e-commerce-webvan-shareholders-approve-reverse-split.html | Technology Briefing | E-Commerce: Webvan Shareholders Approve Reverse Split | False | By Susan Stellin (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/inside-076635.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-william-safire-on-the-middle-east-letters-to-the-editor.html | William Safire on the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-jersey-mays-landing-rape-case-to-be-retried.html | Metro Briefing | New Jersey: Mays Landing: Rape Case To Be Retried | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/on-baseball-yankees-stretched-in-the-seventh-inning.html | ON BASEBALL; Yankees Stretched In the Seventh Inning | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-yes-milosevic-is-bad-but-so-is-selective-international-justice.html | Yes, Milosevic Is Bad, but So Is Selective International Justice | False | By Shlomo Avineri, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-europe-britain-records-book-sold.html | World Business Briefing | Europe: Britain: Records Book Sold | False | By Andrew Ross Sorkin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/effort-to-recast-iraq-oil-sanctions-is-halted-for-now.html | EFFORT TO RECAST IRAQ OIL SANCTIONS IS HALTED FOR NOW | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/l-chronically-ill-children-077909.html | Chronically Ill Children | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/personal-health-new-approach-to-a-discoloring-skin-disorder.html | PERSONAL HEALTH; New Approach to a Discoloring Skin Disorder | False | By Jane E. Brody | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-brief-eircom-deal-reached.html | Tech Brief; EIRCOM DEAL REACHED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/golf-fleisher-late-bloomer-hits-stride-in-his-50s.html | GOLF; Fleisher, Late Bloomer, Hits Stride in His 50's | False | By Gerald Eskenazi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/books-on-health-examining-how-babies-sleep.html | BOOKS ON HEALTH; Examining How Babies Sleep | False | By John Langone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-asia-japan-rewriting-history-again.html | World Briefing | Asia: Japan: Rewriting History, Again | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/style/IHT-raf-simonsa-rebel-yell-amid-the-luxury.html | Raf Simons: A Rebel Yell Amid the Luxury | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/carrion-races-to-catch-up-in-bid-for-borough-president.html | Carrió ´ál‰ön Races to Catch Up in Bid for Borough President | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-the-cat-updated-can-it-still-catch-mice-078271.html | The Cat, Updated: Can It Still Catch Mice? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/tennis-sampras-king-of-wimbledon-is-dethroned.html | TENNIS; Sampras, King of Wimbledon, Is Dethroned | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-sankin-julius.html | Paid Notice: Deaths SANKIN, JULIUS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-maurer-jay.html | Paid Notice: Deaths MAURER, JAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/sara-lee-to-buy-earthgrains-a-top-bread-maker.html | Sara Lee to Buy Earthgrains, a Top Bread Maker | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-for-sojo-the-yankees-gain-is-worth-his-pain.html | BASEBALL; For Sojo, the Yankees' Gain Is Worth His Pain | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/media-business-advertising-supreme-court-s-ruling-tobacco-case-hailed-victory.html | THE MEDIA BUSINESS: ADVERTISING; Supreme Court's ruling in a tobacco case is hailed as a victory for commercial freedom of speech. | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-europe-belgium-case-against-sharon-to-proceed.html | World Briefing | Europe: Belgium: Case Against Sharon To Proceed | False | By Paul Meller (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/IHT-obituary-edwin-d-morgan-80-businessman-who-befriended-writers-in-paris.html | OBITUARY; Edwin D. Morgan, 80, Businessman Who Befriended Writers in Paris | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/theater-review-men-were-her-victims-or-so-she-thought.html | THEATER REVIEW; Men Were Her Victims, or So She Thought | False | By Ben Brantley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/30-years-after-the-musics-over-morrison-still-attracts-crowds.html | 30 Years After the Music's Over, Morrison Still Attracts Crowds | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/alone-us-airways-faces-tough-choices.html | Alone, US Airways Faces Tough Choices | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/pro-basketball-for-now-the-new-nets-are-the-unvanquished-nets.html | PRO BASKETBALL; For Now, the New Nets Are the Unvanquished Nets | False | By Liz Robbins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/learning/article-20010703933643513304-no-title.html | Article 20010703933643513304 — No title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/a-clue-for-predicting-chronic-whiplash.html | A Clue for Predicting Chronic Whiplash | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/fda-faults-johns-hopkins-over-process-in-fatal-study.html | F.D.A. Faults Johns Hopkins Over Process in Fatal Study | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/letters-of-time-and-space.html | Letters: Of Time and Space | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-jones-whipple-van-ness.html | Paid Notice: Deaths JONES, WHIPPLE VAN NESS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-memorial-is-an-insult-069760.html | Memorial Is an Insult | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-symptoms-that-pain-in-your-back-could-be-a-bug.html | VITAL SIGNS: SYMPTOMS; That Pain in Your Back Could Be a Bug | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-suzuki-is-tops-in-all-star-voting.html | BASEBALL; Suzuki Is Tops In All-Star Voting | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/4000-cars-seized-in-effort-to-halt-drunken-driving.html | 4,000 Cars Seized In Effort To Halt Drunken Driving | False | By Jacob H. Fries | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-klein-carole-h.html | Paid Notice: Deaths KLEIN, CAROLE H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-dick-cheney-medical-role-077933.html | Dick Cheney, Medical Role Model | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/theater-review-the-cuban-missile-crisis-as-a-sex-stimulant-yup.html | THEATER REVIEW; The Cuban Missile Crisis As a Sex Stimulant? Yup. | False | By Bruce Weber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/one-third-of-public-school-students-enroll-for-summer-school.html | One-Third of Public School Students Enroll for Summer School | False | By Yilu Zhao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-e-commerce-netpliance-fined-by-ftc.html | Technology Briefing | E-Commerce: Netpliance Fined By F.T.C. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-americas-argentina-squad-leader-surrenders.html | World Briefing | Americas: Argentina: Squad Leader Surrenders | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-internet-napster-suspends-service-during-upgrade.html | Technology Briefing | Internet: Napster Suspends Service During 'Upgrade' | False | By Andrew Zipern (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/fawning-and-insulting-how-not-to-interview.html | Fawning and Insulting: How Not to Interview | False | By Bernard Weinraub | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-william-safire-on-the-middle-east-letters-to-the-editor-93740995553.html | William Safire on the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-nasta-john-edward-jr.html | Paid Notice: Deaths NASTA, JOHN EDWARD, JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/cybertimes/commerce/article-200107039022154475-no-title.html | Article 200107039022154475 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/books-on-health-through-the-information-maze.html | BOOKS ON HEALTH; Through the Information Maze | False | By John Langone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-dick-cheney-medical-role-model-077950.html | Dick Cheney, Medical Role Model | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/style/IHT-fashfile-lacostehow-doth-the-little-crocodile.html | FashFile : Lacoste:How Doth The Little Crocodile? | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/physicist-nikolai-basov-78-won-nobel-for-laser-research.html | Physicist Nikolai Basov, 78; Won Nobel for Laser Research | False | By Kenneth Chang | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-semiconductor-sales-declined-7.3-in-may.html | TECHNOLOGY; Semiconductor Sales Declined 7.3% in May | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/an-old-observatory-finds-a-new-life.html | An Old Observatory Finds a New Life | False | By John Noble Wilford | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/l-ballpark-noise-pollution-077887.html | Ballpark Noise Pollution | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/c-corrections-078441.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/l-of-time-and-space-077852.html | Of Time and Space | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-feldman-saul-m-md.html | Paid Notice: Deaths FELDMAN, SAUL M., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-middle-east-israel-city-doesn-t-want-informers.html | World Briefing | Middle East: Israel: City Doesn't Want Informers | False | By Deborah Sontag (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-justice-in-the-balkans-letters-to-the-editor.html | Justice in the Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/holiday-tomorrow-independence-day.html | Holiday Tomorrow: Independence Day | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/IHT-williams-sisters-capriati-and-rafter-all-advance.html | Williams Sisters, Capriati and Rafter All Advance | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/obituaries/mordecai-richler-author-dies-at-70.html | Mordecai Richler, Author, Dies at 70 | False | By Anthony Depalma | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/review-fashion-in-milan-too-few-muscles-instead-of-too-many.html | Review/Fashion; In Milan, Too Few Muscles Instead of Too Many | False | By Ginia Bellafante | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-Tech-briefriversoft-falls.html | Tech Brief;RIVERSOFT FALLS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-woghin-sadye.html | Paid Notice: Deaths WOGHIN, SADYE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/milosevic-refuses-to-enter-plea.html | Milosevic Refuses to Enter Plea | False | By Roger Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/technology/circuits/article-20010703938709958813-no-title.html | Article 20010703938709958813 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/role-of-martyrdom-is-debated-in-sentence-for-embassy-bombing.html | Role of Martyrdom Is Debated In Sentence for Embassy Bombing | False | By Benjamin Weiser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/the-devil-is-in-the-details.html | The Devil Is in the Details | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-germany-in-the-mirror-069728.html | Germany in the Mirror | | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-mortimer-adler-s-legacy-069698.html | Mortimer Adler's Legacy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-world-food-illnesses-are-spreading.html | World Briefing | World: Food Illnesses Are Spreading | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-1926lost-traditions-in-our-pages100-75-and-50-years-ago.html | 1926:Lost Traditions : IN OUR PAGES100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/fast-investments-missing-returns-us-charges-internet-operation-was-a-huge-scam.html | Fast Investments, Missing Returns; U.S. Charges Internet Operation Was a Huge Scam | False | By Kurt Eichenwald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-markets-market-place-nasd-rule-would-oversee-analysts-on-tv.html | THE MARKETS: Market Place; N.A.S.D. Rule Would Oversee Analysts on TV | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/dance/discipline-bolshoi-land-samba-satellite-school-brazil-train-tomorrow-s-ballet.html | The Discipline of the Bolshoi In the Land of the Samba; A Satellite School in Brazil to Train Tomorrow's Ballet Stars | False | By Larry Rohter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-internet-internet-ad-agencies-merging.html | Technology Briefing | Internet: Internet Ad Agencies Merging | False | By Allison Fass (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/predicting-chronic-whiplash.html | Predicting Chronic Whiplash | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-asia-china-oil-company-selling-shares.html | World Business Briefing | Asia: China: Oil Company Selling Shares | False | By Craig Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-brick-seymour-j.html | Paid Notice: Deaths BRICK, SEYMOUR J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/one-seeks-support-on-the-river-the-other-in-washington.html | One Seeks Support on the River, the Other in Washington | False | By David M. Halbfinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/c-corrections-078433.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/national/court-hearing-set-for-hanssen-to-plead-guilty.html | Court Hearing Set for Hanssen to Plead Guilty | False | By David Stout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-york-babylon-rail-station-reopening-is-proposed.html | Metro Briefing | New York: Babylon: Rail Station Reopening Is Proposed | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/arts-in-america-an-indian-craftsman-sees-glass-full-of-possibilities.html | ARTS IN AMERICA; An Indian Craftsman Sees Glass Full of Possibilities | False | By Stephen Kinzer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/national-briefing-midwest-illinois-man-who-raped-child-is-sentenced.html | National Briefing | Midwest: Illinois: Man Who Raped Child Is Sentenced | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/technology/sevenday/article-20010703927955921185-no-title.html | Article 20010703927955921185 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/north-korean-talks-us-raises-the-bar.html | North Korean Talks: U.S. Raises the Bar | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/IHT-hewitt-also-falls-while-williams-sisters-march-on-federer-finally.html | Hewitt Also Falls While Williams Sisters March On : Federer Finally Ends Sampras's Streak at Wimbledon | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/discovering-the-tricks-of-fireflies-summertime-magic.html | Discovering the Tricks of Fireflies' Summertime Magic | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/cybertimes/education/article-20010703092429522486-no-title.html | Article 20010703092429522486 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/new-jersey-power-broker-extends-his-reach-influence-grows-congress-menendez.html | New Jersey Power Broker Extends His Reach; As Influence Grows in Congress, Menendez Is Keeping His Options Open | False | By Raymond Hernandez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/shunned-by-mother-tiger-gets-a-human-surrogate.html | Shunned by Mother, Tiger Gets a Human Surrogate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-the-cat-updated-can-it-still-catch-mice-078280.html | The Cat, Updated: Can It Still Catch Mice? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-a-plague-of-small-arms-demands-action-at-last.html | A Plague of Small Arms Demands Action at Last | False | By Joseph Deiss, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/russian-jetliner-crashes-in-siberia.html | Russian Jetliner Crashes in Siberia | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-history-not-nostalgia-069710.html | History, Not Nostalgia | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-europe-russia-war-s-toll-on-children.html | World Briefing | Europe: Russia: War's Toll On Children | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-brief-aol-france-raises-fee.html | Tech Brief:AOL FRANCE RAISES FEE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/soccer-roundup-americans-come-back-to-the-pack.html | SOCCER: ROUNDUP; Americans Come Back To The Pack | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/foreign-affairs-the-summer-of-82.html | Foreign Affairs; The Summer of '82 | False | By Thomas L. Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/bush-scales-back-oil-drilling-plan-in-gulf-of-mexico.html | BUSH SCALES BACK OIL-DRILLING PLAN IN GULF OF MEXICO | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-york-syracuse-electrician-strike-averted.html | Metro Briefing | New York: Syracuse: Electrician Strike Averted | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-kieser-rolf.html | Paid Notice: Deaths KIESER, ROLF | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-the-bribery-problem-isnt-solved.html | The Bribery Problem Isn't Solved | False | By Don Evans, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-connecticut-waterbury-new-uconn-campus-delayed.html | Metro Briefing | Connecticut: Waterbury: New Uconn Campus Delayed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/critic-of-china-flees-to-us-fearing-arrest-in-crackdown.html | Critic of China Flees to U.S., Fearing Arrest in Crackdown | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/c-corrections-078450.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-brief-matsushita-cuts-prediction.html | Tech Brief:MATSUSHITA CUTS PREDICTION | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/capriati-williams-episode-complete-with-chills.html | Capriati-Williams Episode Complete With Chills | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/coke-may-want-to-review-its-procter-gamble-deal.html | Coke May Want to Review Its Procter & Gamble Deal | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/new-peril-for-campaign-reform.html | New Peril for Campaign Reform | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-connecticut-hartford-medical-examiner-s-office-faulted.html | Metro Briefing | Connecticut: Hartford: Medical Examiner's Office Faulted | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-shipbuilders-support-069612.html | Shipbuilders' Support | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-briefinfineon-offering.html | Tech Brief:INFINEON OFFERING | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/capriati-makes-semifinals-at-wimbledon.html | Capriati Makes Semifinals at Wimbledon | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-briefmonster-deal.html | Tech Brief:MONSTER DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/slaying-of-jewish-settler-deals-new-blow-to-israeli-ceasefire.html | Slaying of Jewish Settler Deals New Blow to Israeli Cease-Fire | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/man-in-the-news-john-marburger-balancing-the-equation-of-science-and-politics.html | MAN IN THE NEWS; JOHN MARBURGER; Balancing the Equation of Science and Politics | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-yankees-notebook-misfortune-for-justice-a-shot-for-knoblauch.html | BASEBALL: YANKEES NOTEBOOK; Misfortune For Justice, A Shot for Knoblauch | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-schwartz-florence-gruber.html | Paid Notice: Deaths SCHWARTZ, FLORENCE GRUBER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-patterns-gauging-the-health-of-surviving-spouses.html | VITAL SIGNS: PATTERNS; Gauging the Health of Surviving Spouses | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-finch-angela-cobb.html | Paid Notice: Deaths FINCH, ANGELA COBB | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-outcomes-special-milk-may-help-childrens-health.html | VITAL SIGNS: OUTCOMES; Special Milk May Help Children's Health | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-asia-south-korea-rising-debt-equity-ratios.html | World Business Briefing | Asia: South Korea: Rising Debt-Equity Ratios | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/travel/the-sheraton-on-the-hudson.html | The Sheraton on the Hudson | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/venerable-institution-in-a-season-of-turmoil.html | Venerable Institution In a Season of Turmoil | False | By Dennis Overbye | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/kenneth-s-lynn-78-biographer-of-hemingway-and-chaplin.html | Kenneth S. Lynn, 78, Biographer of Hemingway and Chaplin | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/power-company-rebuts-accusations-of-gouging.html | Power Company Rebuts Accusations of Gouging | False | By James Sterngold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-lawson-thomas-david.html | Paid Notice: Deaths LAWSON, THOMAS DAVID | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-europe-ireland-utility-agrees-to-sale.html | World Business Briefing | Europe: Ireland: Utility Agrees To Sale | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-grisaitis-reverend-joseph-n.html | Paid Notice: Deaths GRISAITIS, REVEREND JOSEPH N. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-brieftampa-surveillance.html | Tech Brief:TAMPA SURVEILLANCE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-kaplansky-susan.html | Paid Notice: Deaths KAPLANSKY, SUSAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/tennis-a-fitter-serena-williams-is-ready-for-capriati-now.html | TENNIS; A Fitter Serena Williams Is Ready for Capriati Now | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-briefebookers-looks-to-india.html | Tech Brief:EBOOKERS LOOKS TO INDIA | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/joe-henderson-saxophonist-and-composer-dies-at-64.html | Joe Henderson, Saxophonist And Composer, Dies at 64 | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-kofi-annans-record-at-the-un-letters-to-the-editor.html | Kofi Annan's Record at the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/pro-basketball-driving-arrest-for-marbury.html | PRO BASKETBALL; Driving Arrest for Marbury | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/cheney-back-at-work-says-he-s-feeling-pretty-good.html | Cheney, Back At Work, Says He's Feeling 'Pretty Good' | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-thomas-mary-ellen.html | Paid Notice: Deaths THOMAS, MARY ELLEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-1951guilty-spy-pleas-in-our-pages100-75-and-50-years-ago.html | 1951:Guilty Spy Pleas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-gargulio-emily-anne.html | Paid Notice: Deaths GARGUILO, EMILY ANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/c-corrections-078409.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-business-briefing-insurance-information-in-spanish.html | Metro Business Briefing \| Insurance Information In Spanish | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/l-dick-cheney-medical-role-model-077968.html | Dick Cheney, Medical Role Model | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-knaster-baruch.html | Paid Notice: Deaths KNASTER, BARUCH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-briefthe-shipping-news.html | Tech Brief:THE SHIPPING NEWS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/milosevic-to-represent-himself-at-his-arraignment-today.html | Milosevic to Represent Himself at His Arraignment Today | False | By Roger Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/news/obituary-edwin-d-morgan-80-businessman-who-befriended-writers-in-paris.html | OBITUARY : Edwin D. Morgan, 80, Businessman Who Befriended Writers in Paris | False | International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/the-doctor-s-world-the-cause-of-the-outbreak-is-unknown.html | THE DOCTOR'S WORLD; 'The Cause of the Outbreak Is Unknown' | False | By Lawrence K. Altman, M.d. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/national-briefing-midwest-indiana-no-mandatory-sentences-for-drug-dealers.html | National Briefing \| Midwest: Indiana: No Mandatory Sentences For Drug Dealers | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-braude-vera.html | Paid Notice: Deaths BRAUDE, VERA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-briefchip-sales-down.html | Tech Brief:CHIP SALES DOWN | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/mr-milosevic-faces-the-court.html | Mr. Milosevic Faces the Court | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/little-quiet-in-israel-3-arabs-die-palestinians-retaliate.html | Little 'Quiet' in Israel: 3 Arabs Die, Palestinians Retaliate | False | By William A. Orme Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/IHT-1901ny-heat-blast-in-our-pages100-75-and-50-years-ago.html | 1901:N.Y. Heat Blast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/c-corrections-078395.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/health/that-pain-in-your-back-could-be-a-bug.html | That Pain in Your Back Could Be a Bug | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-eisenstein-rabbi-ira.html | Paid Notice: Deaths EISENSTEIN, RABBI IRA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/text-of-european-commission-statement-on-gehoneywell-vote.html | Text of European Commission Statement on G.E.-Honeywell Vote | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/tunnel-vision-underground-and-now-cool-the-l-train.html | Tunnel Vision; Underground And Now Cool: The L Train | False | By Randy Kennedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/c-corrections-078425.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-peyser-arnold-l-writer.html | Paid Notice: Deaths PEYSER, ARNOLD L. WRITER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-richman-lucille.html | Paid Notice: Deaths RICHMAN, LUCILLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/house-democrats-trumpet-record-off-year-fund-raising-and-credit-bush-s-policies.html | House Democrats Trumpet Record Off-Year Fund-Raising, and Credit Bush's Policies | False | By Lizette Alvarez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/us/asthma-study-faulted.html | Asthma Study Faulted | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/quotation-of-the-day-072303.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/vandalism-follows-event-for-ex-radio-employees.html | Vandalism Follows Event For Ex-Radio Employees | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-silver-robert-m.html | Paid Notice: Deaths SILVER, ROBERT M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-rof-daniel.html | Paid Notice: Deaths ROF, DANIEL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-media-business-advertising-addenda-michelin-names-winner-of-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Michelin Names Winner Of Account Review | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-bruner-smith-c.html | Paid Notice: Deaths BRUNER, SMITH, C. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/science/q-a-029394.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/classified/paid-notice-deaths-jones-caroline-r.html | Paid Notice: Deaths JONES, CAROLINE R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-hardware-metricom-files-for-bankruptcy-protection.html | Technology Briefing | Hardware: Metricom Files For Bankruptcy Protection | False | By Simon Romero (NYT COMPILED BY F. DUAYNE DRAFFEN) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/world/international-ulster-panel-blames-ira-for-unresolved-issue-of-disarmament.html | International Ulster Panel Blames I.R.A. for Unresolved Issue of Disarmament | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-03 | 2001-07-03 | https://www.nytimes.com/2001/07/03/business/worldbusiness/IHT-tech-brief-curtains-for-concert.html | Tech Brief:CURTAINS FOR CONCERT? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-what-arafat-didn-t-say-097691.html | What Arafat Didn't Say | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/travel/club-med-giveaway.html | Club Med Giveaway | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/desert-boot-camp-for-youth-is-shut-down-after-a-death.html | Desert Boot Camp for Youth Is Shut Down After a Death | False | By Michael Janofsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-knaster-baruch.html | Paid Notice: Deaths KNASTER, BARUCH | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/baseball-yankees-notebook-stars-halfway-to-big-numbers.html | BASEBALL: YANKEES NOTEBOOK; Stars Halfway To Big Numbers | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/brussels-sues-swissair-in-move-to-aid-sabena.html | Brussels Sues Swissair In Move to Aid Sabena | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/the-2001-allstar-rosters.html | The 2001 All-Star Rosters | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/pro-basketball-notebook-houston-is-ready-to-talk-to-knicks.html | PRO BASKETBALL: NOTEBOOK; Houston Is Ready To Talk To Knicks | False | By Liz Robbins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-nasta-john-edward-jr.html | Paid Notice: Deaths NASTA, JOHN EDWARD, JR. | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/c-corrections-099252.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-brief-motorola-leads-alliance.html | Tech Brief:MOTOROLA LEADS ALLIANCE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-brief-microsoft-shops-in-korea.html | Tech Brief:MICROSOFT SHOPS IN KOREA | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/baseball-mets-notebook-alfonzo-returns-in-nick-of-time.html | BASEBALL: METS NOTEBOOK; Alfonzo Returns In Nick Of Time | False | By Gerald Eskenazi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/liberties-the-relaxation-response.html | Liberties; The Relaxation Response | False | By Maureen Dowd | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/new-jersey-legislature-advances-special-taxing-plan-for-arenas.html | New Jersey Legislature Advances Special Taxing Plan for Arenas | False | By Ronald Smothers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/iraqi-diplomat-at-un-seeks-asylum-in-us-police-say.html | Iraqi Diplomat at U.N. Seeks Asylum in U.S., Police Say | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/tastings-hail-to-the-sweets.html | TASTINGS; Hail to the Sweets | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/cybertimes/education/article-2001070491417535298-no-title.html | Article 2001070491417535298 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/auto-sales-increased-in-june-despite-decreases-at-ford-and-gm.html | Auto Sales Increased in June, Despite Decreases at Ford and G.M. | False | By Danny Hakim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/review-of-nissan-car-loans-finds-that-blacks-pay-more.html | Review of Nissan Car Loans Finds That Blacks Pay More | False | By Diana B. Henriques | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/living/recipe-hazelnutcoffee-float-with-hazelnut-brittle.html | Recipe: Hazelnut-Coffee Float With Hazelnut Brittle | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/milosevic-in-court-the-overview-at-arraignment-milosevic-scorns-his-un-accusers.html | MILOSEVIC IN COURT: THE OVERVIEW; AT ARRAIGNMENT, MILOSEVIC SCORNS HIS U.N. ACCUSERS | False | By Roger Cohen With Marlise Simons | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/pilots-protest-an-airline-s-bid-to-switch-hawaii-flight-plan.html | Pilots Protest an Airline's Bid to Switch Hawaii Flight Plan | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-memorials-hansen-frederick-h.html | Paid Notice: Memorials HANSEN, FREDERICK H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/news-summary-096806.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/IHT-ukraines-transition-is-unfinished.html | Ukraine's Transition Is Unfinished | False | By George Robertson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-lawson-thomas.html | Paid Notice: Deaths LAWSON, THOMAS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/living/recipe-rotisserie-baby-back-ribs-with-herbes-de-provence.html | Recipe: Rotisserie Baby Back Ribs With Herbes de Provence | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/on-pro-football-nfl-rookies-go-to-class-before-going-to-camp.html | ON PRO FOOTBALL; N.F.L. Rookies Go to Class Before Going to Camp | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/IHT-better-governance-would-speed-indias-progress.html | Better Governance Would Speed India's Progress | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/west-bank-settler-dies-another-blow-to-faltering-cease-fire.html | West Bank Settler Dies, Another Blow to Faltering Cease-Fire | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/IHT-briefly-seoul-defends-move-against-newspapers.html | BRIEFLY : Seoul Defends Move Against Newspapers | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-founding-fathers-warts-and-all-097462.html | Founding Fathers, Warts and All | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/opart-carrying-a-torch.html | Op-Art; Carrying a Torch | False | By Lynn Baldwin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/company-briefs-098264.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/IHT-europes-world-role-letters-to-the-editor.html | Europe's World Role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/the-boss-attuned-to-hear-ka-ching.html | THE BOSS; Attuned to Hear 'Ka-Ching' | False | By David Dyer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Kathleen Carroll, Karen W. Arenson, Lynette Holloway and Michael Pollak | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-europe-greece-first-mad-cow-case.html | World Briefing | Europe: Greece: First Mad Cow Case | False | By Marina Harss (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-new-york-manhattan-deliberations-in-terror-trial.html | Metro Briefing | New York: Manhattan: Deliberations In Terror Trial | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/cybertimes/commerce/article-2001070494105218236--no-title.html | Article 2001070494105218236 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/track-and-field-decathlon-champion-broke-his-idol-s-record.html | TRACK AND FIELD; Decathlon Champion Broke His Idol's Record | False | By P. J. Browne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-africa-congo-leaders-to-meet.html | World Briefing | Africa: Congo: Leaders To Meet | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/excerpts-from-europe-s-statement.html | Excerpts From Europe's Statement | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-teenage-sex-education-086878.html | Teenage Sex Education | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/restaurants-quickly-at-home-on-the-upper-west-side.html | RESTAURANTS; Quickly at Home on the Upper West Side | False | By William Grimes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-memorials-pine-helen-c.html | Paid Notice: Memorials PINE, HELEN C. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/IHT-serena-williams-falls-but-sister-venus-wins-henin-and-davenport.html | Serena Williams Falls, but Sister Venus Wins; Henin and Davenport Advance : Capriati Rallies to Reach Semifinals | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/food-stuff-kitchenware-for-a-kitchen-in-the-canyon.html | FOOD STUFF; Kitchenware For a Kitchen In the Canyon | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/washington-gets-a-taste-of-a-big-apple.html | Washington Gets A Taste Of a Big Apple | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-raddock-jay-joseph.html | Paid Notice: Deaths RADDOCK, JAY JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/arts-abroad-30-years-later-he-still-lights-his-fans-fire.html | ARTS ABROAD; 30 Years Later, He Still Lights His Fans' Fire | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/executives-at-goldman-selling-shares.html | Executives At Goldman Selling Shares | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/IHT-1901industrially-free-in-our-pages100-75-and-50-years-ago.html | 1901:Industrially Free : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/the-minimalist-potato-salad-with-a-bang.html | THE MINIMALIST; Potato Salad With a Bang | False | By Mark Bittman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/lessons-true-or-false-or-a-bit-of-both.html | LESSONS; True or False Or a Bit of Both | False | By Richard Rothstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/honeywell-regroups-as-chief-resigns.html | Honeywell Regroups as Chief Resigns | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/the-final-strokes-are-kensett-s-best.html | The Final Strokes Are Kensett's Best | False | By Grace Glueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/technology/text/article-20010704940356081162-no-title.html | Article 20010704940356081162 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/tennis-capriati-rally-runs-serena-williams-off-court.html | TENNIS; Capriati Rally Runs Serena Williams Off Court | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/our-towns-washington-slept-here-ate-here-too.html | Our Towns; Washington Slept Here. Ate Here, Too. | False | By Matthew Purdy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/technology-briefing-telecommunications-nokia-signs-wireless-on-standard.html | Technology Briefing | Telecommunications: Nokia Signs Wireless On Standard | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/the-basics-pierce-turn-heat.html | The Basics; Pierce, Turn, Heat | False | By Steven Raichlen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/close-calls-at-wimbledon.html | Close Calls at Wimbledon | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/books/mordecai-richler-novelist-who-showed-a-street-smart-montreal-is-dead-at-70.html | Mordecai Richler, Novelist Who Showed a Street-Smart Montreal, Is Dead at 70 | False | By Anthony Depalma | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/crew-the-henley-scheduled-to-begin.html | CREW; The Henley Scheduled To Begin | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/c-corrections-099244.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-gargiulo-emily-anne.html | Paid Notice: Deaths GARGIULO, EMILY ANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-briefdotcrash-settling.html | Tech Brief;DOT-CRASH SETTLING? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/milosevic-in-court-the-victims-albanians-say-trying-top-leaders-isn-t-enough.html | MILOSEVIC IN COURT: THE VICTIMS; Albanians Say Trying Top Leaders Isn't Enough | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/us-price-controls-are-said-to-worsen-power-shortage.html | U.S. Price Controls Are Said To Worsen Power Shortage | False | By James Sterngold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-founding-fathers-warts-and-all-097438.html | Founding Fathers, Warts and All | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/jobs/a-local-institution-makes-his-rounds.html | A Local Institution Makes His Rounds | False | By Patricia R. Olsen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-sullivan-ellen-nee-manion.html | Paid Notice: Deaths SULLIVAN, ELLEN (NEE MANION) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/IHT-the-future-of-bosnia-letters-to-the-editor.html | The Future of Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/c-corrections-099228.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/pelotas-journal-of-gays-and-gauchos-and-brazilian-gaucheria.html | Pelotas Journal; Of Gays and Gauchos and Brazilian Gaucheria) | False | By Larry Rohter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-rosenstock-sam.html | Paid Notice: Deaths ROSENSTOCK, SAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/college-graduates-will-train-for-5-weeks-as-they-teach-summer-school.html | College Graduates Will Train for 5 Weeks as They Teach Summer School | False | By Anemona Hartocollis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/c-corrections-099260.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-new-jersey-morristown-racial-profiling-rally.html | Metro Briefing \| New Jersey: Morristown: Racial-Profiling Rally | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/IHT-soccer-capitulates-to-terrorists-as-copa-america-is-put-on-hold-93243157705.html | Soccer Capitulates to Terrorists as Copa America Is Put on Hold : Boos Drive Weah to Quit (folo) | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/history-is-remade-one-bronzed-gentleman-after-another.html | History Is Remade, One Bronzed Gentleman After Another | False | By Andy Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/europe-ends-bid-by-ge-for-honeywell.html | Europe Ends Bid by G.E. For Honeywell | False | By Edmund L. Andrews With Paul Meller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-new-jersey-east-rutherford-staghand-dies-at-arena.html | Metro Briefing \| New Jersey: East Rutherford: Staghand Dies At Arena | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/mayor-s-office-plans-to-scrutinize-cuts-in-school-spending.html | Mayor's Office Plans To Scrutinize Cuts In School Spending | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/c-corrections-099171.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/a-delicacy-from-the-land-of-palms.html | A Delicacy From the Land of Palms | False | By Amanda Hesser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-memorials-kaufman-esther-goldring.html | Paid Notice: Memorials KAUFMAN, ESTHER GOLDRING | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/c-corrections-082830.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-what-arafat-didn-t-say-097730.html | What Arafat Didn't Say | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/poll-shows-mcgreevey-with-a-big-lead-over-schundler.html | Poll Shows McGreevey With a Big Lead Over Schundler | False | By David M. Halbfinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/college/public-lives-no-affinity-for-trees-but-a-nature-crusader-nonetheless.html | Public Lives: No Affinity for Trees, but a Nature Crusader Nonetheless | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/boldface-names-097756.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/to-go-taking-home-a-taste-of-puerto-rico.html | TO GO; Taking Home a Taste of Puerto Rico | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/rescuers-mission-remains-steadfast-time-s-erosions-not-deter-coast-guard-s.html | Rescuers' Mission Remains Steadfast; Time's Erosions Do Not Deter Coast Guard's Vigilance on L.I. Sound | False | By Kirk Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/prosecutor-says-guilt-is-clear-in-killings-at-muffin-shop.html | Prosecutor Says Guilt Is Clear In Killings At Muffin Shop | False | By Stephanie Flanders | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/sports-of-the-times-center-stage-for-families-and-dramas.html | Sports of The Times; Center Stage For Families And Dramas | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/carole-klein-67-biographer-and-writer-on-youth.html | Carole Klein, 67; Biographer and Writer on Youth | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/living/recipe-ginger-float-with-green-tea-wasabi-ice-cream.html | Recipe: Ginger Float With Green Tea-Wasabi Ice Cream | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/management-why-not-to-stonewall-in-the-midst-of-a-scandal.html | MANAGEMENT; Why Not to Stonewall in the Midst of a Scandal | False | By Kurt Eichenwald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-africa-nigeria-fighting-uproots-72000.html | World Briefing \| Africa: Nigeria: Fighting Uproots 72,000 | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-briefyahoo-adsl-hits-japan-telecom.html | Tech Brief: YAHOO ADSL HITS JAPAN TELECOM | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/style/IHT-60s-troubadour-finds-redemption-in-music-living-beyond-the-blues.html | '60s Troubadour Finds Redemption in Music : Living Beyond the Blues | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-mcglinchy-rev-edward-hugh-john-sj.html | Paid Notice: Deaths MCGLINCHY, REV. EDWARD HUGH JOHN, S.J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-levitt-judith-nee-entin.html | Paid Notice: Deaths LEVITT, JUDITH (NEE ENTIN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-asia-nepal-bomb-explodes-near-premier-s-home.html | World Briefing \| Asia: Nepal: Bomb Explodes Near Premier's Home | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/c-corrections-099163.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/boxing-boxer-injured-in-fight-aboard-carrier-dies.html | BOXING; Boxer Injured in Fight Aboard Carrier Dies | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/a-success-for-bp-in-moscow-fill-it-up-boris.html | A Success for BP in Moscow: Fill It Up, Boris? | False | By Sabrina Tavernise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/falun-gong-deaths-set-off-dispute-on-suicide-report.html | Falun Gong Deaths Set Off Dispute on Suicide Report | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/living/recipe-orangey-yogurt-float.html | Recipe: Orange-Yogurt Float | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-briefchipdesign-deal.html | Tech Brief;CHIP-DESIGN DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/jack-welch-s-legacy.html | Jack Welch's Legacy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/big-trade-not-enough-for-the-big-red-machine.html | Big Trade Not Enough for the Big Red Machine | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/business-digest-096172.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-leslie-charlotte-elizabeth-nee-brown.html | Paid Notice: Deaths LESLIE, CHARLOTTE ELIZABETH (NEE BROWN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-new-york-manhattan-restroom-surveillance-alleged.html | Metro Briefing \| New York: Manhattan: Restroom Surveillance Alleged | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/reuters/technology/article-200107049015787896-no-title.html | Article 200107049015787896 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/IHT-australia-and-england-resume-an-old-battle-for-a-small-trophy.html | Australia and England Resume an Old Battle for a Small Trophy | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/congressman-is-accused-of-asking-woman-to-lie.html | Congressman Is Accused of Asking Woman to Lie | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/quotation-of-the-day-098124.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-briefat-wireless-purchase.html | Tech Brief;AT&T WIRELESS PURCHASE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/world-business-briefing-europe-russia-battle-for-oil-company.html | World Business Briefing \| Europe: Russia: Battle For Oil Company | False | By Sabrina Tavernise (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/IHT-1951ailing-reservoir-in-our-pages100-75-and-50-years-ago.html | 1951:Ailing Reservoir : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-but-government-maintains-no-abuses-exist-burma.html | But Government Maintains No Abuses Exist : Burma Pledges to Help On Forced Labor Issue | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/on-board-the-bombay-express-a-rolling-feast-of-india.html | On Board the Bombay Express: A Rolling Feast of India | False | By Shoba Narayan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/badillo-accuses-bloomberg-of-conducting-smear-campaign-in-mayor-s-race.html | Badillo Accuses Bloomberg of Conducting Smear Campaign in Mayor's Race | False | By Diane Cardwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/tv-notes-cable-expands-its-late-shows.html | TV NOTES; Cable Expands Its Late Shows | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/college/leveling-the-playing-field-but-for-whom.html | Leveling the Playing Field, but for Whom? | False | By Steven A. Holmes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/on-baseball-manager-still-needs-to-motivate-the-team.html | ON BASEBALL; Manager Still Needs To Motivate the Team | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/pageoneplus/article-200107049164199362-6-no-title.html | Article 200107049164199362-6 -- No Title | False | SLOBODAN MILOSEVIC | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-burma-to-cooperate-with-forcedlabor-probe.html | Burma to Cooperate With Forced-Labor Probe | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-beijing-clears-major-wto-obstacles.html | Beijing Clears Major WTO Obstacles | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/25-and-under-reinventing-the-local-diner-for-a-bohemian-community.html | $25 AND UNDER; Reinventing the Local Diner for a Bohemian Community | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/officer-who-shot-bronx-youth-is-fined-and-avoids-jail-time.html | Officer Who Shot Bronx Youth Is Fined and Avoids Jail Time | False | By Dexter Filkins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/c-corrections-099201.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/technology-briefing-software-i2-technologies-forecasts-a-loss.html | Technology Briefing | Software: I2 Technologies Forecasts A Loss | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/world-business-briefing-europe-croatia-deutsche-telekom-expands.html | World Business Briefing | Europe: Croatia: Deutsche Telekom Expands | False | By Peter S. Green (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/auto-racing-racing-with-ghosts-earnhardt-will-cast-a-long-shadow-at-daytona.html | AUTO RACING; Racing With Ghosts: Earnhardt Will Cast a Long Shadow at Daytona | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/gina-cigna-operatic-soprano-dies-at-101.html | Gina Cigna, Operatic Soprano, Dies at 101 | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/the-chef.html | THE CHEF | False | By Geoffrey Zakarian | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/accord-is-set-on-timor-gap-energy-revenue.html | Accord Is Set on Timor Gap Energy Revenue | False | By Becky Gaylord | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/business-travel-some-changes-corporate-policies-could-have-long-term.html | Business Travel; Some changes in corporate policies could have long-term consequences for airlines and hotels. | False | By Joe Sharkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/milosevic-in-court-the-court-the-briton-in-charge-sober-polite-and-tough.html | MILOSEVIC IN COURT: THE COURT; The Briton in Charge: Sober, Polite, and Tough | False | By Marlise Simons | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/ford-wants-to-send-drivers-of-sport-utility-vehicles-back-to-school.html | Ford Wants to Send Drivers of Sport Utility Vehicles Back to School | False | By Keith Bradsher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/the-quest-for-an-artificial-heart.html | The Quest for an Artificial Heart | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-europe-italy-berlusconi-meets-with-pope.html | World Briefing | Europe: Italy: Berlusconi Meets With Pope | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by David del Poio Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/american-crews-gain-in-henley-regatta.html | American Crews Gain in Henley Regatta | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-brief-ibm-hires-and-fires.html | Tech Brief: IBM HIRES AND FIRES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/baseball-cubs-too-much-for-met-toothpicks.html | BASEBALL; Cubs Too Much for Met Toothpicks | False | By Gerald Eskenazi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/milosevic-on-trial-trouble-ahead.html | Milosevic on Trial: Trouble Ahead? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/technology-briefing-software-lemout-sells-a-unit.html | Technology Briefing | Software: Lernout Sells A Unit | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/dance-review-spiritual-ecstasy-and-klezmer-frenzy.html | DANCE REVIEW; Spiritual Ecstasy and Klezmer Frenzy | False | By Jack Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/national/article-20010704907979952484-no-title.html | Article 20010704907979952484 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/music-retailer-s-ears-sorry-springsteen-won-t-be-playing-pottery-barn-today.html | Music to a Retailer's Ears; Sorry. Springsteen Won't Be Playing at Pottery Barn Today. | False | By Julie Flaherty | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-brief-deutsche-telekom-buys-control.html | Tech Brief: DEUTSCHE TELEKOM BUYS CONTROL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-little-bighorn-reverie-089478.html | Little Bighorn Reverie | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/movies/film-review-don-t-cry-the-blues-just-kidnap-a-chanteuse.html | FILM REVIEW; Don't Cry The Blues, Just Kidnap A Chanteuse | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/c-corrections-099180.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-brief-rainbow-in-japan.html | Tech Brief: RAINBOW IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-brussels-demands-swiss-maintain-stake-belgium.html | Brussels Demands Swiss Maintain Stake : Belgium Plans to Sue Swissair Over Sabena | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/as-changeable-as-the-weather.html | As Changeable as the Weather | False | By Howard W. French | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/style/IHT-dinnerambitious-but-light.html | 'Dinner':Ambitious But Light | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-briefdocomo-says-3g-improves.html | Tech Brief:DOCOMO SAYS 3G IMPROVES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-cantor-sarah.html | Paid Notice: Deaths CANTOR, SARAH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/the-rotisserie-reignites.html | The Rotisserie Reignites | False | By Steven Raichlen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/dance-review-bodies-surge-back-and-forth-as-lives-are-lived-in-a-night.html | DANCE REVIEW; Bodies Surge Back and Forth, As Lives Are Lived in a Night | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-memorials-caplan-mark-j.html | Paid Notice: Memorials CAPLAN, MARK J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/bomb-plot-insider-details-training.html | BOMB PLOT INSIDER DETAILS TRAINING | False | By Laura Mansnerus and Judith Miller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/tv-notes-a-new-big-brother.html | TV NOTES; A New 'Big Brother' | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-rein-john-a.html | Paid Notice: Deaths REIN, JOHN A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/IHT-taxdeductible-french-letters-to-the-editor-94096916486.html | 'Tax-Deductible French' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-business-briefing-buddha-bar-in-chelsea.html | Metro Business Briefing | Buddha Bar in Chelsea | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/jobs/life-s-work-rootless-as-the-zip-codes-churn.html | LIFE'S WORK; Rootless as the Zip Codes Churn | False | By Lisa Belkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-memorials-harmon-bert.html | Paid Notice: Memorials HARMON, BERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-briefmobile-games-mobility.html | Tech Brief:MOBILE GAMES MOBILITY | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/living/recipe-green-apple-pucker-float.html | Recipe: Green Apple Pucker Float | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/ruth-sanger-82-expert-on-blood-grouping.html | Ruth Sanger, 82, Expert on Blood Grouping | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/public-lives-his-palette-is-fire-his-canvas-the-sky.html | PUBLIC LIVES; His Palette Is Fire, His Canvas the Sky | False | By John Kifner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/boxing-king-makes-an-offer-to-lewis.html | BOXING; King Makes An Offer To Lewis | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/hockey-mcginty-to-leafs-for-22-million-4-years.html | HOCKEY; Mcgilny to Leafs for $22 Million, 4 Years | False | By Joe Lapointe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/tv-notes-cable-expands-its-late-shows-92497208689.html | TV Notes: Cable Expands Its Late Shows | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/an-economy-for-kosovo-one-building-block-at-a-time.html | An Economy  for Kosovo, One Building Block at a Time | False | By David A. Moss and Bruce R. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/margaret-kilgallen-a-san-francisco-artist-33.html | Margaret Kilgallen, a San Francisco Artist, 33 | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-milosevic-on-trial-trouble-ahead-097632.html | Milosevic on Trial: Trouble Ahead? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/movies/film-review-can-good-public-relations-beat-brains-look-around.html | FILM REVIEW; Can Good Public Relations Beat Brains? Look Around | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/books/books-times-we-re-coming-over-we-won-t-come-back-till-it-s-over-over-there.html | BOOKS OF THE TIMES; We're Coming Over, and We Won't Come Back Till It's Over Over There | False | By Richard Bernstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/nyc-in-politics-a-billionaire-is-just-mike.html | NYC; In Politics, A Billionaire Is Just Mike | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/bush-aides-seek-compromise-on-embryonic-cell-research.html | Bush Aides Seek Compromise On Embryonic Cell Research | False | By Sheryl Gay Stolberg and David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-new-york-white-plains-ex-teacher-guilty-in-sex-case.html | Metro Briefing | New York: White Plains: Ex-Teacher Guilty In Sex Case | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/mets-and-yankees-asking-state-for-300-million-in-transit-work.html | Mets and Yankees Asking State For $300 Million in Transit Work | False | By Charles V Bagli | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/dance-review-a-stream-of-images-inspired-by-surrealism.html | DANCE REVIEW; A Stream Of Images Inspired By Surrealism | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/a-parade-of-floats-up-and-down-the-avenues.html | A Parade of Floats Up and Down the Avenues | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/world-business-briefing-asia-south-korea-interest-in-phone-company.html | World Business Briefing | Asia: South Korea: Interest In Phone Company | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-on-this-fourth-the-choices-before-us-086347.html | On This Fourth: The Choices Before Us | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/ex-fbi-man-said-to-accept-spy-case-deal.html | Ex-F.B.I. Man Said to Accept Spy Case Deal | False | By James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/transactions-099503.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-nachtigal-beatrice-k-md.html | Paid Notice: Deaths NACHTIGAL, BEATRICE K., MD. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-laor-eliahu.html | Paid Notice: Deaths LAOR, ELIAHU | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/wine-talk-the-rugged-trail-above-silicon-valley.html | WINE TALK; The Rugged Trail Above Silicon Valley | False | By Frank J. Prial | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-nokia-agrees-on-payments-for-qualcomm-technology.html | Nokia Agrees on Payments For Qualcomm Technology : Tech Brief;ROYALTIES SETTLED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/living/recipe-garliclemon-rotisserie-chicken-with-moroccan-spices.html | Recipe: Garlic-Lemon Rotisserie Chicken With Moroccan Spices | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/what-arafat-didnt-say.html | What Arafat Didn't Say | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-brief;metricom-under-chapter-11.html | Tech Brief;METRICOM UNDER CHAPTER 11 | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-founding-fathers-warts-and-all-097420.html | Founding Fathers, Warts and All | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/technology-briefing-software-broadvision-warns-on-outlook.html | Technology Briefing | Software: BroadVision Warns On Outlook | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-europe-lithuania-ex-communist-named-premier.html | World Briefing | Europe: Lithuania: Ex-Communist Named Premier | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/shadowy-party-heats-up-british-racial-tensions.html | Shadowy Party Heats Up British Racial Tensions | False | By Sarah Lyall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/new-jersey-appeals-court-bars-firing-of-transsexual.html | New Jersey Appeals Court Bars Firing of Transsexual | False | By Maria Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/world-music-review-she-s-ready-to-shimmy-twirl-and-roar.html | WORLD MUSIC REVIEW; She's Ready to Shimmy, Twirl and Roar | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/143-are-reported-dead-in-crash-of-russian-airplane-in-siberia.html | 143 Are Reported Dead in Crash Of Russian Airplane in Siberia | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-california-gas-prices-086517.html | California Gas Prices | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-africa-zimbabwe-unions-call-two-day-strike.html | World Briefing | Africa: Zimbabwe: Unions Call Two-Day Strike | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-dolgin-stuart-m-md.html | Paid Notice: Deaths DOLGIN, STUART M., MD. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/inheriting-the-future.html | Inheriting the Future | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/commercial-real-estate-bank-to-consolidate-staff-in-new-tower-on-42nd-st.html | Commercial Real Estate; Bank to Consolidate Staff In New Tower on 42nd St. | False | By Edwin McDowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/reinventing-john-jay-high-amid-charges-of-exclusion.html | Reinventing John Jay High Amid Charges of Exclusion | False | By Lynette Holloway | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/national-briefing-west-california-victory-for-contraception-law.html | National Briefing | West: California: Victory For Contraception Law | False | By Tamar Lewin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/IHT-1926a-dime-a-mile-in-our-pages100-75-and-50-years-ago.html | 1926;A Dime a Mile : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-connecticut-hartford-penalty-for-silvester-linked-firm.html | Metro Briefing \| Connecticut: Hartford: Penalty For Silvester-Linked Firm | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/national-briefing-midwest-illinois-taxi-drivers-strike.html | National Briefing \| Midwest: Illinois: Taxi Drivers Strike | False | By Bill Dedman (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/new-findings-likely-to-prompt-more-study-of-cancer-drug.html | New Findings Likely to Prompt More Study of Cancer Drug | False | By Gina Kolata | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/IHT-taxdeductible-french-letters-to-the-editor.html | 'Tax-Deductible French' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/self-contained-mechanical-heart-throbs-for-first-time-in-a-human.html | Self-Contained Mechanical Heart Throbs for First Time in a Human | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-founding-fathers-warts-and-all-097489.html | Founding Fathers, Warts and All | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-brief-qualcomm-expands-in-china.html | Tech Brief:QUALCOMM EXPANDS IN CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/IHT-soccer-capitulates-to-terrorists-as-copa-america-is-put-on-hold.html | Soccer Capitulates to Terrorists as Copa America Is Put on Hold | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/independence-day.html | Independence Day | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/sports-of-the-times-nba-stars-use-camp-to-unite-children-of-war.html | Sports of The Times; N.B.A. Stars Use Camp to Unite Children of War | False | By Mike Wise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-milosevic-on-trial-trouble-ahead-097659.html | Milosevic on Trial: Trouble Ahead? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/black-patriotism-enlarges-the-american-tradition.html | Black Patriotism Enlarges The American Tradition | False | By Roger Wilkins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/baseball-yankees-showing-championship-strut.html | BASEBALL; Yankees Showing Championship Strut | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/poison-control-center-loses-certification-amid-staff-upheaval.html | Poison Control Center Loses Certification Amid Staff Upheaval | False | By Winnie Hu | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/web-sales-of-airline-tickets-are-making-hefty-advances.html | Web Sales of Airline Tickets Are Making Hefty Advances | False | By Saul Hansell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-scheib-rose-nee-grossberg.html | Paid Notice: Deaths SCHEIB, ROSE (NEE GROSSBERG) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/style/IHT-all-dressed-up-for-tamerlano.html | All Dressed Up For 'Tamerlano' | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/comptroller-candidate-denies-bond-deal-misdeeds.html | Comptroller Candidate Denies Bond Deal Misdeeds | False | By Leslie Eaton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/technology/cybertimes/article-20010704905281806311-no-title.html | Article 20010704905281806311 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-world-china-set-to-join-trade-group.html | World Briefing \| World: China Set To Join Trade Group | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/technology/circuits/article-20010704916957013329-no-title.html | Article 20010704916957013329 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/vallone-seeks-an-issue-to-rev-up-his-mayoral-campaign.html | Vallone Seeks an Issue to Rev Up His Mayoral Campaign | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/outdoors-from-the-cretaceous-to-a-pan-near-you.html | OUTDOORS; From the Cretaceous to a Pan Near You | False | By C. J. Chivers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/living/recipe-wild-strawberry-float-with-raspberry-champagne.html | Recipe: Wild Strawberry Float With Raspberry Champagne | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/cybertimes/cyberlaw/article-20010704934691638800-no-title.html | Article 20010704934691638800 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-cohen-jack.html | Paid Notice: Deaths COHEN, JACK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-asia-south-korea-traffic-in-northerners.html | World Briefing \| Asia: South Korea: Traffic In Northerners | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-united-nations-japan-pledges-200-million-for-disease-fund.html | World Briefing \| United Nations: Japan Pledges $200 Million For Disease Fund | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/technology/sevenday/article-20010704917572068230-no-title.html | Article 200107049175720683O — No Title | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/carmen-bucher-wirth-88-hotel-owner-in-rome.html | Carmen Bucher Wirth, 88, Hotel Owner in Rome | False | By Marcin Skomial | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/us/tampa-scans-the-faces-in-its-crowds-for-criminals.html | Tampa Scans the Faces in Its Crowds for Criminals | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/c-corrections-097365.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-business-briefing-long-distance-expansion.html | Metro Business Briefing \| Long-Distance Expansion | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/us-accuses-emery-airlines-of-racial-bias.html | U.S. Accuses Emery Airlines Of Racial Bias | False | By Steven Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/company-news-drug-data-company-is-told-to-share-its-german-system.html | COMPANY NEWS; DRUG DATA COMPANY IS TOLD TO SHARE ITS GERMAN SYSTEM | False | By Paul Meller (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-klein-carole-h.html | Paid Notice: Deaths KLEIN, CAROLE H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-brieftrouble-for-pc-retailer.html | Tech Brief:TROUBLE FOR PC RETAILER | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-briefdeutsche-bank-cuts-online.html | Tech Brief:DEUTSCHE BANK CUTS ONLINE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/apple-will-halt-production-of-its-cube-shaped-computer.html | Apple Will Halt Production Of Its Cube-Shaped Computer | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/curious-fallout-from-bush-v-gore.html | Curious Fallout From Bush v. Gore | False | By Alan M. Dershowitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-walsey-adrienne.html | Paid Notice: Deaths WALSEY, ADRIENNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/guitars-gently-weep-as-nashville-pays-tribute-to-chet-atkins.html | Guitars Gently Weep as Nashville Pays Tribute to Chet Atkins | False | By David Firestone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-klutch-marion.html | Paid Notice: Deaths KLUTCH, MARION | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/tennis-sampras-may-be-gone-but-agassi-keeps-focus.html | TENNIS; Sampras May Be Gone, But Agassi Keeps Focus | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/national-briefing-new-england-maine-conservationists-buy-island.html | National Briefing \| New England: Maine: Conservationists Buy Island | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-rubinstein-benjamin-dr.html | Paid Notice: Deaths RUBINSTEIN, BENJAMIN, DR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/inside-097942.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/l-cuba-after-castro-086509.html | Cuba After Castro | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/parts-of-free-trade-pact-are-made-public.html | Parts of Free Trade Pact Are Made Public | False | By Anthony Depalma | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-hartelius-margaret-m-nee-bower.html | Paid Notice: Deaths HARTELIUS, MARGARET M. (NEE BOWER) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/life-liberty-pursuit-oratory-declaration-s-musical-cadence-be-heard-today.html | Life, Liberty And the Pursuit Of Oratory; The Declaration's Musical Cadence To Be Heard Today in Philadelphia | False | By Robert D. McFadden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-briefonetels-british-assets-sold.html | Tech Brief:ONE.TEL'S BRITISH ASSETS SOLD | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/worldbusiness/IHT-tech-brieflernout-hauspie-sells-unit.html | Tech Brief:LERNOUT & HAUSPIE SELLS UNIT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/national-briefing-west-alaska-help-from-the-heavens.html | National Briefing \| West: Alaska: Help From The Heavens | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/national-briefing-washington-complaint-against-ashcroft.html | National Briefing \| Washington: Complaint Against Ashcroft | False | By Fox Butterfield (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/movies/film-review-they-see-dead-people-and-lots-more.html | FILM REVIEW; They See Dead People, and Lots More | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/business/world-business-briefing-asia-hong-kong-working-by-the-rules.html | World Business Briefing | Asia: Hong Kong: Working By The Rules | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-asia-china-a-job-for-all-the-king-s-men.html | World Briefing | Asia: China: A Job For All The King's Men | False | By Thom Shanker (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-04 | 2001-07-04 | https://www.nytimes.com/2001/07/04/classified/paid-notice-deaths-eisenstein-rabbi-ira.html | Paid Notice: Deaths EISENSTEIN, RABBI IRA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/love-me-tender-life-in-the-animal-kingdom.html | Love Me Tender: Life in the Animal Kingdom | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/preparing-for-the-tour.html | Preparing for the Tour | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/public-lives-a-playwright-who-found-the-courage-to-look.html | PUBLIC LIVES; A Playwright Who Found the Courage to Look | False | By Chris Hedges | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefbrazilian-cable-layoffs.html | Tech Brief;BRAZILIAN CABLE LAYOFFS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-the-graduation-of-ms-mofflett-110876.html | The Graduation of Ms. Mofflett | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/turf-last-bell-rings-for-historic-schools.html | TURF; Last Bell Rings for Historic Schools | False | By Tracie Rozhon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-heller-myrna.html | Paid Notice: Deaths HELLER, MYRNA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/learning/article-20010705930161044442-no-title.html | Article 20010705930161044442 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-rein-john-a.html | Paid Notice: Deaths REIN, JOHN A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/puccini-arias-alfresco-can-be-yours-for-a-song.html | Puccini Arias Alfresco Can Be Yours for a Song | False | By David Jay Lasky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/business-digest-108731.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/preliminary-review-is-begun-for-jeep-grand-cherokees.html | Preliminary Review Is Begun For Jeep Grand Cherokees | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-klein-carole-meredith-monk.html | Paid Notice: Deaths KLEIN, CAROLE MEREDITH MONK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/reuters/technology/article-20010705915566986366-no-title.html | Article 20010705915566986366 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-matters-fourth-try-long-odds-it-s-badillo.html | Metro Matters; Fourth Try. Long Odds. It's Badillo. | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-new-jersey-camden-guard-accused-of-assaulting-inmate.html | Metro Briefing | New Jersey: Camden: Guard Accused Of Assaulting Inmate | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/international-business-tycoon-ends-online-venture-in-hong-kong.html | INTERNATIONAL BUSINESS; Tycoon Ends Online Venture in Hong Kong | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefatt-raises-canadian-stake.html | Tech Brief;AT&T RAISES CANADIAN STAKE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/world-briefing-middle-east-egypt-2-coptic-weeklies-closed.html | World Briefing | Middle East: Egypt: 2 Coptic Weeklies Closed | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/text/article-20010705921844456182-no-title.html | Article 20010705921844456182 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/untangling-the-online-gaming-web-90629869522.html | Untangling the Online Gaming Web | False | By Michel Marriott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/us/christian-school-questioned-over-discipline-for-wayward.html | Christian School Questioned Over Discipline for Wayward | False | By Rick Bragg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-zwaik-stanley-nathan.html | Paid Notice: Deaths ZWAIK, STANLEY NATHAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/us/surgeons-elated-by-heart-patient.html | SURGEONS ELATED BY HEART PATIENT | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/cybertimes/article-20010705922590894145-no-title.html | Article 20010705922590894145 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/sports-of-the-times-loyalty-goes-only-so-far-with-stars.html | Sports of The Times; Loyalty Goes Only So Far With 'Stars' | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-connecticut-takes-action-against-rental-car-tracker.html | NEWS WATCH; Connecticut Takes Action Against Rental-Car Tracker | False | By Catherine Greenman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/us/forest-officials-address-unusual-uses-of-land.html | Forest Officials Address Unusual Uses of Land | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/foes-fail-to-drown-out-white-supremacist.html | Foes Fail to Drown Out White Supremacist | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/world-briefing-europe-northern-ireland-catholic-man-shot-to-death.html | World Briefing | Europe: Northern Ireland: Catholic Man Shot To Death | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/l-borrowing-others-ideas-110469.html | Borrowing Others' Ideas | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/world-briefing-asia-india-plans-to-free-400-civilians.html | World Briefing | Asia: India: Plans To Free 400 Civilians | False | By John F. Burns (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-calendar-today-fatal-stable-fire.html | Metro Briefing | Calendar: Today: Fatal Stable Fire | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/both-sides-in-macedonia-approve-nato-truce-plan.html | Both Sides in Macedonia Approve NATO Truce Plan | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/tennis-ivanisevic-leads-the-revival-act-at-wimbledon.html | TENNIS; Ivanisevic Leads the Revival Act at Wimbledon | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-all-stars-as-rare-as-winning-streaks-for-mets.html | BASEBALL; All-Stars as Rare as Winning Streaks for Mets | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/world-briefing-africa-congo-talks-with-uganda-leader.html | World Briefing | Africa: Congo: Talks With Uganda Leader | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/bridge-spain-botches-a-tourney-but-spaniards-play-well.html | BRIDGE; Spain Botches a Tourney, But Spaniards Play Well | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/l-rental-car-rage-110477.html | Rental-Car Rage | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/bosnian-serbs-are-ready-to-seize-men-for-tribunal.html | Bosnian Serbs Are 'Ready' To Seize Men For Tribunal | False | By Marlise Simons | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-gargiulo-emily-anne.html | Paid Notice: Deaths GARGIULO, EMILY ANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-the-graduation-of-ms-mofflett-110868.html | The Graduation of Ms. Moffett | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/essay-stem-cell-hard-sell.html | Essay; Stem Cell Hard Sell | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/circuits/article-200107059329731960-no-title.html | Article 200107059329731960 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-raddock-jay-joseph.html | Paid Notice: Deaths RADDOCK, JAY JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/mexico-s-growing-trade-advantage.html | Mexico's Growing Trade Advantage | False | By Robert M. Dunn Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/golf-hand-helds-for-the-gallery-if-not-the-links.html | Golf Hand-Helds For the Gallery, If Not the Links | False | By Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/cybertimes/cyberlaw/article-200107059414422026-2-no-title.html | Article 200107059414422026-2 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/untangling-the-online-gaming-web.html | Untangling the Online Gaming Web | False | By Michel Marriott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-mets-notebook-piazza-to-stay-on-active-roster.html | BASEBALL: METS NOTEBOOK; Piazza To Stay On Active Roster | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-reddock-philip.html | Paid Notice: Deaths REDDOCK, PHILIP | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-doof-debra.html | Paid Notice: Deaths DOOF, DEBRA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-impasse-in-albany-087700.html | Impasse in Albany | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-let-the-sands-shift-088412.html | Let the Sands Shift | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/play-money-not-to-these-news-investors.html | Play Money? Not to These News Investors | False | By Sara Robinson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/media-business-advertising-companies-are-developing-brand-messages-way-inspire.html | THE MEDIA BUSINESS: ADVERTISING; Companies are developing brand messages as a way to inspire loyalty among employees. | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/jazz-festival-review-standards-handled-with-care.html | JAZZ FESTIVAL REVIEW; Standards, Handled With Care | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/faith-public-dollars-charity-religion-government-aid-intertwine-some-programs.html | Faith, Public Dollars and Charity; Religion and Government Aid Intertwine in Some Programs | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/romancing-the-suburbs.html | Romancing the Suburbs | False | By Cameron Stracher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/state-of-the-art-portable-keyboards-let-you-process-words.html | State of the Art: Portable Keyboards Let You Process Words Anywhere | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-schechner-claire.html | Paid Notice: Deaths SCHECHNER, CLAIRE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-a-silent-voice-of-aids-088242.html | A Silent Voice of AIDS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-a-kashmir-settlement-letters-to-the-editor.html | A Kashmir Settlement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefbandwidth-research.html | Tech Brief/BANDWIDTH RESEARCH | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/agency-protests-rental-company-s-fines-on-speeding-drivers.html | Agency Protests Rental Company's Fines on Speeding Drivers | False | By Paul Zielbauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/c-corrections-111511.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-new-york-bronxville-union-seeks-another-election.html | Metro Briefing | New York: Bronxville: Union Seeks Another Election | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/us/bush-focuses-on-football-and-religion-based-plan.html | Bush Focuses on Football And Religion-Based Plan | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefibm-display-venture.html | Tech Brief/IBM DISPLAY VENTURE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/taking-a-breather-on-the-mideast.html | Taking a Breather on the Mideast | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/l-dialing-up-aol-110493.html | Dialing Up AOL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-connecticut-new-haven-truck-driver-dies-in-crash.html | Metro Briefing | Connecticut: New Haven: Truck Driver Dies In Crash | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/currents-upholstery-a-place-to-sit-while-on-hold-for-the-next-available-agent.html | CURRENTS: UPHOLSTERY; A Place to Sit While on Hold For the Next Available Agent | False | By Melissa Feldman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/economic-scene-living-wages-are-practical-and-don-t-let-theory-get-in-the-way.html | Economic Scene; Living wages are practical and don't let theory get in the way. | False | By Jeff Madrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/IHT-seoul-denies-defector-a-visit-to-us.html | Seoul Denies Defector a Visit to U.S. | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/the-graduation-of-ms-moffett.html | The Graduation of Ms. Moffett | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/lax-security-blamed-in-guard-s-knifing.html | Lax Security Blamed in Guard's Knifing | False | By Benjamin Weiser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-new-york-queens-charred-body-is-found.html | Metro Briefing | New York: Queens: Charred Body Is Found | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-in-first-start-in-majors-wilson-is-king-for-a-day.html | BASEBALL; In First Start in Majors, Wilson Is King for a Day | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/international-business-hyundai-unit-threatens-to-close-as-bailout-fails.html | INTERNATIONAL BUSINESS; Hyundai Unit Threatens To Close as Bailout Fails | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-torre-picks-7-yankees-and-says-all-earned-it.html | BASEBALL; Torre Picks 7 Yankees, And Says All Earned It | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/world-briefing-asia-south-korea-north-korean-s-trip-barred.html | World Briefing \| Asia: South Korea: North Korean's Trip Barred | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/dance-review-a-monkey-saves-a-monk-who-thereby-is-made-wiser.html | DANCE REVIEW; A Monkey Saves a Monk, Who Thereby Is Made Wiser | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-rubinstein-benjamin-dr.html | Paid Notice: Deaths RUBINSTEIN, BENJAMIN, DR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefig-philips-cuts-jobs.html | Tech BriefEG PHILIPS CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/personal-shopper-black-and-white-create-a-standout-backdrop.html | PERSONAL SHOPPER; Black and White Create a Standout Backdrop | False | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-smith-fred-c-jr.html | Paid Notice: Deaths SMITH, FRED C., JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/theater/theater-review-assessing-a-curmudgeonly-existence.html | THEATER REVIEW; Assessing a Curmudgeonly Existence | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/while-economy-boomed-money-for-lobbyists-soared.html | While Economy Boomed, Money for Lobbyists Soared | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-digital-recorder-can-blend-mp3s-with-the-office-memos.html | NEWS WATCH; Digital Recorder Can Blend MP3s With the Office Memos | False | By Ian Austen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/cardinals-developing-a-speedy-throwback.html | Cardinals Developing a Speedy Throwback | False | By Jim Luttrell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-eus-drawbacks-for-britain-letters-to-the-editor.html | EU's Drawbacks for Britain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-walls-brian-scott.html | Paid Notice: Deaths WALLS, BRIAN SCOTT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/golf-handhelds-for-the-gallery-if-not-the-links.html | Golf Hand-Helds for the Gallery, if Not the Links | False | By Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/john-trubin-political-insider-and-aide-to-javits-dies-at-83.html | John Trubin, Political Insider And Aide to Javits, Dies at 83 | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/IHT-serena-williams-falls-but-sister-venus-wins-henin-and-davenport.html | Serena Williams Falls, but Sister Venus Wins; Henin and Davenport Advance : Capriati Rallies to Reach Semifinals | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/capriatis-rush-to-win-at-wimbledon.html | Capriati's Rush to Win at Wimbledon | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/rowing-roundup-american-crews-gain-in-henley-regatta.html | ROWING: ROUNDUP; American Crews Gain in Henley Regatta | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/currents-showroom-to-see-the-cutting-edge-against-a-soft-focus-background.html | CURRENTS: SHOWROOM; To See the Cutting Edge Against a Soft-Focus Background | False | By Donna Paul | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-meanwhile-korean-isle-builds-peace-on-a-bloodsoaked-past.html | MEANWHILE : Korean Isle Builds Peace On a Blood-Soaked Past | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/l-borrowing-others-ideas-110442.html | Borrowing Others' Ideas | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-business-briefing-fast-food-company-stalls.html | Metro Business Briefing \| Fast Food Company Stalls | False | By Leslie Eaton (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/arts-abroad-not-exactly-new-not-exactly-circus-but-magical-mix-popular-nouveau.html | Arts Abroad: Not Exactly New, Not Exactly Circus, But a Magical Mix; A Popular Nouveau Cirque Troupe Leaps Into the Lincoln Center Festival | False | By Alan Riding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/transactions-111805.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-perceptions-of-the-city-088420.html | Perceptions of the City | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-cohen-ann-nee-zeiler.html | Paid Notice: Deaths COHEN, ANN (NEE ZEILER) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-laor-eliahu.html | Paid Notice: Deaths LAOR, ELIAHU | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/books/books-of-the-times-a-german-novelist-s-dissent-to-his-country-s-postwar-miracle.html | BOOKS OF THE TIMES; A German Novelist's Dissent to His Country's Postwar 'Miracle' | False | By Richard Eder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/college/public-lives-no-affinity-for-trees-but-a-nature-crusader-nonetheless.html | Public Lives: No Affinity for Trees, but a Nature Crusader Nonetheless | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/circuits/editing-your-home-memories.html | Editing Your Home Memories | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/boldface-names-105961.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-student-privacy-bill-087386.html | Student Privacy Bill | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/television-review-aftershocks-of-racial-tension-on-a-paris-street.html | TELEVISION REVIEW; Aftershocks of Racial Tension on a Paris Street | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/what-s-next-inside-the-virtual-laboratory-ideas-percolate-faster-than-rivalries.html | WHAT'S NEXT; Inside the Virtual Laboratory, Ideas Percolate Faster Than Rivalries | False | By Ian Austen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-the-graduation-of-ms-moffett-110892.html | The Graduation of Ms. Moffett | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/currents-office-furniture-together-20-minutes-they-say-with-nary-part-left-over.html | CURRENTS: OFFICE FURNITURE; Together in 20 Minutes, They Say, With Nary a Part Left Over | False | By Elaine Louie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-ageless-clemens-warming-up-with-eighth-straight-victory.html | BASEBALL; Ageless Clemens Warming Up With Eighth Straight Victory | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefsingtel-drops-korea-talks.html | Tech Brief;SINGTEL DROPS KOREA TALKS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/glitches-stymie-medical-school-applicants.html | Glitches Stymie Medical School Applicants | False | By Sally McGrane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-dannett-emanuel.html | Paid Notice: Deaths DANNETT, EMANUEL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/c-corrections-111481.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-barcan-arthur.html | Paid Notice: Deaths BARCAN, ARTHUR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/inside-110132.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/us/lack-of-lawyers-hinders-appeals-in-capital-cases.html | LACK OF LAWYERS HINDERS APPEALS IN CAPITAL CASES | False | By Crystal Nix Hines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-middle-east-answers-letters-to-the-editor.html | Middle East Answers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/un-demands-action-from-serb-republic.html | U.N. Demands Action From Serb Republic | False | By Marlise Simons | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-uncle-sam-is-stuck-in-the-gulf-without-a-compass.html | Uncle Sam Is Stuck in the Gulf Without a Compass | False | By Stanley A. Weiss, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-love-me-tender-life-in-the-animal-kingdom-110914.html | Love Me Tender: Life in the Animal Kingdom | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/germany-ponders-opening-door-just-a-crack-to-immigration.html | Germany Ponders Opening Door, Just a Crack, to Immigration | False | By Roger Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-gomby-cecile.html | Paid Notice: Deaths GOMBY, CECILE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-brief-last-chance-for-a-dreamcast.html | Tech Brief;LAST CHANCE FOR A DREAMCAST? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/currents-bathrooms-the-reichstag-s-done-time-to-wash-up.html | CURRENTS: BATHROOMS; The Reichstag's Done. Time to Wash Up. | False | By Chee Pearlman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/world-briefing-asia-india-politician-set-free.html | World Briefing | Asia: India: Politician Set Free | False | By P. J. Anthony (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefnokia-uncorks-genie.html | Tech Brief;NOKIA UNCORKS GENIE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/pageoneplus/article-200107059302762659-6-no-title.html | Article 200107059302762659-6 — No Title | False | HOWARD MICHAEL MADAUS | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/travel/senior-savings-at-pan-pacific-hotels.html | Senior Savings at Pan Pacific Hotels | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/news-summary-109959.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/producers-and-actors-reach-accord.html | Producers And Actors Reach Accord | False | By Barbara Whitaker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-new-york-south-glens-falls-complaints-about-wages.html | Metro Briefing | New York: South Glens Falls: Complaints About Wages | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/us/a-risk-is-found-in-natural-birth-after-caesarean.html | A Risk Is Found In Natural Birth After Caesarean | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/house-proud-two-worlds-gently-colliding.html | HOUSE PROUD; Two Worlds, Gently Colliding | False | By William L. Hamilton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/oshima-journal-after-90-years-small-gestures-of-joy-for-lepers.html | Oshima Journal; After 90 Years, Small Gestures of Joy for Lepers | False | By Calvin Sims | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/10-folders-or-2-some-tips-for-organizing-email.html | 10 Folders or 2? Some Tips for Organizing E-Mail | False | By ROBERTÃ¢€ STRAUSS | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/laura-foreman-64-director-of-dance-at-the-new-school.html | Laura Foreman, 64, Director Of Dance at the New School | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/books/writing-of-intelligence-academic-artificial-and-amorous.html | Writing of Intelligence: Academic, Artificial and Amorous | False | By Mel Gussow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-yankees-notebook-torre-begins-tryouts-for-roles-in-the-bullpen.html | BASEBALL: YANKEES NOTEBOOK; Torre Begins Tryouts For Roles in the Bullpen | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/IHT-agassi-henman-and-rafter-also-advance-wildcard-ivanisevic-brushes.html | Agassi, Henman and Rafter Also Advance : Wild-Card Ivanisevic Brushes Aside Safin | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/mayoral-ambitions-paired-with-tradition.html | Mayoral Ambitions, Paired With Tradition | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/extortion-case-explores-rifts-in-korean-enclave-in-queens.html | Extortion Case Explores Rifts in Korean Enclave in Queens | False | By Sarah Kershaw | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/q-a-defragmenter-craves-a-desktop-unto-itself.html | Q & A; Defragmenter Craves A Desktop Unto Itself | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefcitysearch-restructures.html | Tech Brief:CITYSEARCH RESTRUCTURES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/shares-of-marconi-plummet-after-it-projects-profit-shortfall.html | Shares of Marconi Plummet After It Projects Profit Shortfall | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-finch-angela-cobb.html | Paid Notice: Deaths FINCH, ANGELA COBB | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefsony-phones-recalled.html | Tech Brief:SONY PHONES RECALLED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefblack-eye-for-italy-over-blu.html | Tech Brief:BLACK EYE FOR ITALY OVER BLU | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-dolgin-stuart.html | Paid Notice: Deaths DOLGIN, STUART | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/IHT-some-prisoners-freed-as-junta-and-opposition-talk-signs-of-a-thaw-puzzle.html | Some Prisoners Freed as Junta and Opposition Talk : Signs of a Thaw Puzzle Burma | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/national/bush-will-nominate-mueller-to-head-fbi.html | Bush Will Nominate Mueller to Head F.B.I. | False | By David Stout and David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/in-china-labor-camp-deaths-are-disputed.html | In China Labor Camp, Deaths Are Disputed | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-steeg-margaret.html | Paid Notice: Deaths STEEG, MARGARET | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefteen-site-raises-cash.html | Tech Brief:TEEN SITE RAISES CASH | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/the-pop-life-club-master-has-his-eye-on-brooklyn.html | THE POP LIFE; Club Master Has His Eye On Brooklyn | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/israel-affirms-policy-of-assassinating-militants.html | Israel Affirms Policy of Assassinating Militants | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-martin-katharine-mott.html | Paid Notice: Deaths MARTIN, KATHARINE MOTT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/us/colorado-struggles-to-define-rules-for-recreational-water-use.html | Colorado Struggles to Define Rules for Recreational Water Use | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-schlesinger-theodore-r.html | Paid Notice: Deaths SCHLESINGER, THEODORE R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/muslims-us-seek-financing-pursing-american-dream-while-following-koran.html | Muslims in U.S. Seek Financing; Pursing the American Dream While Following the Koran | False | By Susan Sachs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by David del Poio Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/henin-upsets-capriati-venus-williams-beats-davenport.html | Henin Upsets Capriati; Venus Williams Beats Davenport | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/c-corrections-111520.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/cybertimes/education/article-2001070590700197555-no-title.html | Article 2001070590700197555 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/an-unhappy-henley-royal-regatta-for-yale.html | An Unhappy Henley Royal Regatta for Yale | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefsony-s-double-bill.html | Tech Brief:SONY'S DOUBLE BILL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-hollander-beatrice-louise-nee-fischer.html | Paid Notice: Deaths HOLLANDER, BEATRICE LOUISE (NEE FISCHER) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-the-graduation-of-ms-moffett-110884.html | The Graduation of Ms. Moffett | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/found-in-clutter-a-relic-of-lincoln-s-death.html | Found in Clutter, a Relic of Lincoln's Death | False | By Paul Zielbauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/track-and-field-famiglietti-likes-clearing-barriers.html | TRACK AND FIELD; Famiglietti Likes Clearing Barriers | False | By Marc Bloom | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/oneill-optimistic-before-g7-address.html | O'Neill Optimistic Before G-7 Address | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/hockey-lindros-says-he-wants-to-play-for-rangers.html | HOCKEY; Lindros Says He Wants to Play for Rangers | False | By Joe Lapointe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/seven-workers-scurry-as-fireworks-barge-ignites.html | Seven Workers Scurry as Fireworks Barge Ignites | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/politics/bush-nominates-mueller-to-head-fbi.html | Bush Nominates Mueller to Head F.B.I. | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/c-corrections-111503.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/stalemate-over-iraq.html | Stalemate Over Iraq | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/some-clinton-policies-find-a-home-with-bush.html | Some Clinton Policies Find a Home With Bush | False | By Louis Uchitelle | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/sheik-a-new-yorker-to-be-tried-in-turkey-over-a-prayer-session.html | Sheik, a New Yorker, to Be Tried in Turkey Over a Prayer Session | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/sports-of-the-times-henman-gives-a-nation-blood-sweat-and-tears.html | Sports of The Times; Henman Gives a Nation Blood-Sweat-and-Tears. | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/loans-interest-rates-and-a-religious-principle.html | Loans, Interest Rates and a Religious Principle | False | By Shira J. Boss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/us/accounts-put-darker-cloud-over-camp.html | Accounts Put Darker Cloud Over Camp | False | By Michael Janofsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/cybertimes/commerce/article-2001070592059364163-no-title.html | Article 2001070592059364163 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/college/leveling-the-playing-field-but-for-whom.html | Leveling the Playing Field, but for Whom? | False | By Steven A. Holmes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/l-buy-buy-sigh-110523.html | Buy, Buy. Sigh. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-weissler-william-l.html | Paid Notice: Deaths WEISSLER, WILLIAM L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/how-it-works-giving-diabetics-and-their-sore-fingers-a-break.html | HOW IT WORKS; Giving Diabetics (and Their Sore Fingers) a Break | False | By Jeffrey Selingo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/argentina-will-try-former-president-on-arms-charges.html | Argentina Will Try Former President on Arms Charges | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-freedman-isaac-d.html | Paid Notice: Deaths FREEDMAN, ISAAC D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/state-of-the-art-less-than-a-laptop-and-more.html | STATE OF THE ART; Less Than A Laptop, And More | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-1901legal-inequality-in-our-pages100-75-and-50-years-ago.html | 1901:Legal Inequality : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-dwek-alice.html | Paid Notice: Deaths DWEK, ALICE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-keeping-children-and-guns-apart-089931.html | Keeping Children And Guns Apart | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/continuous/oneill-optimistic-before-g7-address.html | O'Neill Optimistic Before G-7 Address | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/c-corrections-111490.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/circuits/portable-keyboards-let-you-process-words-anywhere.html | Portable Keyboards Let You Process Words Anywhere | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/currents-who-knew-maybe-mies-and-le-corbusier-could-tell-the-diff.html | CURRENTS: WHO KNEW?; Maybe Mies and Le Corbusier Could Tell the Diff | False | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/game-theory-gee-whiz-must-i-keep-slaughtering.html | GAME THEORY; Gee Whiz. Must I Keep Slaughtering? | False | By Charles Herold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-slow-and-steady-wins-if-not-lost-in-the-mail.html | NEWS WATCH; Slow and Steady Wins, if Not Lost in the Mail | False | By Shelly Freierman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/movement-hiding-special-report-sect-clings-web-face-beijing-s-ban.html | A MOVEMENT IN HIDING: A special report.; Sect Clings to the Web in the Face of Beijing's Ban | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/l-deer-eddie-tour-110515.html | Deer Eddie Tour | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/youve-got-maelstrom-dealing-with-too-much-email.html | You've Got Maelstrom: Dealing With Too Much E-Mail | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/currents-college-building-so-that-electrons-may-dance-while-college.html | CURRENTS: COLLEGE BUILDING; So That Electrons May Dance While College Actors Strut | False | By Raul A. Barreneche | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/man-dies-after-swim-off-pelham-bay-park.html | Man Dies After Swim Off Pelham Bay Park | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/federated-cuts-earnings-outlook-amid-slow-sales.html | Federated Cuts Earnings Outlook Amid Slow Sales | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/sevenday/article-20010705934254652551-no-title.html | Article 20010705934254652551 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-trubin-john.html | Paid Notice: Deaths TRUBIN, JOHN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-cole-donald-md.html | Paid Notice: Deaths COLE, DONALD, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-1951armistice-talks-in-our-pages100-75-and-50-years-ago.html | 1951:Armistice Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-silver-robert-m.html | Paid Notice: Deaths SILVER, ROBERT M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/quotation-of-the-day-106356.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/online-shopper-here-s-a-concept-fixed-prices-at-ebay.html | ONLINE SHOPPER; Here's a Concept: Fixed Prices at EBay | False | By Michelle Slatalla | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/justice-o-connor-on-executions.html | Justice O'Connor on Executions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-cheaper-and-hand-held-with-a-retooled-engine.html | NEWS WATCH; Cheaper and Hand-Held, With a Retooled Engine | False | By Joe Hutsko | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/soprano-16-charged-in-east-side-street-robbery.html | 'Soprano,' 16, Charged in East Side Street Robbery | False | By William K. Rashbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-armstrong-richard.html | Paid Notice: Deaths ARMSTRONG, RICHARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/pro-football-contract-makes-nfl-oasis-of-labor-peace.html | PRO FOOTBALL; Contract Makes N.F.L. Oasis of Labor Peace | False | By Judy Battista | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-love-me-tender-life-in-the-animal-kingdom-110906.html | Love Me Tender: Life in the Animal Kingdom | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/predictions-come-and-go-but-no-word-on-stadiums.html | Predictions Come and Go, But No Word On Stadiums | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/an-island-getaway-without-the-island.html | An Island Getaway Without the Island | False | By Julie V. Iovine | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/horse-racing-at-belmont-xtra-heat-shows-she-belongs.html | HORSE RACING; At Belmont, Xtra Heat Shows She Belongs | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/calendar.html | CALENDAR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-holligan-william-r-iii.html | Paid Notice: Deaths HOLLIGAN, WILLIAM R., III | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-1926a-pure-japan-in-our-pages100-75-and-50-years-ago.html | 1926:A Pure Japan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/in-america-empathy-for-a-killer.html | In America; Empathy for a Killer | False | By Bob Herbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-die-hard-dvd-puts-viewer-in-the-film-editor-s-chair.html | NEWS WATCH; 'Die Hard' DVD Puts Viewer In the Film Editor's Chair | False | By Michel Marriott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/and-the-decorators-said-let-there-be-pink.html | And the Decorators Said, Let There Be Pink | False | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/world/macedonia-peace-talks-are-revived-but-the-fighting-rages-on.html | Macedonia Peace Talks Are Revived, but the Fighting Rages On | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/woman-is-fatally-shot-through-window.html | Woman Is Fatally Shot Through Window | False | By Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/pearson-names-a-new-editor-for-the-financial-times.html | Pearson Names a New Editor For The Financial Times | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-business-briefing-a-family-production.html | Metro Business Briefing | A Family Production | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/soccer-metrostars-strike-late-for-victory.html | SOCCER; MetroStars Strike Late For Victory | False | By Charlie Nobles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/a-canvas-the-artist-curls-up-in.html | A Canvas the Artist Curls Up In | False | By Elaine Louie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefjakarta-pushes-the-net.html | Tech Brief:JAKARTA PUSHES THE NET | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-archivist-par-excellence-087360.html | Archivist Par Excellence | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-nasta-john-for-john.html | Paid Notice: Deaths NASTA, JOHN. FOR JOHN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/l-college-or-the-nba-088366.html | College, or the N.B.A.? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-lichtenberg-murray.html | Paid Notice: Deaths LICHTENBERG, MURRAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/obituaries/ely-callaway-golf-club-maker-dies-at-82.html | Ely Callaway, Golf Club Maker, Dies at 82 | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/tennis-davenport-revving-up-for-williams.html | TENNIS; Davenport Revving Up For Williams | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-ireland-and-corruption-letters-to-the-editor.html | Ireland and Corruption : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-connolly-dorothy-k.html | Paid Notice: Deaths CONNOLLY, DOROTHY K. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-heinlein-joseph-j-jr.html | Paid Notice: Deaths HEINLEIN, JOSEPH J., JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/protecting-the-gulf-of-mexico.html | Protecting the Gulf of Mexico | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-tech-briefpowerchip-plans-offering.html | Tech Brief:POWERCHIP PLANS OFFERING | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/european-parliament-rejects-measure-to-ease-takeovers.html | European Parliament Rejects Measure to Ease Takeovers | False | By Paul Meller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-business-services-payroll-to-fall-by-11-in-germany.html | Business Services Payroll To Fall by 11% in Germany : Tech Brief:Siemens Layoffs | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/worldbusiness/IHT-move-hurts-lis-global-ambitions-cyberworks-cuts.html | Move Hurts Li's Global Ambitions : CyberWorks Cuts 340 on Web Staff | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/IHT-ariel-sharons-history-letters-to-the-editor.html | Ariel Sharon's History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/classified/paid-notice-deaths-wray-geer-anna-y-vonne-md.html | Paid Notice: Deaths WRAY, GEER, ANNA YVONNE, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/the-media-business-advertising-addenda-accounts-110990.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/you-ve-got-maelstrom.html | You've Got Maelstrom | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/boxing-medical-examiner-still-trying-determine-exact-cause-boxer-s-death.html | BOXING; Medical Examiner Is Still Trying to Determine Exact Cause of Boxer's Death | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-05 | 2001-07-05 | https://www.nytimes.com/2001/07/05/business/battle-scarred-and-in-demand.html | Battle Scarred and in Demand | False | By Jonathan D. Glater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-minor-league-notebook-cardinals-developing-throwback.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Cardinals Developing Throwback | False | By Jim Luttrell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-brieftelelogic-staff-cuts.html | Tech Brief:TELELOGIC STAFF CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/reuters/technology/article-2001070693288168900-no-title.html | Article 2001070693288168900 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/public-lives-standing-tall-along-the-comeback-trail.html | PUBLIC LIVES; Standing Tall Along the Comeback Trail | False | By Lynda Richardson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-in-a-tough-spot-in-paris-fight-your-way-out-limbs-flying.html | FILM REVIEW; In a Tough Spot in Paris? Fight Your Way Out, Limbs Flying | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-briefbaltimore-to-pare-jobs.html | Tech Brief:BALTIMORE TO PARE JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/us-hands-over-rape-suspect-to-japanese.html | U.S. Hands Over Rape Suspect to Japanese | False | By Calvin Sims | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/tennis-finding-a-will-and-a-way-henin-overcomes-capriati.html | TENNIS; Finding a Will and a Way, Henin Overcomes Capriati | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/shares-of-marconi-tumble-and-technology-follows.html | Shares of Marconi Tumble and Technology Follows | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-smith-fred-c-jr.html | Paid Notice: Deaths SMITH, FRED C., JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-tech-briefpromos-to-build-chip-plant.html | Tech Brief:PROMOS TO BUILD CHIP PLANT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-asia-east-timor-after-violence-population-falls.html | World Briefing | Asia: East Timor: After Violence, Population Falls | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-tech-briefporn-revenue.html | Tech Brief:PORN = REVENUE? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/bush-calls-jiang-voicing-concerns-over-detentions.html | BUSH CALLS JIANG, VOICING CONCERNS OVER DETENTIONS | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-schlam-nathan.html | Paid Notice: Deaths SCHLAM, NATHAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/artificial-heart-patient-speaks-with-his-family-and-doctors.html | Artificial Heart Patient Speaks With His Family and Doctors | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-crocket-philip.html | Paid Notice: Deaths CROCKET, PHILIP | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/jobs-data-and-earnings-warnings-send-stocks-reeling.html | Jobs Data and Earnings Warnings Send Stocks Reeling | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/cease-fire-eases-macedonia-clash.html | CEASE-FIRE EASES MACEDONIA CLASH | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/stem-cell-debate-revives-an-old-ideological-battle.html | Stem Cell Debate Revives an Old Ideological Battle | False | By Ruth J. Katz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/media-business-advertising-marketing-blitz-aimed-promoting-living-brand-britain.html | THE MEDIA BUSINESS: ADVERTISING; A marketing blitz is aimed at promoting a 'living brand' from Britain for the U.S. | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art-in-review-judi-werthein-and-leandro-erlich-tourismo.html | ART IN REVIEW; Judi Werthein and Leandro Erlich - 'Tourismo' | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-who-knows-bestmaybe-not-the-stars.html | Who Knows Best?Maybe Not the Stars | False | By Ladan M. Rafii, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/auto-racing-harder-tires-putting-the-brakes-on-several-winston-cup.html | AUTO RACING; Harder Tires Putting the Brakes on Several Winston Cup Drivers | False | By Patrick Zier | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/IHT-can-british-star-end-65year-drought-tense-times-for-tim-as.html | Can British Star End 65-Year Drought? Tense Times For Tim As Henmania Spreads | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-manhattan-terror-jury-deliberates.html | Metro Briefing | New York: Manhattan: Terror Jury Deliberates | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-asia-taiwan-corruption-charges-in-arms-deals.html | World Briefing | Asia: Taiwan: Corruption Charges In Arms Deals | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/technology/circuits/article-2001070693681389960-no-title.html | Article 2001070693681389960 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/IHT-american-believes-ullrich-is-his-main-rival-armstrong-looking-fit.html | American Believes Ullrich Is His Main Rival : Armstrong Looking Fit To Take 3d Tour Victory | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/donations-made-to-hevesi-s-campaign-prompt-demotion-of-housing-supervisor.html | Donations Made to Hevesi's Campaign Prompt Demotion of Housing Supervisor | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-asia-south-korea-bank-cuts-overnight-rate.html | World Business Briefing | Asia: South Korea: Bank Cuts Overnight Rate | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/editor-of-the-financial-times-will-step-down.html | Editor of The Financial Times Will Step Down | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/style/IHT-travel-notebook-travelers-in-switzerland-see-the-alps-through.html | Travel Notebook : Travelers in Switzerland See the Alps Through Heidi's Eyes | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/the-media-business-advertising-addenda-boeing-to-review-worldwide-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boeing to Review Worldwide Account | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-1951his-last-flight-in-our-pages100-75-and-50-years-ago.html | 1951:His Last Flight : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/automobiles/let-us-remember-the-dear-departed-plymouth.html | Let Us Remember the Dear, Departed Plymouth | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/franks-will-head-pharmaceutical-trade-group.html | Franks Will Head Pharmaceutical Trade Group | False | By David M. Halbfinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/c-corrections-128937.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/national-briefing-south-mississippi-lambasting-the-state-flag.html | National Briefing | South: Mississippi: Lambasting The State Flag | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/c-corrections-128961.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-dolgin-stuart.html | Paid Notice: Deaths DOLGIN, STUART | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art-review-proustian-idylls-of-the-good-life.html | ART REVIEW; Proustian Idylls Of the Good Life | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/c-corrections-128945.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-europe-ireland-more-software-layoffs.html | World Business Briefing | Europe: Ireland: More Software Layoffs | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/boxing-notebook-underdog-status-suits-lejia.html | BOXING: NOTEBOOK; Underdog Status Suits Lejia | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/funds-stopped-for-legal-programs-helping-illegal-immigrants.html | Funds Stopped for Legal Programs Helping Illegal Immigrants | False | By Randal C. Archibold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/boxing-notebook-judah-and-brother-robbed.html | BOXING: NOTEBOOK; Judah and Brother Robbed | False | By Jacob H. Fries | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-the-supreme-court-consistency-rules-118230.html | The Supreme Court: Consistency Rules | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/news-summary-126810.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/technology-companies-in-us-profiting-from-surge-in-internet-gambling.html | TECHNOLOGY; Companies in U.S. Profiting From Surge In Internet Gambling | False | By Matt Richtel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/in-rome-o'neill-plans-to-laud-us-economy.html | In Rome, O'Neill Plans To Laud U.S. Economy | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-rubinstein-benjamin.html | Paid Notice: Deaths RUBINSTEIN, BENJAMIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/national/procedure-sources-and-amendments.html | Procedure, Sources and Amendments | False | By Linda Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/automobiles/indian-celebrates-its-centennial.html | Indian Celebrates Its Centennial | False | By Jim McCraw | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/testimony-at-bombing-trial-outlines-recipe-for-mayhem.html | Testimony at Bombing Trial Outlines Recipe for Mayhem | False | By Laura Mansnerus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-tech-brief-taiwan-company-seeks-funding.html | Tech Brief:TAIWAN COMPANY SEEKS FUNDING | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/technology-briefing-hardware-advanced-micro-says-it-missed-forecasts.html | Technology Briefing \| Hardware: Advanced Micro Says It Missed Forecasts | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/sociologist-offers-new-estimates-of-city-hispanic-census-groups.html | Sociologist Offers New Estimates Of City Hispanic Census Groups | False | By Janny Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/everywhere-fuel-for-a-fresh-debate-over-glasss-music.html | Everywhere, Fuel For a Fresh Debate Over Glass's Music | False | By John Rockwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-singer-anna.html | Paid Notice: Deaths SINGER, ANNA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-sternberg-fanny-u.html | Paid Notice: Deaths STERNBERG, FANNY U. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/charges-dropped-woman-alleges-strip-search-and-plans-suit.html | Charges Dropped, Woman Alleges Strip Search and Plans Suit | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-housing-solutions-118095.html | Housing Solutions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/outsider-if-you-aim-revisit-analog-world-try-hitching-ride-arrow.html | THE OUTSIDER; If You Aim to Revisit the Analog World, Try Hitching a Ride on an Arrow | False | By James Gorman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/books/books-of-the-times-a-girl-with-too-much-to-say-to-worry-about-punctuation.html | BOOKS OF THE TIMES; A Girl With Too Much to Say to Worry About Punctuation | False | By Michiko Kakutani | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/c-corrections-128953.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/national-briefing-plains-oklahoma-hearing-in-bombing-case-is-delayed.html | National Briefing \| Plains: Oklahoma: Hearing In Bombing Case Is Delayed | False | By Jo Thomas (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-valentine-s-latest-feud-is-with-floyd-of-marlins.html | BASEBALL; Valentine's Latest Feud Is With Floyd of Marlins | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-northern-ireland-summit-meeting-next-week.html | World Briefing \| Europe: Northern Ireland: Summit Meeting Next Week | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/a-colossus-lurks-on-the-hudson.html | A Colossus Lurks on the Hudson | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/a-colossus-lurks-on-the-hudson-127426.html | A Colossus Lurks on the Hudson | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art-in-review-jimmy-wright-recent-paintings-and-pastels.html | ART IN REVIEW; Jimmy Wright -- 'Recent Paintings and Pastels' | False | By Grace Glueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/national-briefing-south-florida-governor-makes-it-official.html | National Briefing \| South: Florida: Governor Makes It Official | False | By Lloyd Dunkelberger (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-mets-notebook-toe-injury-may-keep-piazza-out-of-all-star-game.html | BASEBALL: METS NOTEBOOK; Toe Injury May Keep Piazza Out of All-Star Game | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/theater-review-courtship-follies-from-chekhov-shaw-and-feydeau.html | THEATER REVIEW; Courtship Follies From Chekhov, Shaw and Feydeau | False | By Bruce Weber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/for-coaches-politics-business-booming-candidates-crowded-primary-field-want.html | For Coaches of Politics, Business Is Booming; Candidates in Crowded Primary Field Want Their Own Personal Trainers | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/how-to-train-and-retain-teachers.html | How to Train -- and Retain -- Teachers | False | By Vartan Gregorian | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-ireland-silencing-the-pollsters.html | World Briefing \| Europe: Ireland: Silencing The Pollsters | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-a-colossus-lurks-on-the-hudson-127418.html | A Colossus Lurks on the Hudson | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/quotation-of-the-day-122475.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-a-colossus-lurks-on-the-hudson-127442.html | A Colossus Lurks on the Hudson | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/the-media-business-advertising-addenda-european-journal-selects-scholz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; European Journal Selects Scholz | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/a-rising-long-island-voice-in-immigration-debate.html | A Rising Long Island Voice in Immigration Debate | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-love-in-a-girls-school-and-how-it-goes-awry.html | FILM REVIEW; Love in a Girls' School, And How It Goes Awry | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/c-corrections-128970.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/police-focusing-on-voluntary-absence-or-foul-play-in-intern-case.html | Police Focusing on Voluntary Absence or Foul Play in Intern Case | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-benjamin-elizabeth-r.html | Paid Notice: Deaths BENJAMIN, ELIZABETH R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/court-case-seeks-to-define-a-catholic-priest-s-family.html | Court Case Seeks to Define a Catholic Priest's Family | False | By William Glaberson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/spare-times-114316.html | SPARE TIMES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-rein-john-a-md.html | Paid Notice: Deaths REIN, JOHN A., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/home-video-crisis-control-click-here.html | HOME VIDEO; Crisis Control? Click Here | False | By Peter M. Nichols | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/taking-the-children-all-he-wants-is-his-mother-but-she-doesn-t-want-him.html | TAKING THE CHILDREN; All He Wants Is His Mother, But She Doesn't Want Him | False | By Peter M. Nichols | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/across-china-new-economy-folds-into-old.html | Across China, New Economy Folds Into Old | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/technology-briefing-telecommunications-lucent-wins-contract.html | Technology Briefing \| Telecommunications: Lucent Wins Contract | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/c-corrections-128929.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-bronx-officer-s-community-service-rebuffed.html | Metro Briefing \| New York: Bronx Officer's Community Service Rebuffed | False | By Dexter Filkins (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-tech-brief-telstra-faces-charges.html | Tech Brief:TELSTRA FACES CHARGES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/style/IHT-a-living-tradition-in-japan-letters-to-the-travel-editor.html | A Living Tradition in Japan : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/boxing-notebook-promotional-counterpunch.html | BOXING: NOTEBOOK; Promotional Counterpunch | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-europe-russia-gazprom-reports-profit.html | World Business Briefing \| Europe: Russia: Gazprom Reports Profit | False | By Sabrina Tavernise (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/leonard-pines-90-businessman-who-owned-hebrew-national.html | Leonard Pines, 90, Businessman Who Owned Hebrew National | False | By David Cay Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-manhattan-lowest-welfare-levels-since-1966.html | Metro Briefing \| New York: Manhattan: Lowest Welfare Levels Since 1966 | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-our-own-sun-king-118265.html | Our Own Sun King? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/jobless-rate-rises-to-45-percent-as-economy-remains-weak.html | Jobless Rate Rises to 4.5 Percent as Economy Remains Weak | False | By Louis Uchitelle | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/the-other-war-crimes-tribunal.html | The Other War Crimes Tribunal | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art-in-review-superimposition.html | ART IN REVIEW; 'Superimposition' | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/style/IHT-st-petersburgfew-vacancies.html | St. Petersburg;Few Vacancies | False | By John Varoli, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/weekend-excursion-the-other-utopia-jefferson-founded.html | WEEKEND EXCURSION; The Other Utopia Jefferson Founded | False | By Paula Deitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-manhattan-new-emergency-number-sought.html | Metro Briefing \| New York: Manhattan: New Emergency Number Sought | False | By Elisabeth Bumiller (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art-in-review-toru-hayashi.html | ART IN REVIEW; Toru Hayashi | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/us-urges-use-of-blood-from-military.html | U.S. Urges Use of Blood From Military | False | By Raymond Hernandez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/politics/procedure-sources-and-amendments.html | Procedure, Sources and Amendments | False | By Linda Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-memorials-kirsch-murray-h.html | Paid Notice: Memorials KIRSCH, MURRAY H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/new-video-releases-113905.html | New Video Releases | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/style/IHT-how-to-make-the-most-of-a-weekend-escape.html | How to Make the Most Of a Weekend Escape | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/editors-note-112283.html | Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/on-baseball-a-constellation-of-all-stars-awaits-the-mets-at-yankee-stadium.html | ON BASEBALL; A Constellation of All-Stars Awaits the Mets at Yankee Stadium | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/c-corrections-118214.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/some-motivation-for-metrostars.html | Some Motivation for MetroStars | False | By Charles Nobles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-business-briefing-merchandising-officer-named.html | Metro Business Briefing \| Merchandising Officer Named | False | By Allison Fass (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/terpsichore-taps-to-town.html | Terpsichore Taps to Town | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/india-s-market-is-roiled-by-freeze-on-fund-group.html | India's Market Is Roiled By Freeze on Fund Group | False | By Saritha Rai | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/style/IHT-the-frequent-traveler-escaping-the-grind.html | THE FREQUENT TRAVELER: Escaping the Grind | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-bon-vinko.html | Paid Notice: Deaths BON, VINKO | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/boeing-to-review-worldwide-account.html | Boeing to Review Worldwide Account | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/on-the-legal-front-lines.html | On the Legal Front Lines | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/travel/the-great-alaska-toursaver.html | The Great Alaska TourSaver | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-business-briefing-lower-expectations.html | Metro Business Briefing \| Lower Expectations | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-respect-for-dolphins-119563.html | Respect for Dolphins | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/pageoneplus/article-20010706923041112448-no-title.html | Article 20010706923041112448 -- No Title | False | JASMOND BEURFEREY | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-thinking-ahead-commentary-groping-for-global.html | Thinking Ahead / Commentary : Groping for Global Ethical Guidelines | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-bad-turns-into-worse-for-mets-and-trachsel.html | BASEBALL; Bad Turns Into Worse for Mets and Trachsel | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/critic-s-notebook-african-music-is-here-and-it-s-now.html | CRITIC'S NOTEBOOK; African Music Is Here, And It's Now | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/freelancers-suing-again-on-copyright.html | Freelancers Suing Again On Copyright | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/mideast-peace-can-only-be-made-in-america.html | Mideast Peace Can Only Be Made in America | False | By David Kimche | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/technology/text/article-20010706910782599988-no-title.html | Article 20010706910782599988 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/photography-review-quick-as-a-shutter-group-shows-shatter-conventional-wisdom.html | PHOTOGRAPHY REVIEW; Quick as a Shutter, Group Shows Shatter Conventional Wisdom | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-1926congratulations-in-our-pages100-75-and-50-years-ago.html | 1926/Congratulations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/in-bucolic-normandy-the-earth-is-plunging.html | In Bucolic Normandy, the Earth Is Plunging | False | By Edmund L. Andrews | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-femmes-fatales-who-take-the-term-literally.html | FILM REVIEW; Femmes Fatales Who Take the Term Literally | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/residential-real-estate-troubled-yonkers-co-op-finances-a-fresh-start.html | Residential Real Estate; Troubled Yonkers Co-op Finances a Fresh Start | False | By Rachelle Garbarine | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/at-the-hague-bosnian-serbs-are-castigated-over-fugitives.html | At The Hague, Bosnian Serbs Are Castigated Over Fugitives | False | By Marlise Simons | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-hupka-robert.html | Paid Notice: Deaths HUPKA, ROBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-tech-briefntt-looks-to-us.html | Tech Brief:NTT LOOKS TO U.S. | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-manhattan-sopranos-actor-answers-charge.html | Metro Briefing | New York: Manhattan: 'Sopranos' Actor Answers Charge | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/drilling-under-great-lakes-muddies-political-allegiances.html | Drilling Under Great Lakes Muddies Political Allegiances | False | By Pam Belluck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-guiterman-richard-l-colonel-retired-usaf.html | Paid Notice: Deaths GUITERMAN, RICHARD L. COLONEL RETIRED, (USAF) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/reckonings-red-tide-rising.html | Reckonings; Red Tide Rising | False | By Paul Krugman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-middle-east-iraq-hussein-replaces-top-aide.html | World Briefing | Middle East: Iraq: Hussein Replaces Top Aide | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/national-briefing-midwest-indiana-suit-filed-stop-financing-college-production.html | National Briefing | Midwest: Indiana: Suit Filed To Stop Financing College Production | False | By Bill Dedman (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/angel-investors-fill-void-left-by-risk-capital-impressing-private-financiers.html | Angel Investors Fill Void Left By Risk Capital; Impressing Private Financiers Becomes Crucial to Start-Ups | False | By Bonnie Azab Powell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-raddock-j-joseph.html | Paid Notice: Deaths RADDOCK, J. JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-brooklyn-ex-officer-admits-to-tax-charges.html | Metro Briefing | New York: Brooklyn: Ex-Officer Admits To Tax Charges | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/man-in-the-news-a-man-made-for-law-enforcement-robert-swan-mueller-iii.html | Man in the News; A Man Made for Law Enforcement -- Robert Swan Mueller III | False | By Neil A. Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-yankees-notebook-torre-puts-new-relievers-to-work.html | BASEBALL: YANKEES NOTEBOOK; Torre Puts New Relievers to Work | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/stem-cell-politics.html | Stem Cell Politics | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-goldblum-harry.html | Paid Notice: Deaths GOLDBLUM, HARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by David del Poio Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/us-envoy-to-yemen-reportedly-barred-fbi.html | U.S. Envoy to Yemen Reportedly Barred F.B.I. | False | By James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/college/public-lives-no-affinity-for-trees-but-a-nature-crusader-nonetheless.html | Public Lives: No Affinity for Trees, but a Nature Crusader Nonetheless | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/hockey-tough-talking-flyers-dig-in-on-making-lindros-a-ranger.html | HOCKEY; Tough-Talking Flyers Dig In On Making Lindros a Ranger | False | By Joe Lapointe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-a-war-widow-s-battle-for-the-truth.html | FILM REVIEW; A War Widow's Battle for the Truth | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/style/IHT-alternative-new-york-rooms-letters-to-the-travel-editor.html | Alternative New York Rooms : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/pop-and-jazz-guide-116360.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/transactions-129356.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-sow-the-seeds-of-the-fourth-before-we-move-on-127531.html | Sow the Seeds of the Fourth, Before We Move On | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/in-another-bronx-everybody-knew-his-name-and-his-party.html | In Another Bronx, Everybody Knew His Name and His Party | False | By Mirta Ojito | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/state-s-death-penalty-law-passes-test.html | State's Death Penalty Law Passes Test | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/the-media-business-advertising-addenda-shares-decline-for-two-in-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shares Decline For Two in Europe | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-bondy-rae-p.html | Paid Notice: Deaths BONDY, RAE P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/technology/cybertimes/article-200107069414571717632-no-title.html | Article 200107069414571717632 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-kahn-rabbi-benjamin-m.html | Paid Notice: Deaths KAHN, RABBI BENJAMIN M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-this-time-lilly-pockets-the-victory.html | BASEBALL; This Time, Lilly Pockets the Victory | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/golf-western-s-early-leader-is-unfamiliar.html | GOLF; Western's Early Leader Is Unfamiliar | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/federated-cuts-profit-forecasts-sharply-for-quarter-and-year.html | Federated Cuts Profit Forecasts Sharply for Quarter and Year | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/canada-vote-may-bring-first-union-to-japan-carmaker.html | Canada Vote May Bring First Union to Japan Carmaker | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/national/exfbi-agent-pleads-guilty-to-spying.html | Ex-F.B.I. Agent Pleads Guilty to Spying | False | By James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/plus-rowing-an-unhappy-henley-for-yale.html | PLUS: ROWING; An Unhappy Henley for Yale | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-sow-the-seeds-of-the-fourth-before-we-move-on-127535.html | Sow the Seeds of the Fourth, Before We Move On | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-europe-americas-mexico-banamex-sale-approved.html | World Business Briefing | Europe: Americas: Mexico: Banamex Sale Approved | False | By Graham Gori (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/ronald-monchak-65-advertising-executive.html | Ronald Monchak, 65, Advertising Executive | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-britain-no-risk-from-animal-pyres.html | World Briefing | Europe: Britain: No Risk From Animal Pyres | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/sports-of-the-times-old-enough-to-handle-the-losses.html | Sports Of The Times; Old Enough To Handle The Losses | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/farmers-force-open-canal-in-fight-with-us-over-water.html | Farmers Force Open Canal In Fight With U.S. Over Water | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/boldface-names-123056.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/an-old-and-new-skill.html | An Old and New Skill | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-clinical-study-sparks-legal-fight-as-biogen.html | Clinical Study Sparks Legal Fight as Biogen Resists Serono's Move on U.S. Market : 2 Pharmaceutical Companies in Turf Battle | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/princeton-men-survive-tight-finish-in-henley-regatta.html | Princeton Men Survive Tight Finish in Henley Regatta | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/scientists-are-baffled-by-loss-of-marsh-from-jamaica-bay.html | Scientists Are Baffled by Loss Of Marsh From Jamaica Bay | False | By Barbara Stewart | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/business-digest-125814.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/national-briefing-rockies-colorado-photographing-drivers-on-the-road.html | National Briefing | Rockies: Colorado: Photographing Drivers On The Road | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art-in-review-julio-galan.html | ART IN REVIEW; Julio Galā'áŇ'n | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-accounting-change-forces-worldcom-to-dim-outlook.html | Accounting Change Forces WorldCom to Dim Outlook : Tech Brief/By the Numbers | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/IHT-antiinflation-stance-persists-despite-call-to-cut-borrowing-costs-bank.html | Anti-Inflation Stance Persists, Despite Call To Cut Borrowing Costs : Bank Keeps Key Rate Unchanged In Europe | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-laor-eliahu.html | Paid Notice: Deaths LAOR, ELIAHU | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-africa-sudan-rebels-to-take-part-in-talks.html | World Briefing | Africa: Sudan: Rebels To Take Part In Talks | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-business-briefing-kosher-a-la-cart.html | Metro Business Briefing | Kosher â'lÂ... La Cart | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-connecticut-hartford-girl-hit-by-stray-bullet.html | Metro Briefing | Connecticut: Hartford: Girl Hit By Stray Bullet | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/us-prosecutor-is-bush-s-nominee-to-lead-the-fbi.html | U.S. PROSECUTOR IS BUSH'S NOMINEE TO LEAD THE F.B.I. | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/antiques-a-lasting-imprint-on-fabrics.html | ANTIQUES; A Lasting Imprint On Fabrics | False | By Wendy Moonan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/cycling-armstrong-says-he-is-expecting-an-uphill-fight.html | CYCLING; Armstrong Says He Is Expecting an Uphill Fight | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/a-nominee-for-the-fbi.html | A Nominee for the F.B.I. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-settle-gloria-r.html | Paid Notice: Deaths SETTLE, GLORIA R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/un-may-delay-climate-treaty-s-target-date.html | U.N. May Delay Climate Treaty's Target Date | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/narcotics-detective-is-shot-in-staten-island.html | Narcotics Detective Is Shot in Staten Island | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/a-hobbled-army-casts-a-cloud-in-macedonia.html | A Hobbled Army Casts A Cloud in Macedonia | False | By Michael R. Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-memorials-schneidman-seymour.html | Paid Notice: Memorials SCHNEIDMAN, SEYMOUR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-checkpoints-are-there-to-stop-terrorism-letters-to-the-editor.html | Checkpoints Are There to Stop Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-tech-brief/vivendi-cellphone-venture.html | Tech Brief/VIVENDI CELL-PHONE VENTURE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-trubin-john.html | Paid Notice: Deaths TRUBIN, JOHN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-the-occupation-not-arafat-is-the-problem-letters-to-the-editor.html | The Occupation, Not Arafat, Is the Problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-france-executive-named-in-fire-inquiry.html | World Briefing | Europe: France: Executive Named In Fire Inquiry | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-europe-and-the-gehoneywell-merger-letters-to-the-editor.html | Europe and the GE-Honeywell Merger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-germany-resort-at-hitler-s-nest.html | World Briefing | Europe: Germany: Resort At Hitler's 'Nest' | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-jersey-freehold-7-sentenced-for-abusing-disabled-man.html | Metro Briefing \| New Jersey: Freehold: 7 Sentenced For Abusing Disabled Man | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-health-and-wealth-118737.html | Health and Wealth | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-a-colossus-lurks-on-the-hudson-127434.html | A Colossus Lurks on the Hudson | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-chekhovian-complication-for-3-sisters-in-hanoi.html | FILM REVIEW; Chekhovian Complication For 3 Sisters In Hanoi | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/mount-kaya-journal-a-monument-to-peace-has-korean-monks-at-war.html | Mount Kaya Journal; A Monument to Peace Has Korean Monks at War | False | By Howard W. French | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art-in-review-ada-gilmore-the-summer-of-1915-watercolors-from-provincetown.html | ART IN REVIEW; Ada Gilmore -- 'The Summer of 1915: Watercolors From Provincetown' | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/album-of-the-week-basement-jaxes-quotrootyquot.html | Album of the Week: Basement Jaxx's "Rooty" | False | By BENÂ¬â€ RATLIFF | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/c-corrections-128910.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-memorials-nathan-henry.html | Paid Notice: Memorials NATHAN, HENRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-africa-south-africa-arrests-in-land-conflict.html | World Briefing \| Africa: South Africa: Arrests In Land Conflict | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-after-the-debt-is-paid-118176.html | After the Debt Is Paid | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/cybertimes/cyberlaw/article-20010706918437409211-no-title.html | Article 2001070691843749921 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-a-dangerous-life-for-2-aspiring-rappers-in-the-bronx.html | FILM REVIEW; A Dangerous Life for 2 Aspiring Rappers in the Bronx | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/company-briefs-127787.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-queens-truck-accident-snarls-traffic.html | Metro Briefing \| New York: Queens: Truck Accident Snarls Traffic | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/ely-callaway-golf-club-maker-dies-at-82.html | Ely Callaway, Golf Club Maker, Dies at 82 | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-business-briefing-brownfield-grants.html | Metro Business Briefing \| Brownfield Grants | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/pro-basketball-knicks-meet-with-houston-about-rich-deal.html | PRO BASKETBALL; Knicks Meet With Houston About Rich Deal | False | By Mike Wise With Liz Robbins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-fensterstock-gertrude.html | Paid Notice: Deaths FENSTERSTOCK, GERTRUDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/c-corrections-128988.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-taking-the-leap-into-love.html | FILM REVIEW; Taking The Leap Into Love | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-block-seymour.html | Paid Notice: Deaths BLOCK, SEYMOUR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/bush-plan-allows-states-to-give-unborn-child-medical-coverage.html | Bush Plan Allows States to Give 'Unborn Child' Medical Coverage | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/learning/article-20010706939645085510-no-title.html | Article 2001070693964508510 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-a-reelected-secretary-general-can-give-the-world-the-facts.html | A Re-elected Secretary-General Can Give the World the Facts | False | By Enrique Ter Horst, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/cybertimes/commerce/article-20010706922903944491-no-title.html | Article 2001070692290394491 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-in-defense-of-the-worlds-holden-caulfields-letters-to-the-editor.html | In Defense of the World's Holden Caulfields ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/photography-review-indian-women-revered-and-reviled.html | PHOTOGRAPHY REVIEW; Indian Women, Revered and Reviled | False | By Margarett Loke | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-tech-briefstelia-to-sell-directory-stake.html | Tech Brief;TELIA TO SELL DIRECTORY STAKE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/tennis-rafter-giving-everything-to-win-it-all.html | TENNIS; Rafter Giving Everything to Win It All | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/us-and-japan-discuss-transfer-of-american-rape-suspect.html | U.S. and Japan Discuss Transfer of American Rape Suspect | False | By Thom Shanker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/technology/sevenday/article-2001070693627623808-no-title.html | Article 2001070693627623808 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/home-video-crisis-control-click-here.html | Home Video: Crisis Control? Click Here | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-elliott-abrams-s-return-118184.html | Elliott Abrams's Return | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-hubbard-jeffrey-john.html | Paid Notice: Deaths HUBBARD, JEFFREY JOHN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/city-requests-160-million-to-fix-up-homes-in-scandal.html | City Requests $160 Million To Fix Up Homes in Scandal | False | By Terry Pristin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/harder-tires-putting-the-brakes-on-several-winston-cup-drivers.html | Harder Tires Putting the Brakes on Several Winston Cup Drivers | False | By Patrick Zier | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/world/argentina-in-quandary-as-protest-by-jobless-gets-nasty.html | Argentina in Quandary as Protest by Jobless Gets Nasty | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/IHT-1901russian-idiot-in-our-pages100-75-and-50-years-ago.html | 1901:Russian Idiot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/tv-weekend-before-hollywood-s-traffic-came-the-elegant-traffik.html | TV WEEKEND; Before Hollywood's 'Traffic' Came the Elegant 'Traffik' | False | By Julie Salamon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/cybertimes/education/article-2001070692344831059-no-title.html | Article 2001070692344831059 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-violence-in-the-school-118346.html | Violence in the School | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-mulvihill-frank-j.html | Paid Notice: Deaths MULVIHILL, FRANK J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-jersey-bloomfield-church-is-sued-for-taxes.html | Metro Briefing | New Jersey: Bloomfield: Church Is Sued For Taxes | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/l-sow-the-seeds-of-the-fourth-before-we-move-on-127558.html | Sow the Seeds of the Fourth, Before We Move On | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/IHT-agassi-henman-and-rafter-also-advance-wildcard-ivanisevic-brushes-aside-safin.html | Agassi, Henman and Rafter Also Advance : Wild-Card Ivanisevic Brushes Aside Safin | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/style/IHT-hong-kongs-milelong-escalator-system-elevates-the-senses-a-stairway.html | Hong Kong's Mile-Long Escalator System Elevates the Senses : A Stairway to Urban Heaven | False | By Anne Gold, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-europe-switzerland-changes-at-sulzer-medica.html | World Business Briefing | Europe: Switzerland: Changes At Sulzer Medica | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/us/leading-colleges-adopt-new-guidelines-for-awarding-financial-aid.html | Leading Colleges Adopt New Guidelines for Awarding Financial Aid | False | By Karen W. Arenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/college/leveling-the-playing-field-but-for-whom.html | Leveling the Playing Field, but for Whom? | False | By Steven A. Holmes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/at-the-movies-cats-dogs-and-balance.html | AT THE MOVIES; Cats, Dogs And Balance | False | By Rick Lyman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/officer-is-beaten-at-neighbors-july-4-party.html | Officer Is Beaten at Neighbors' July 4 Party | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-tech-briefus-venture-funding-slows.html | Tech Brief;U.S. VENTURE FUNDING SLOWS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art-in-review-richard-hamilton.html | ART IN REVIEW; Richard Hamilton | False | By Grace Glueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-husak-freda.html | Paid Notice: Deaths HUSAK, FREDA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/worldbusiness/IHT-tech-briefscoots-loss.html | Tech Brief;SCOOT'S LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/inside-126071.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/european-central-bank-leaves-rates-unchanged.html | European Central Bank Leaves Rates Unchanged | False | By Edmund L. Andrews | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/in-florida-fraud-doesn-t-matter-will-congress-object.html | In Florida, Fraud Doesn't Matter. Will Congress Object? | False | By Floyd Norris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/classified/paid-notice-deaths-salant-harry.html | Paid Notice: Deaths SALANT, HARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-06 | 2001-07-06 | https://www.nytimes.com/2001/07/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/cease-fire-macedonia-stops-guns-but-not-ethnic-distrust-bitterness.html | Cease-Fire in Macedonia Stops the Guns but Not the Ethnic Distrust and Bitterness | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/boxing-fight-night-follows-minor-league-baseball-to-brooklyn.html | BOXING; Fight Night Follows Minor League Baseball to Brooklyn | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-schaeffer-irving.html | Paid Notice: Deaths SCHAEFFER, IRVING | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/youth-camp-s-founder-no-stranger-to-scrutiny.html | Youth Camp's Founder No Stranger to Scrutiny | False | By Michael Janofsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-mulvihill-frank-j.html | Paid Notice: Deaths MULVIHILL, FRANK J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/IHT-as-hennania-spreads-british-star-aims-to-end-65year-drought.html | As 'Hennania' Spreads, British Star Aims to End 65-Year Drought | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/sports-of-the-times-baseball-lifer-has-a-quest-to-fulfill.html | Sports of The Times; Baseball Lifer Has a Quest To Fulfill | False | By William C. Rhoden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/staten-island-residents-fight-relocated-power-plant-s-start.html | Staten Island Residents Fight Relocated Power Plant's Start | False | By Jayson Blair | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-africa-rwanda-former-allies-hold-talks.html | World Briefing | Africa: Rwanda: Former Allies Hold Talks | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-kahn-rabbi-benjamin.html | Paid Notice: Deaths KAHN, RABBI BENJAMIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-the-storm-over-embryo-research-145726.html | The Storm Over Embryo Research | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/counting-the-fetus-as-an-unborn-child.html | Counting the Fetus as an Unborn Child | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-a-sacred-commitment-136590.html | A Sacred Commitment | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/new-president-at-princeton-names-woman-as-her-no-2.html | New President at Princeton Names Woman as Her No. 2 | False | By Kate Zernike | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/leo-c-beebe-83-led-industrial-equipment-maker.html | Leo C. Beebe, 83, Led Industrial Equipment Maker | False | By Marcin Skomial | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-barcan-arthur.html | Paid Notice: Deaths BARCAN, ARTHUR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/journal-it-s-good-to-be-the-king.html | Journal; It's Good To Be the King | False | By Frank Rich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/auto-racing-waltrip-will-use-daytona-victory-as-inspiration.html | AUTO RACING; Waltrip Will Use Daytona Victory as Inspiration | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/technology/sevenday/article-20010707091642212203-no-title.html | Article 20010707091642212203 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-bush-v-gore-the-fateful-rulings-133809.html | Bush v. Gore: The Fateful Rulings | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/at-home-abroad-bush-sign-of-a-shift.html | At Home Abroad; Bush: Sign of A Shift | False | By Anthony Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-hartenstein-chester-dvm.html | Paid Notice: Deaths HARTENSTEIN, CHESTER, D.V.M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-asia-china-busy-executioners.html | World Briefing | Asia: China: Busy Executioners | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/IHT-bush-should-act-now-to-get-ties-with-beijing-back-on-track.html | Bush Should Act Now to Get Ties With Beijing Back on Track | False | By Wu Xinbo, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/IHT-raceagainstclock-specialist-hopes-it-will-be-millar-time-again.html | Race-Against-Clock Specialist Hopes It Will Be 'Millar Time' Again : Briton Covets Dunkirk Prologue | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/nyc-how-to-make-a-pied-piper-obsolete.html | NYC; How to Make A Pied Piper Obsolete | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-notebook-torre-goes-right.html | BASEBALL: NOTEBOOK; Torre Goes Right | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/cycling-millar-eagerly-awaits-opportunity-in-prologue.html | CYCLING; Millar Eagerly Awaits Opportunity in Prologue | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/andy-warhol-s-montauk-estate-is-on-the-market-for-50-million.html | Andy Warhol's Montauk Estate Is on the Market for $50 Million | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/brazil-hits-record-low-on-currency.html | Brazil Hits Record Low On Currency | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/IHT-hitachi-adds-to-gloom-in-chipmaking-sector-hit-by-falling-demand.html | Hitachi Adds to Gloom In Chipmaking Sector Hit by Falling Demand : Warnings On Profit Fuel Sell-Off Across Asia | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/golf-love-appears-healthy-and-so-does-his-lead.html | GOLF; Love Appears Healthy And So Does His Lead | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/cybertimes/cyberlaw/article-20010707090921167444-no-title.html | Article 20010707090921167444 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/bush-banters-works-and-plays-on-birthday-with-his-family.html | Bush Banters, Works and Plays on Birthday With His Family | False | By Frank Bruni | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/company-news-immune-response-stock-falls-after-pfizer-ends-deal.html | COMPANY NEWS; IMMUNE RESPONSE STOCK FALLS AFTER PFIZER ENDS DEAL | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-americas-canada-english-name-provokes-bomber.html | World Briefing | Americas: Canada: English Name Provokes Bomber | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/beliefs-speaking-tongues-performing-miracles-look-pentecostalism-former-insider.html | Beliefs; Speaking in tongues, performing miracles: A look at Pentecostalism from a former insider. | False | By Peter Steinfels | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/report-card-on-the-chancellor.html | Report Card on the Chancellor | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/the-markets-stocks-and-bonds-stocks-fall-on-warnings-by-key-technology-companies.html | THE MARKETS: STOCKS AND BONDS; Stocks Fall on Warnings by Key Technology Companies | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/cybertimes/education/article-20010707093094015950-no-title.html | Article 20010707093094015950 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/patients-in-turmoil-over-debate-on-lyme.html | Patients in Turmoil Over Debate on Lyme | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-suv-chic-the-rugged-and-the-reckless-133779.html | S.U.V. Chic: The Rugged and the Reckless | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/pro-football-sex-offender-on-roster-of-arena-league-team.html | PRO FOOTBALL; Sex Offender on Roster Of Arena League Team | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-new-york-s-teachers-136174.html | New York's Teachers | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/the-storm-over-embryo-research.html | The Storm Over Embryo Research | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/loosing-the-logjam-in-the-sky-private-sector-is-promoting-its-solutions.html | Loosing the Logjam in the Sky; Private Sector Is Promoting Its Solutions | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/tennis-agassi-lets-his-emotions-and-rafter-get-the-best-of-him.html | TENNIS; Agassi Lets His Emotions, and Rafter, Get the Best of Him | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/peixian-journal-local-treat-angers-world-pet-lovers.html | Peixian Journal; Local Treat Angers World Pet Lovers | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/tennis-williams-finally-finds-an-attention-grabber.html | TENNIS; Williams Finally Finds An Attention-Grabber | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/pentagon-sets-fourth-test-of-missile-for-july-14.html | Pentagon Sets Fourth Test Of Missile For July 14 | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/ernie-k-doe-65-who-sang-mother-in-law.html | Ernie K-Doe, 65, Who Sang 'Mother-in-Law' | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/c-corrections-147087.html | Corrections | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/worldbusiness/IHT-gucci-gets-europes-hottest-new-designer.html | Gucci Gets Europe's Hottest New Designer | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/among-nuptial-agreements-post-has-now-joined-pre.html | Among Nuptial Agreements, Post- Has Now Joined Pre- | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/german-loggers-to-leave-african-eden-untouched.html | German Loggers to Leave 'African Eden Untouched | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/plus-soccer-some-motivation-for-metrostars.html | PLUS: SOCCER; Some Motivation For MetroStars | False | By Charlie Nobles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/IHT-south-korea-relocates-north-defector-after-he-contacts-us-about-a-visit.html | South Korea Relocates North Defector After He Contacts U.S. About a Visit | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-fishbein-lotta.html | Paid Notice: Deaths FISHBEIN, LOTTA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/news-of-new-military-work-is-welcomed-in-south-jersey.html | News of New Military Work Is Welcomed in South Jersey | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/broad-job-losses-last-month-show-slump-is-lingering.html | BROAD JOB LOSSES LAST MONTH SHOW SLUMP IS LINGERING | False | By Louis Uchitelle | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/national-briefing-new-england-massachusetts-eunice-shriver-injured.html | National Briefing \| New England: Massachusetts: Eunice Shriver Injured | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/your-money/IHT-in-hong-kong-noloads-are-so-rare-that-only-one-company-offers.html | In Hong Kong, No-Loads Are So Rare That Only One Company Offers Them | False | By Jane Parry, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/sports-of-the-times-an-american-s-stunning-exit-turns-ugly.html | Sports of The Times; An American's Stunning Exit Turns Ugly | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/news-summary-146099.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/swiss-group-to-expand-its-holdings-across-europe.html | Swiss Group To Expand Its Holdings Across Europe | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/new-york-ranks-city-s-private-foster-home-programs.html | New York Ranks City's Private Foster Home Programs | False | By Nina Bernstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-new-car-old-racism-133949.html | New Car, Old Racism | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/q-a-they-too-enjoyed-watching-violence-and-death.html | Q&A; They, Too, Enjoyed Watching Violence And Death | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/man-found-guilty-in-killings-at-muffin-shop-in-manhattan.html | Man Found Guilty in Killings at Muffin Shop in Manhattan | False | By Stephanie Flanders | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/IHT-biological-warfare-the-next-us-europe-split.html | Biological Warfare: The Next U.S.-Europe Split? | False | By Franï¿½sÃŸois Heisbourg, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/cybertimes/commerce/article-200107093676431075-no-title.html | Article 200107093676431075 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/fighting-aids-a-new-war-is-killing-cambodians.html | Fighting AIDS: A New War Is Killing Cambodians | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-yankees-heap-more-dirt-on-the-mets-season.html | BASEBALL; Yankees Heap More Dirt on the Mets' Season | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/in-lyme-disease-debate-some-patients-feel-lost.html | In Lyme Disease Debate, Some Patients Feel Lost | False | By Jane Gross | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-morganstern-rosalie-arlene-nee-marcus.html | Paid Notice: Deaths MORGANSTERN, ROSALIE ARLENE (NEE MARCUS) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/reliant-profit-in-california.html | Reliant Profit in California | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-schmerler-sybil-lamb.html | Paid Notice: Deaths SCHMERLER, SYBIL LAMB | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/rowing-henley-regatta-princeton-men-survive-tight-finish.html | ROWING: HENLEY REGATTA; Princeton Men Survive Tight Finish | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/desperate-parents-and-dangerous-choices.html | Desperate Parents and Dangerous Choices | False | By Martha Tod Dudman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/while-waiting-for-a-war.html | While Waiting for a War | False | By Laura Secor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/bridge-when-politics-clash-with-card-playing.html | BRIDGE; When Politics Clash With Card-Playing | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/investigating-woman-s-killing-police-release-a-man-s-picture.html | Investigating Woman's Killing, Police Release a Man's Picture | False | By William K. Rashbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/burial-ground-or-ball-field-past-may-clash-with-future.html | Burial Ground or Ball Field? Past May Clash With Future | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/new-york-city-schools-chancellor-warns-superintendents-of-layoffs-and-other-cuts.html | New York City Schools Chancellor Warns Superintendents of Layoffs and Other Cuts | False | By Lynette Holloway | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/technology/circuits/article-2001070792563306824-no-title.html | Article 2001070792563306824 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/a-bitter-scent-of-loss-for-mexican-party.html | A Bitter Scent of Loss for Mexican Party | False | By Ginger Thompson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/c-corrections-147044.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/c-corrections-147079.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/report-card-for-foster-home-programs.html | Report Card for Foster Home Programs | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/ex-agent-pleads-guilty-in-spy-case.html | EX-AGENT PLEADS GUILTY IN SPY CASE | False | By James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-kuritzky-janice-ann.html | Paid Notice: Deaths KURITZKY, JANICE ANN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-gurfein-barbara-j-nee-jacobs.html | Paid Notice: Deaths GURFEIN, BARBARA J. (NEE JACOBS) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/IHT-us-firms-warnings-worsen-downturn-in-world-markets-the-ripple-effect-of.html | U.S. Firms' Warnings Worsen Downturn in World Markets : The Ripple Effect Of Globalization | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/national-briefing-science-and-health-artificial-heart-patient-looks-good.html | National Briefing | Science And Health: Artificial-Heart Patient 'Looks Good' | False | By Lawrence K. Altman (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/jenna-bush-fined-for-alcohol-use.html | Jenna Bush Fined for Alcohol Use | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-piazza-plans-to-play-for-nl-in-seattle.html | BASEBALL; Piazza Plans to Play for N.L. in Seattle | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/mellon-is-said-to-seek-buyer-for-consumer-banking-arm.html | Mellon Is Said to Seek Buyer For Consumer Banking Arm | False | By Riva D. Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-leitz-george-e.html | Paid Notice: Deaths LEITZ, GEORGE E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-middle-east-iraq-report-on-defectors-to-us.html | World Briefing | Middle East: Iraq: Report On Defectors To U.S. | False | By Barbara Crossette Nyt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/c-corrections-147052.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/your-money/IHT-noload-funds-an-american-creation-slowly-win-favor-abroad.html | No-Load Funds, an American Creation, Slowly Win Favor Abroad | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/national-briefing-south-florida-miami-s-ex-city-manager-sentenced.html | National Briefing | South: Florida: Miami's Ex-City Manager Sentenced | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/critic-s-notebook-evolving-reality-tv-tests-the-audience-s-endurance.html | CRITIC'S NOTEBOOK; Evolving Reality TV Tests The Audience's Endurance | False | By Julie Salamon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-notebook-all-star-brouhaha-still-dogs-valentine.html | BASEBALL: NOTEBOOK; All-Star Brouhaha Still Dogs Valentine | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/national-briefing-south-louisiana-an-airport-named-armstrong.html | National Briefing | South: Louisiana: An Airport Named Armstrong | False | By David Firestone (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-the-storm-over-embryo-research-145718.html | The Storm Over Embryo Research | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/what-is-the-next-big-idea-the-buzz-is-growing.html | What Is The Next Big Idea? The Buzz Is Growing | False | By Emily Eakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-glicksman-lillian.html | Paid Notice: Deaths GLICKSMAN, LILLIAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/international-business-asian-electronics-slump-hurting-market-indexes.html | INTERNATIONAL BUSINESS; Asian Electronics Slump, Hurting Market Indexes | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/quotation-of-the-day-143626.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/your-money/IHT-charges-offshore-may-lie-submerged.html | Charges Offshore May Lie Submerged | False | By Barbara Wall, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/technology/cybertimes/article-2001070793418662682-no-title.html | Article 2001070793418662682 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-united-nations-israel-to-see-kidnapping-tape.html | World Briefing | United Nations: Israel To See Kidnapping Tape | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/united-airlines-searches-for-direction-after-proposed-merger-fails.html | United Airlines Searches for Direction After Proposed Merger Fails | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/national-briefing-plains-oklahoma-sale-of-execution-drugs-to-end.html | National Briefing \| Plains: Oklahoma: Sale Of Execution Drugs To End | False | By Ross E. Milloy (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/travel/a-week-on-the-riviera.html | A Week on the Riviera | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/witness-in-bombing-trial-says-he-withheld-names-of-friends.html | Witness in Bombing Trial Says He Withheld Names of Friends | False | By Laura Mansnerus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/style/IHT-out-of-africa-inspiration-for-the-20th-century.html | Out of Africa, Inspiration for the 20th Century | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/business-digest-142387.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/tiny-discovery-may-answer-a-question-about-the-big-bang.html | Tiny Discovery May Answer a Question About the Big Bang | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/social-warming-japan-s-disabled-gain-new-status.html | Social Warming: Japan's Disabled Gain New Status | False | By Stephanie Strom | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-klein-carole.html | Paid Notice: Deaths KLEIN, CAROLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/stephen-ailes-is-dead-at-89-former-secretary-of-army.html | Stephen Ailes Is Dead at 89; Former Secretary of Army | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/reuters/technology/article-20010709287690047B4-no-title.html | Article 20010709287690047B4 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-asia-south-korea-more-refugees-from-north.html | World Briefing \| Asia: South Korea: More Refugees From North | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/see-the-city-all-at-once-in-queens-official-guide-offers-some-offbeat-sights.html | See the City, All at Once, In Queens; Official Guide Offers Some Offbeat Sights | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-the-storm-over-embryo-research-145688.html | The Storm Over Embryo Research | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/world-business-briefing-europe-ireland-drug-companies-settle-suit.html | World Business Briefing \| Europe: Ireland: Drug Companies Settle Suit | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/excerpts-from-comments-on-hanssen-s-guilty-plea.html | Excerpts From Comments On Hanssen's Guilty Plea | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/transactions-147176.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/company-briefs-146404.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/what-schundler-said.html | What Schundler Said | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-sat-s-and-diversity-135801.html | SAT's and Diversity | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/robert-hupka-81-toscanini-photographer.html | Robert Hupka, 81, Toscanini Photographer | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-raddock-j-joseph.html | Paid Notice: Deaths RADDOCK, J. JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/IHT-1926jazz-is-for-real-in-our-pages100-75-and-50-years-ago.html | 1926:Jazz Is for Real : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/tony-leswick-78-the-rangers-mighty-mouse.html | Tony Leswick, 78, the Rangers' Mighty Mouse | False | By Richard Goldstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/mr-bush-s-fiscal-gaffe.html | Mr. Bush's Fiscal Gaffe | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-the-storm-over-embryo-research-145700.html | The Storm Over Embryo Research | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-the-storm-over-embryo-research-145670.html | The Storm Over Embryo Research | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/IHT-rain-halts-2d-semi-with-henman-leading-rafter-downs-agassi-to.html | Rain Halts 2d Semi, With Henman Leading : Rafter Downs Agassi To Reach Final Again | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/c-corrections-147060.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/schundler-seeks-to-shift-debate-on-abortion.html | Schundler Seeks To Shift Debate On Abortion | False | By David M. Halbfinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/technology/text/article-20010709146712627-no-title.html | Article 20010709146712627 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-africa-zambia-foe-of-governing-party-slain.html | World Briefing | Africa: Zambia: Foe Of Governing Party Slain | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-europe-vatican-making-a-profit.html | World Briefing | Europe: Vatican: Making A Profit | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/white-house-wants-to-bury-pact-banning-tests-of-nuclear-arms.html | White House Wants to Bury Pact Banning Tests of Nuclear Arms | False | By Thom Shanker and David E. Singer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/democratic-donations-reach-a-record-for-a-nonelection-year.html | Democratic Donations Reach a Record for a Nonelection Year | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/world/japan-arrests-rape-suspect-handed-over-by-us-base.html | Japan Arrests Rape Suspect Handed Over by U.S. Base | False | By Calvin Sims | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-chudnovsky-malka-b.html | Paid Notice: Deaths CHUDNOVSKY, MALKA B. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/coca-cola-still-faces-suits-in-race-discrimination-case.html | Coca-Cola Still Faces Suits In Race Discrimination Case | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/in-building-a-charter-school-the-hard-job-is-getting-it-built.html | In Building a Charter School, The Hard Job Is Getting It Built | False | By Jodi Wilgoren | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/pop-review-echoes-of-a-vanished-brazil-in-the-subtle-bossa-nova.html | POP REVIEW; Echoes of a Vanished Brazil In the Subtle Bossa Nova | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/pro-basketball-houston-and-knicks-are-ready-to-sign-deal.html | PRO BASKETBALL; Houston and Knicks Are Ready to Sign Deal | False | By Liz Robbins With Mike Wise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/your-money/IHT-in-germany-appreciation-grows-for-the-flexibility-of-noload.html | In Germany, Appreciation Grows for the Flexibility of No-Load Funds | False | By Sharon Reier, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-error-and-a-grimace-and-ventura-departs.html | BASEBALL; Error and a Grimace, And Ventura Departs | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/aunt-of-missing-intern-says-lawmaker-is-impeding-search.html | Aunt of Missing Intern Says Lawmaker Is Impeding Search | False | By Christopher Marquis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/smithsonian-official-s-artifacts-investigated.html | Smithsonian Official's Artifacts Investigated | False | By Elaine Sciolino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/boston-artists-use-art-to-fight-eviction-threats.html | Boston Artists Use Art to Fight Eviction Threats | False | By Julie Flaherty | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/the-mideast-deadlock.html | The Mideast Deadlock | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/classified/paid-notice-deaths-benjamin-elizabeth-r.html | Paid Notice: Deaths BENJAMIN, ELIZABETH R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/d-day-isn-t-a-metaphor-133744.html | D-Day Isn't a Metaphor | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/public-lives-a-quick-climb-up-the-los-angeles-political-ladder.html | PUBLIC LIVES; A Quick Climb Up the Los Angeles Political Ladder | False | By Barbara Whitaker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/i-let-death-be-humane-133604.html | Let Death Be Humane | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/world-business-briefing-global-trade-trademark-challenge-rejected.html | World Business Briefing | Global Trade: Trademark Challenge Rejected | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/a-second-life-for-historic-pipe-organs.html | A Second Life For Historic Pipe Organs | False | By Robin Pogrebin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/national-briefing-south-mississippi-sheriff-dies-in-shootout.html | National Briefing | South: Mississippi: Sheriff Dies In Shootout | False | By David Firestone (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/family-of-beaten-police-officer-decides-to-end-life-support.html | Family of Beaten Police Officer Decides to End Life Support | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/IHT-1901crooked-official-in-our-pages100-75-and-50-years-ago.html | 1901 Crooked Official : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/editors-note-143715.html | Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/IHT-1951russian-trade-in-our-pages100-75-and-50-years-ago.html | 1951:Russian Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-the-mideast-deadlock-145890.html | The Mideast Deadlock | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/storm-warning-already-given-to-nominee-as-labor-solicitor.html | Storm Warning Already Given To Nominee as Labor Solicitor | False | By Neil A. Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/inside-144240.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/administration-clarifies-new-us-rules-guarding-privacy-of-patients.html | Administration Clarifies New U.S. Rules Guarding Privacy of Patients | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/l-the-mideast-deadlock-145831.html | The Mideast Deadlock | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/kennedy-gets-noted-defense-and-30-days.html | Kennedy Gets Noted Defense, and 30 Days | False | By Richard Lezin Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/national-briefing-washington-investigation-sought-on-auto-financing.html | National Briefing | Washington: Investigation Sought On Auto Financing | False | By Diana B. Henriques (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/business/sony-to-take-charge-to-pay-for-cellular-phone-recall.html | Sony to Take Charge to Pay For Cellular Phone Recall | False | By Miki Tanikawa | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/your-money/IHT-qa-mark-dampier-and-david-cassidy-what-price-advicetwo-experts.html | Q&A Mark Dampier and David Cassidy : What Price Advice?Two Experts Make the Case for and Against Loads | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/07/us/theft-of-painkiller-reflects-its-popularity-on-the-street.html | Theft of Painkiller Reflects Its Popularity on the Street | False | By Fox Butterfield | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-07 | 2001-07-07 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-museum-chooses-new-director.html | JERSEY FOOTLIGHTS; Museum Chooses New Director | False | By Claudia Kuehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-queensboro-bridge-neighborhood-mystery-historic-lamp-lost.html | NEIGHBORHOOD REPORT: QUEENSBORO BRIDGE -- NEIGHBORHOOD MYSTERY; A Historic Lamp Is Lost. Fingers Are Pointed Everywhere. | False | By E. E. Lippincott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009431.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/personal-business-how-to-regain-a-mouthful-of-luster-for-a-price.html | Personal Business; How to Regain a Mouthful of Luster, for a Price | False | By Andrea Higbie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-elizabeth-crouch-nelson-fitts.html | WEDDINGS; Elizabeth Crouch, Nelson Fitts | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-mary-reidy-robert-masella.html | WEDDINGS; Mary Reidy, Robert Masella | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/exasperated-arafat-says-us-should-do-more.html | Exasperated Arafat Says U.S. Should Do More | False | By Deborah Sontag and William A. Orme Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/national/west-wing-fact-and-fiction.html | 'West Wing' Fact and Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/old-gray-track-ain-t-what-it-wants-to-be.html | Old Gray Track Ain't What It Wants to Be | False | By Rick Marin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-high-above-niagara-s-waters.html | TRAVEL ADVISORY; High Above Niagara's Waters | False | By Susan Catto | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-good-dale-l.html | Paid Notice: Deaths GOOD, DALE L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-lefkowitz-netty.html | Paid Notice: Deaths LEFKOWITZ, NETTY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-view-from-bridgeport-diving-into-what-was-once-only-a-man-s-world.html | The View From/Bridgeport; Diving Into What Was Once Only a Man's World | False | By Kenneth Best | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/backslash-here-s-to-a-really-useful-machine.html | BACKSLASH; Here's to a Really Useful Machine | False | By Matt Richtel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-leichter-mary-s.html | Paid Notice: Deaths LEICHTER, MARY S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-ventura-will-rest.html | BASEBALL: NOTEBOOK; Ventura Will Rest | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/lives-parallels.html | LIVES; Parallels | False | By Courtney Eldridge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-07-08-01-the-ethicist-charity-bytes.html | The Way We Live Now: 07-08-01: The Ethicist; Charity Bytes | False | By Randy Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-michelle-steindecker-william-spielfogel.html | WEDDINGS; Michelle Steindecker, William Spielfogel | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/fyi-118923.html | F.Y.I. | False | By Ed Boland Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-finding-jazz-s-soul-in-africa-s-music.html | MUSIC; Finding Jazz's Soul In Africa's Music | False | By Robin D. G. Kelley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/tv/for-young-viewers-when-she-was-just-16-it-was-a-very-bad-year.html | FOR YOUNG VIEWERS; When She Was Just 16, It Was a Very Bad Year | False | By Kathryn Shattuck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-a-market-rebound-is-their-springboard.html | MUTUAL FUNDS REPORT; A Market Rebound Is Their Springboard | False | By Carole Gould | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-business-on-the-charts.html | IN BUSINESS; On the Charts | False | By Marc Ferris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-memorials-bernstein-ruben-and-william.html | Paid Notice: Memorials BERNSTEIN, RUBEN AND WILLIAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-levi-louis-h.html | Paid Notice: Deaths LEVI, LOUIS H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/on-writers-and-writing-we-are-all-tourists.html | On Writers and Writing; We Are All Tourists | False | By Margo Jefferson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/dance-paying-head-to-the-mysteries-of-trisha-brown.html | DANCE; Paying Head To the Mysteries Of Trisha Brown | False | By Wendy Perron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/business-investing-is-healthy-fast-food-leaving-a-slow-profit-lane.html | Business & Investing; Is Healthy Fast Food Leaving a Slow Profit Lane? | False | By Kate Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-law-enforcement-ecstasy-database.html | BRIEFING; LAW ENFORCEMENT; ECSTASY DATABASE | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/inside-152757.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/arts-financing-7-million-for-the-arts-reverting-to-the-state.html | ARTS FINANCING; $7 Million for the Arts Reverting to the State | False | By Claudia Kuehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-07-08-01-on-language.html | The Way We Live Now: 07-08-01: On Language; " " | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/quick-bite-montclair-close-to-home-cooking.html | QUICK BITE/Montclair; Close-to-Home Cooking | False | By Andrea Higbie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-week-in-review-july-17.html | The Week in Review: July 1-7 | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/caroline-jones-59-founder-of-black-run-ad-companies.html | Caroline Jones, 59, Founder Of Black-Run Ad Companies | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-iraq-s-ups-and-downs.html | July 1-7; Iraq's Ups and Downs | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-sohee-song-pierre-kim.html | WEDDINGS; Sohee Song, Pierre Kim | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/my-money-my-life-red-scare-over-newark.html | MY MONEY, MY LIFE; Red Scare Over Newark | False | By Helen Lippman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-susan-sperling-bruce-baiter.html | WEDDINGS; Susan Sperling, Bruce Baiter | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-inequality-in-the-aids-struggle-157422.html | Inequality in the AIDS Struggle | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-egypt-on-trial-079545.html | Egypt on Trial | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/l-when-free-markets-leave-workers-in-the-dust-144649.html | When Free Markets Leave Workers in the Dust | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-betty-abebe-geoffrey-chapin.html | WEDDINGS; Betty Abebe, Geoffrey Chapin | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/city-honors-its-home-run-king.html | City Honors Its Home Run King | False | By Chris King | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-price-gouging-by-race.html | July 1-7; Price-Gouging by Race | False | By Diana B. Henriques | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/inequality-in-the-aids-struggle.html | Inequality in the AIDS Struggle | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-ewing-emma-mai-thompson.html | Paid Notice: Deaths EWING, EMMA MAI (THOMPSON) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/us-crews-make-but-2-finals.html | U.S. Crews Make but 2 Finals | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-post-reinvents-itself-again-in-the-war-of-the-tabloids.html | The Post Reinvents Itself Again in the War of the Tabloids | False | By Dan Barry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/l-when-a-school-loses-a-reality-check-127221.html | When a School Loses A Reality Check | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-inequality-in-the-aids-struggle-157384.html | Inequality in the AIDS Struggle | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-memorials-corrigan-paul.html | Paid Notice: Memorials CORRIGAN, PAUL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-la-carte-american-with-french-and-italian-spins.html | A LA CARTE; American With French and Italian Spins | False | By Richard Jay Scholem | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/habitats-lower-manhattan-a-street-artist-finds-a-room-with-a-view.html | Habitats/Lower Manhattan; A Street Artist Finds A Room With a View | False | By Trish Hall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/technology/circuits/article-20010708914770731002-no-title.html | Article 20010708914770731002 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/when-new-homes-drive-out-old-jobs.html | When New Homes Drive Out Old Jobs | False | By Dennis Hevesi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-egypt-on-trial-079537.html | Egypt on Trial | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/doing-battle-to-stay-in-high-school.html | Doing Battle to Stay in High School | False | By Yilu Zhao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/golf-love-hangs-on-to-lead-after-late-run-by-hoch.html | GOLF; Love Hangs On to Lead After Late Run by Hoch | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-business-like-historic-english-castles-then-this-kitchen-is-for-you.html | IN BUSINESS; Like Historic English Castles? Then This Kitchen Is for You | False | By John Swansburg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/sports-of-the-times-throwback-reliever-an-unusual-all-star.html | Sports of The Times; Throwback Reliever An Unusual All-Star | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/l-steven-spielberg-good-storyteller-111716.html | STEVEN SPIELBERG; Good Storyteller | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-morgan-hellmold-john-stafford.html | WEDDINGS; Morgan Hellmold, John Stafford | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/style-out-there.html | STYLE; Out There | False | By Neville Wakefield | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/theater/theater-making-poetic-riffs-to-the-rhythm-of-bombs.html | THEATER; Making Poetic Riffs To the Rhythm of Bombs | False | By Ron Jenkins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/dance-sins-are-a-fine-way-to-attract-dancers.html | DANCE; Sins Are a Fine Way To Attract Dancers | False | By Susan Reiter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/private-sector-an-outsider-takes-on-the-swiss.html | Private Sector; An Outsider Takes On the Swiss | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-talk-to-yourself-radio-079650.html | Talk-to-Yourself Radio | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/women-s-basketball-liberty-s-harmon-uses-determination-offset-her-size.html | WOMEN'S BASKETBALL; Liberty's Harmon Uses Determination to Offset Her Size Disadvantage | False | By Lena Williams | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009440.html | Books in Brief: Nonfiction | False | By Patricia Fieldsteel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-american-independence-134325.html | American Independence | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-singer-anna.html | Paid Notice: Deaths SINGER, ANNA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-car-crash-a-tango-instructor-a-novel-look-at-scarsdale.html | A Car Crash, a Tango Instructor: A Novel Look at Scarsdale | False | By Lynne Ames | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-airlines-devise-plans-for-traveling-pets.html | TRAVEL ADVISORY; Airlines Devise Plans For Traveling Pets | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-merry-widow.html | The Merry Widow | False | By Sarah Boxer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/urban-tactics-at-rikers-growing-melons-herbs-hope-and-pride.html | URBAN TACTICS; At Rikers, Growing Melons, Herbs, Hope and Pride | False | By Samuel P. Nitze | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-amy-beth-bachmann-gregory-katz.html | WEDDINGS; Amy-Beth Bachmann, Gregory Katz | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/art-architecture-was-he-crazy-if-so-it-was-like-a-genius.html | ART/ARCHITECTURE; Was He Crazy? If So, It Was Like a Genius | False | By Rita Reif | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-grass-making-the-cut.html | TRAVEL ADVISORY; GRASS; Making the Cut | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/science/space/mercury-and-jupiter.html | Mercury and Jupiter | False | By Joe Rao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-fourth-hand.html | 'The Fourth Hand' | False | By John Irving | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-mcgann-george.html | Paid Notice: Deaths MCGANN, GEORGE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/l-using-e-tickets-099007.html | Using E-Tickets | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-bernstein-elliot.html | Paid Notice: Deaths BERNSTEIN, ELLIOT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-stalking-dr-steere-079596.html | Stalking Dr. Steere | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/soccer-rejuvenated-metrostars-roll-in-shutout-of-first-place-fusion.html | SOCCER; Rejuvenated MetroStars Roll In Shutout of First-Place Fusion | False | By Charlie Nobles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/baseball-s-disputed-origin-is-traced-back-back-back.html | Baseball's Disputed Origin Is Traced Back, Back, Back | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/art-review-glass-with-the-glistening-lure-of-silver.html | ART REVIEW; Glass With the Glistening Lure of Silver | False | By Fred B. Adelson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/us-team-disappointed-to-miss-tour-invitation.html | U.S. Team Disappointed to Miss Tour Invitation | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-eat-bark-be-merry.html | PULSE; Eat, Bark, Be Merry | False | By Jennifer Tung | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/l-when-free-markets-leave-workers-in-the-dust-144690.html | When Free Markets Leave Workers in the Dust | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/a-civil-ending.html | A Civil Ending? | False | By Daniel Sutherland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-amy-fleischman-gregory-bond.html | WEDDINGS; Amy Fleischman, Gregory Bond | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-merrill-horenstein-brian-mcgarity.html | WEDDINGS; Merrill Horenstein, Brian McGarity | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-hutter-dr-rudolf-ge.html | Paid Notice: Deaths HUTTER, DR. RUDOLF G.E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/chapters/quotthe-girl-from-purple-mountain-love-honor-war-and-one.html | "The Girl From Purple Mountain: Love, Honor, War, and One Family's Journey From China to America" | False | By May-Lee Chai and Winberg Chai | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/private-sector-thanks-but-no-thanks-workers-say.html | Private Sector; Thanks but No Thanks, Workers Say | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/l-is-it-the-traffic-or-the-orthodox-jews-127213.html | Is It the Traffic Or the Orthodox Jews? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/long-island-journal-tangar-steps-up-to-lure-asian-customers.html | LONG ISLAND JOURNAL; Tangar Steps Up to Lure Asian Customers | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/greenport-gentrifies-a-waterfront-facelift.html | Greenport Gentrifies: A Waterfront Facelift | False | By Lorraine Kreahling | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/article-200107089253801922 7-no-title.html | Article 2001070892538019227 -- No Title | False | By John Irving | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-christina-flint-jeffrey-grossman.html | WEDDINGS; Christina Flint, Jeffrey Grossman | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/art-architecture-icy-outside-but-inside-it-s-heated.html | ART/ARCHITECTURE; Icy Outside, But Inside It's Heated | False | By Herbert Muschamp | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-new-jersey-students-star-at-njpac.html | JERSEY FOOTLIGHTS; New Jersey Students Star at NJPAC | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/earnhardt-jr-wins-in-return-to-daytona.html | Earnhardt Jr. Wins In Return to Daytona | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-nation-look-sharp-trying-to-run-a-country-like-a-corporation.html | The Nation: Look Sharp; Trying to Run a Country Like a Corporation | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-great-leap-backward.html | The Great Leap Backward | False | By Gary Krist | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-memorials-kiersh-betty.html | Paid Notice: Memorials KIERSH, BETTY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-reproducers.html | The Reproducers | False | By Lee M. Silver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/1-early-music-lack-of-coverage-111694.html | EARLY MUSIC; Lack of Coverage | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/q-a-the-legal-history-of-the-flip-tax.html | Q&A; The Legal History of the Flip Tax | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/law-enforcement-a-fighter-is-hired-to-protect-the-abused.html | LAW ENFORCEMENT; A Fighter Is Hired to Protect the Abused | False | By Kate Stone Lombardi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-high-school-class-tries-to-restore-the-elm.html | A High School Class Tries to Restore the Elm | False | By Jane Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-new-york-in-focus-midnight-hour-road-repair-time.html | NEIGHBORHOOD REPORT: NEW YORK IN FOCUS; Midnight Hour: Road Repair Time | False | By Jim O'Grady | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-bonnie-watson-julian-underwood.html | WEDDINGS; Bonnie Watson, Julian Underwood | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-07-08-01-what-they-were-thinking-back-from-the-front.html | The Way We Live Now: 07-08-01; What They Were Thinking; Back From The Front | False | By Nonna Chernyakova and Elizabeth Rubin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/movie-stars-fear-inroads-by-upstart-digital-actors.html | Movie Stars Fear Inroads By Upstart Digital Actors | False | By Rick Lyman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/art-asking-and-answering-some-of-the-big-questions.html | ART; Asking and Answering, Some of the Big Questions | False | By William Zimmer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/suspect-is-arrested-in-woman-s-shooting-death-in-brooklyn.html | Suspect Is Arrested in Woman's Shooting Death in Brooklyn | False | By Thomas J. Lueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/where-the-west-begins.html | Where the West Begins | False | By Steven Merritt Miner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-the-conservation-gop-137456.html | The Conservation G.O.P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/army-builds-defenses-for-ulster-parade-today.html | Army Builds Defenses for Ulster Parade Today | False | By Brian Lavery | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-nominee-for-fbi-director.html | July 1-7; Nominee for F.B.I. Director | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-sarah-karush-vladimir-shutov.html | WEDDINGS; Sarah Karush, Vladimir Shutov | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-highbridge-kilmer-park-is-prettier-but-for-how-long.html | NEIGHBORHOOD REPORT: HIGHBRIDGE; Kilmer Park Is Prettier, but for How Long? | False | By Regina Montague | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/good-eating-aegean-on-the-hudson.html | GOOD EATING; Aegean on the Hudson | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/what-s-doing-in-rotterdam.html | WHAT'S DOING IN; Rotterdam | False | By Tracy Metz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-shirts-of-paradise.html | Books in Brief: Nonfiction; Shirts of Paradise | False | By Steven Heller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/1-great-expectations-079669.html | Great Expectations | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-pari-berk-geoffrey-chang.html | WEDDINGS; Pari Berk, Geoffrey Chang | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-a-few-more-twists-at-lombard-street.html | TRAVEL ADVISORY; A Few More Twists At Lombard Street | False | By Christopher Hall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/postings-first-three-middle-income-buildings-new-op-going-up-east-harlem.html | POSTINGS: First of Three Middle-Income Buildings; A New Co-op Going Up in East Harlem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/ideas-trends-designated-demon-the-loneliness-of-the-long-distance-hitter.html | Ideas & Trends: Designated Demon; The Loneliness of the Long-Distance Hitter | False | By Alan Schwarz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-transportation-route-80-emergency.html | BRIEFING: TRANSPORTATION; ROUTE 80 EMERGENCY | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/1-early-music-too-idealistic-111708.html | EARLY MUSIC; Too Idealistic | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-seda-yalcinkaya-joseph-hughes.html | WEDDINGS; Seda Yalcinkaya, Joseph Hughes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/chapters/quotthe-fourth-handquot.html | "The Fourth Hand" | False | By John Irving | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-budget-battle-in-albany-134295.html | Budget Battle in Albany | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-guiterman-richard-l-colonel-retired-usaf.html | Paid Notice: Deaths GUITERMAN, RICHARD L. COLONEL RETIRED, (USAF) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/letters.html | Letters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-valentine-assigns-mets-failing-grades-in-a-pregame-meeting.html | BASEBALL; Valentine Assigns Mets Failing Grades in a Pregame Meeting | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/tajik-journalist-is-held-in-moscow.html | Tajik Journalist Is Held in Moscow | False | By Sabrina Tavernise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/dc-police-call-answers-by-condit-satisfactory.html | D.C. Police Call Answers By Condit Satisfactory | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/sports-times-remember-virginia-wade-s-championship-british-don-t-seem.html | Sports of The Times; Remember Virginia Wade's Championship? The British Don't Seem To | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/chapters/quotempire-the-russian-empire-and-its-rivalsquot.html | "Empire: The Russian Empire and Its Rivals" | False | By Dominic Lieven | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/l-when-free-markets-leave-workers-in-the-dust-144665.html | When Free Markets Leave Workers in the Dust | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/white-house-asks-court-for-voucher-ruling.html | White House Asks Court for Voucher Ruling | False | By Linda Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/in-the-region-connecticut-a-hulking-factory-is-given-new-life-in-norwalk.html | In the Region/Connecticut; A Hulking Factory Is Given New Life in Norwalk | False | By Eleanor Charles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-they-also-served-079618.html | They Also Served | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/it-s-only-rhyming-quatrains-but-i-like-it.html | It's Only Rhyming Quatrains, But I Like It | False | By John Leland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-kasher-fred.html | Paid Notice: Deaths KASHER, FRED | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/letters-when-free-markets-leave-workers-in-the-dust.html | Letters: When Free Markets Leave Workers in the Dust | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-a-peninsula-hotel-for-chicago.html | TRAVEL ADVISORY; A Peninsula Hotel For Chicago | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/olympics-beijing-expected-to-receive-the-2008-summer-games-when-the-ioc-votes.html | OLYMPICS; Beijing Expected to Receive the 2008 Summer Games when the I.O.C. Votes | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-the-mets-finally-catch-a-break.html | BASEBALL; The Mets Finally Catch a Break | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-sharmila-rao-raksh-thakkar.html | WEDDINGS; Sharmila Rao, Rakesh Thakkar | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/cycling-victory-in-prologue-brings-joy-and-bad-memories.html | CYCLING; Victory in Prologue Brings Joy and Bad Memories | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/c-corrections-080691.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/c-corrections-098639.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/only-you-can-save-your-sons.html | 'Only You Can Save Your Sons' | False | By Elizabeth Rubin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/outdoors-playing-hide-and-seek-with-the-monster-bluefish.html | OUTDOORS; Playing Hide and Seek With the Monster Bluefish | False | By Pete Bodo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/c-corrections-156884.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/film-a-genre-of-the-intellect-with-little-use-for-ideas.html | FILM; A Genre of the Intellect With Little Use for Ideas | False | By Lewis Beale | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/oye-oye-the-board-is-in-session.html | Oye, Oye! The Board Is in Session | False | By Bruce Mccall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/pro-football-notebook-nfl-enjoys-stability-but-problems-remain.html | PRO FOOTBALL; NOTEBOOK; N.F.L. Enjoys Stability, But Problems Remain | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-guthrie-birchfield-peter-schweitzer.html | WEDDINGS; Guthrie Birchfield, Peter Schweitzer | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/reuters/technology/article-200107089200071217-no-title.html | Article 200107089200071217-4 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/backtalk-ioc-should-reject-china-for-2008.html | BackTalk; I.O.C. Should Reject China for 2008 | False | By Tom Lantos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-early-civilizations-on-view-in-delaware.html | TRAVEL ADVISORY; Early Civilizations On View in Delaware | False | By Katherine House | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-new-york-state-of-mind-157473.html | New York State of Mind | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-greenbaum-nat.html | Paid Notice: Deaths GREENBAUM, NAT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/li-work-other-pro-teams-hope-to-walk-like-ducks.html | L.I. @ WORK; Other Pro Teams Hope to Walk Like Ducks | False | By Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-butler-gerald-l.html | Paid Notice: Deaths BUTLER, GERALD L | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/market-watch-robust-dollar-may-be-too-mighty-for-its-own-good.html | MARKET WATCH; Robust Dollar May Be Too Mighty for Its Own Good | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/a-pompeii-in-slow-motion.html | A Pompeii in Slow Motion | False | By Megan Harlan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-city-island-die-off-sound-more-theories-than-lobsters.html | NEIGHBORHOOD REPORT: CITY ISLAND; A Die-Off in the Sound: More Theories Than Lobsters | False | By Erik Baard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/l-the-forecast-follies-145190.html | The Forecast Follies | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/as-california-thirsts-dams-make-comeback.html | As California Thirsts, Dams Make Comeback | False | By James Sterngold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-agbayani-flies-home.html | BASEBALL: NOTEBOOK; Agbayani Flies Home | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-kaplan-lee.html | Paid Notice: Deaths KAPLAN, LEE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/soapbox-instant-green-card.html | SOAPBOX; Instant Green Card | False | By Nicole Karsin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-great-outdoors-every-seat-s-a-good-seat.html | THE GREAT OUTDOORS; 'Every Seat's a Good Seat' | False | By Claudia Rowe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/l-summer-movies-evoking-the-season-111686.html | SUMMER MOVIES; Evoking the Season | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-susan-gerber-anthony-lo-sasso.html | WEDDINGS; Susan Gerber, Anthony Lo Sasso | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/is-the-world-war-ii-memorial-really-necessary.html | Is the World War II Memorial Really Necessary? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-milosevic-faces-tribunal.html | July 1-7; Milosevic Faces Tribunal | False | By Marlise Simons | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/private-sector-going-a-mile-high-and-back-over-an-unwanted-nickname.html | Private Sector; Going a Mile High and Back Over an Unwanted Nickname | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/band-born-as-joke-is-skating-along.html | Band Born as Joke Is Skating Along | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/environment-a-bully-moves-in.html | ENVIRONMENT; A Bully Moves In | False | By John McQuiston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/evening-hours-fireworks-and-footwork.html | EVENING HOURS; Fireworks And Footwork | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-wah-chen-edward-renwick.html | WEDDINGS; Wah Chen, Edward Renwick | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/dining-out-where-sophistication-shines-through.html | DINING OUT; Where Sophistication Shines Through | False | By Joanne Starkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/swiss-trial-on-smuggling-shows-tension-with-europe.html | Swiss Trial On Smuggling Shows Tension With Europe | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-baird-robert-w-md.html | Paid Notice: Deaths BAIRD, ROBERT W., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/his-job-is-to-keep-the-legend-going.html | His Job Is to Keep the Legend Going | False | By Constance L. Hays | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/who-s-minding-rides-accidents-amusement-parks-raise-questions-about-safety.html | Who's Minding the Rides?; Accidents at Amusement Parks Raise Questions About Safety | False | By Virginia Groark | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/l-summer-movies-a-beautiful-paean-111651.html | SUMMER MOVIES; A Beautiful Paean | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/arms-shipments-sent-to-iran-via-queens-company-us-says.html | Arms Shipments Sent to Iran Via Queens Company, U.S. Says | False | By Stephanie Flanders | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/personal-business-diary-an-advocacy-business-grew-from-frustration.html | PERSONAL BUSINESS: DIARY; An Advocacy Business Grew From Frustration | False | By Aaron Donovan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-law-enforcement-gun-permits-increase.html | BRIEFING: LAW ENFORCEMENT; GUN PERMITS INCREASE | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/l-hotel-problem-098973.html | Hotel Problem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/automobiles/a-car-that-helped-redefine-datsun.html | A Car That Helped Redefine Datsun | False | By Cheryl Jensen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-world-disarm-or-else-in-northern-ireland-saving-the-toughest-issue-for-last.html | The World: Disarm, or Else; In Northern Ireland, Saving the Toughest Issue for Last | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/c-corrections-112887.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/money-is-withdrawn-for-pesticide-testing.html | Money Is Withdrawn For Pesticide Testing | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/market-insight-can-retailers-rebound-only-the-consumer-knows.html | MARKET INSIGHT; Can Retailers Rebound? Only the Consumer Knows | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/c-corrections-157627.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/l-wisteria-uninvited-still-needs-to-be-pruned-129607.html | Wisteria, Uninvited, Still Needs to Be Pruned | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/in-the-region-long-island-buying-groups-of-buildings-to-create-campuses.html | In the Region/Long Island; Buying Groups of Buildings to Create Campuses | False | By Carole Paquette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/watching-her-weight.html | Watching Her Weight | False | By Lisa Belkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/where-have-all-the-windmills-gone.html | Where Have All the Windmills Gone? | False | By James Sterngold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/out-there-milan-the-sons-of-hercules-again-flex-their-muscles.html | OUT THERE/Milan; The Sons of Hercules Again Flex Their Muscles | False | By Ginia Bellafante | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/one-hand-clapping.html | One Hand Clapping | False | By Richard Eder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/plus-adventure-sports-great-outdoor-games-part-2.html | PLUS: ADVENTURE SPORTS; Great Outdoor Games, Part 2 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/l-adams-vs-jefferson-009415.html | Adams vs. Jefferson | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/tv/for-young-viewers-some-chimps-are-too-smart-for-their-own-good.html | FOR YOUNG VIEWERS; Some Chimps Are Too Smart for Their Own Good | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-to-withstand-the-surf.html | PULSE; To Withstand The Surf | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-pines-leonard.html | Paid Notice: Deaths PINES, LEONARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/economic-view-surplus-magic-it-works-both-ways.html | ECONOMIC VIEW; Surplus Magic: It Works Both Ways | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-they-don-t-just-kidnap-americans.html | July 1-7; They Don't Just Kidnap Americans | False | By Joseph B. Treaster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/chapters/quotrussia-and-the-russians-a-history.quot.html | "Russia and the Russians: A History" | False | By Geoffrey Hosking | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/lord-of-the-fliers.html | Lord of the Fliers | False | By Christopher Buckley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-bush-calls-beijing.html | July 1-7; Bush Calls Beijing | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/is-this-why-gregory-peck-was-so-cool.html | Is This Why Gregory Peck Was So Cool? | False | By Christine Digrazia | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/restaurants-now-and-again.html | RESTAURANTS; Now and Again | False | By Karla Cook | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-his-success-like-his-music-keeps-repeating.html | MUSIC; His Success, Like His Music, Keeps Repeating | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-if-goldilocks-drove-a-car.html | JERSEY; If Goldilocks Drove a Car | False | By Debra Galant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-a-confession-of-spying.html | July 1-7; A Confession of Spying | False | By James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-nolita-well-it-used-to-be-just-a-part-of-manahatta-island.html | NEIGHBORHOOD REPORT: NOLITA; Well, It Used to Be Just a Part of Manahatta Island | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/a-longtime-star-hopes-its-a-shortterm-slump.html | A Longtime Star Hopes It's a Short-Term Slump | False | By Jane Tanner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/accountability-in-argentina.html | Accountability in Argentina | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/fashion/weddings/martha-maher-and-matthew-sharp.html | Martha Maher and Matthew Sharp | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/nj-law-one-s-pet-is-another-s-livestock.html | N.J. LAW; One's Pet Is Another's Livestock | False | By George James | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-lipe-susan-nee-nolan.html | Paid Notice: Deaths LIPE, SUSAN (NEE NOLAN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-memorials-coca-imogene.html | Paid Notice: Memorials COCA, IMOGENE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/an-innovative-solution-to-front-seat-battles-129585.html | An Innovative Solution To Front-Seat Battles | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-a-new-kind-of-artificial-heart.html | July 1-7; A New Kind of Artificial Heart | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-in-go-s-wake-pcb-s-in-the-river-157546.html | In G.E.'s Wake, PCB's in the River | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-kristin-kellogg-warren-valdmanis.html | WEDDINGS; Kristin Kellogg, Warren Valdmanis | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-moses-sabine-l.html | Paid Notice: Deaths MOSES, SABINE L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/review-fashion-hedi-slimane-puts-the-sexy-in-suit.html | REVIEW: FASHION; Hedi Slimane Puts the Sexy in Suit | False | By Cathy Horyn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/streetscapes-fifth-avenue-east-80-s-met-museum-s-facade-sculptures-that-aren-t.html | Streetscapes/Fifth Avenue in the East 80's; On Met Museum's Facade, the Sculptures That Aren't | False | By Christopher Gray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/going-a-mile-high-and-back-over-an-unwanted-nickname.html | Going a Mile High and Back Over an Unwanted Nickname | False | Compiled By Rick Gladstone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-stalking-dr-steere-079561.html | Stalking Dr. Steere | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/chapters/quotup-in-the-airquot.html | "Up in the Air" | False | By Walter Kirn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/asoka-roy-85-a-pioneer-in-nurse-midwifery-is-dead.html | Asoka Roy, 85, a Pioneer In Nurse-Midwifery, Is Dead | False | By Jennifer Chiu | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/cybertimes/education/article-20010708928241423015-no-title.html | Article 20010708928241423015 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-bin-hu-erik-laurence.html | WEDDINGS; Bin Hu, Erik Laurence | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/the-heavyweight-goes-in-house.html | The Heavyweight Goes In-House | False | By Constance L. Hays | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/commercial-property-new-jersey-siemens-plans-120-million-redevelopment-in-iselin.html | Commercial Property/New Jersey; Siemens Plans $120 Million Redevelopment in Iselin | False | By Rachelle Garbarine | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/l-nina-simone-for-men-as-well-111643.html | NINA SIMONE; For Men as Well | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/updates-western-queens-new-yorkl-closeup.html | UPDATES; Western Queens, New Yorkl Close-Up | False | By E. E. Lippincott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-handel-rev-john-w-jr.html | Paid Notice: Deaths HANDEL, REV. JOHN W., JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-death-penalty-is-wrong-135100.html | Death Penalty Is Wrong | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-garrigue-sheila-kathleen.html | Paid Notice: Deaths GARRIGUE, SHEILA KATHLEEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/c-corrections-066605.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/boxing-johnson-wins-unanimous-decision-as-part-of-lively-card-in-brooklyn.html | BOXING; Johnson Wins Unanimous Decision as Part of Lively Card in Brooklyn | False | By Steve Popper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-samantha-mcgill-thomas-mckevitt.html | WEDDINGS; Samantha McGill, Thomas McKevitt | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-cruises-making-exceptions.html | TRAVEL ADVISORY: CRUISES; Making Exceptions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-upper-east-side-there-room-for-hot-dogs-this-crowded-corner.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Is There Room for Hot Dogs On This Crowded Corner? | False | By Andrew Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-labor-janitors-agreement.html | BRIEFING: LABOR; JANITORS' AGREEMENT | False | By John Holl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-the-rich-aren-t-that-different-their-funds-can-plummet-too.html | MUTUAL FUNDS REPORT; The Rich Aren't That Different: Their Funds Can Plummet, Too | False | By Geraldine Fabrikant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine-l-they-also-served-079634.html | They Also Served | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/poll-whipped-and-pilloried-chief-staggers-in-argentina.html | Poll-Whipped and Pilloried, Chief Staggers In Argentina | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-hotel-changes-at-the-top.html | TRAVEL ADVISORY: HOTEL; Changes at the Top | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/technology/text/article-200107089282193697-no-title.html | Article 200107089282193697 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/on-the-street-body-painting-without-all-the-mess.html | ON THE STREET; Body Painting Without All the Mess | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-boite-los-angeles-lucite-and-metal.html | PULSE: BOITE: LOS ANGELES; Lucite and Metal | False | By Julia Chaplin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-business-a-kosher-pizza-bagel-frozen-and-just-for-kids.html | IN BUSINESS; A Kosher Pizza Bagel, Frozen, and Just for Kids | False | By Arianne Chernock | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-bellard-pennie-marx.html | Paid Notice: Deaths BELLARD, PENNIE MARX | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/art-architecture-in-santa-fe-searching-for-the-meaning-of-beauty.html | ART/ARCHITECTURE; In Santa Fe, Searching for the Meaning of Beauty | False | By Michael Rush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/fashion/weddings/christina-flint-and-jeffrey-grossman.html | Christina Flint and Jeffrey Grossman | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/private-sector-be-patient-for-grandpa-s-sake.html | Private Sector; Be Patient, for Grandpa's Sake | False | By Aaron Donovan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/don-t-take-boswell-to-the-beach.html | Don't Take Boswell to the Beach | False | By Jennifer Moses | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/television-radio-the-gentle-world-of-a-joyful-sponge.html | TELEVISION/RADIO; The Gentle World Of a Joyful Sponge | False | By Joyce Millman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/move-to-curb-biotech-crops-ignores-poor-un-finds.html | Move to Curb Biotech Crops Ignores Poor, U.N. Finds | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-nation-the-airport-wants-you-to-shop-till-you-drop.html | The Nation; The Airport Wants You To Shop Till You Drop | False | By Joe Sharkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/l-lawrenceville-employee-refutes-executive-s-claims-129577.html | Lawrenceville Employee Refutes Executive's Claims | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine-l-introduction-079529.html | Introduction | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-a-first-line-of-defense-armed-with-headsets.html | MUTUAL FUNDS REPORT; A First Line of Defense, Armed With Headsets | False | By Robert D. Hershey Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/ideas-trends-it-was-a-dark-and-stormy-life.html | Ideas & Trends; It Was a Dark and Stormy Life . . . | False | By Janny Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-guide-082740.html | THE GUIDE | False | By Barbara Delatiner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009458.html | Books in Brief: Nonfiction | False | By Chris Patsilelis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine-c-corrections-079510.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-lawson-thomas-david.html | Paid Notice: Deaths LAWSON, THOMAS DAVID | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/economic-cooperation-planned.html | Economic Cooperation Planned | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/new-york-state-of-mind.html | New York State of Mind | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/automobiles/driving-vintage-models-can-cure-nostalgia.html | Driving Vintage Models Can Cure Nostalgia | False | By Cheryl Jensen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings/daniela-gil-avi-rosenblatt.html | WEDDINGS; Daniela Gil, Avi Rosenblatt | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/l-in-vitro-fertilization-services-available-in-county-129593.html | In Vitro Fertilization Services Available in County | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/legal-citations-on-trial-in-innovation-v-tradition.html | Legal Citations on Trial In Innovation v. Tradition | False | By William Glaberson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-rachel-rubenstein-john-demeny.html | WEDDINGS; Rachel Rubenstein, John Demeny | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/l-when-free-markets-leave-workers-in-the-dust-144673.html | When Free Markets Leave Workers in the Dust | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/l-taking-a-taxi-098965.html | Taking a Taxi | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/new-york-bookshelf-history-bronx-loyalists-manhattan-luminaries.html | NEW YORK BOOKSHELF/HISTORY; Bronx Loyalists, Manhattan Luminaries | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/our-towns-don-t-go-in-the-water-or-the-sun-or-the-shade-or.html | Our Towns; Don't Go in the Water, or the Sun, or the Shade, Or . . . | False | By Matthew Purdy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-memorials-levin-melvin-r.html | Paid Notice: Memorials LEVIN, MELVIN R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-strategies-funds-charge-investors-for-negative-value-added.html | MUTUAL FUNDS REPORT: STRATEGIES; Do Funds Charge Investors For Negative Value Added? | False | By Mark Hulbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/merchant-at-boscobel-restoration.html | 'Merchant' at Boscobel Restoration | False | By Alvin Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-the-care-and-feeding-of-managers.html | MUTUAL FUNDS REPORT; The Care and Feeding of Managers | False | By Danny Hakim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-fresh-air-fund-who-done-it-the-campers-following-the-script.html | The Fresh Air Fund; Who Done It? The Campers, Following the Script | False | By Kari Haskell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/to-be-a-railbird-or-just-look-like-one.html | To Be a Railbird, or Just Look Like One | False | By Jesse McKinley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/john-irving.html | John Irving | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-hartenstein-chester-dvm.html | Paid Notice: Deaths HARTENSTEIN, CHESTER, D.V.M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/off-the-shelf-when-disney-winked-florida-swooned.html | OFF THE SHELF; When Disney Winked, Florida Swooned | False | By Alecia Swasy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-scher-esther.html | Paid Notice: Deaths SCHER, ESTHER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/l-a-bargain-at-old-bickford-s-083852.html | A Bargain At Old Bickford's | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/technology/5evenday/article-20010708907155853466-no-title.html | Article 20010708907155853466 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/auto-racing-earnhardts-dominate-the-night-at-daytona.html | AUTO RACING; Earnhardts Dominate The Night At Daytona | False | By Robert Lipsyte | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-merge-yes-and-non.html | July 1-7; Merge? Yes and Non | False | By Edmund L. Andrews | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/news-summary-156590.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/best-sellers-july-8-2001.html | BEST SELLERS: July 8, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-long-hot-summer-is-averted-in-freeport.html | A Long, Hot Summer Is Averted in Freeport | False | By Paula Ganzi Licata | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/for-the-record-lacrosse-goalie-wins-honors-as-rookie.html | FOR THE RECORD; Lacrosse Goalie Wins Honors as Rookie | False | By Chuck Slater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-kathleen-goldberger-charles-santangelo.html | WEDDINGS; Kathleen Goldberger, Charles Santangelo | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-us-soldier-in-japan-s-hands.html | July 1-7; U.S. Soldier in Japan's Hands | False | By Calvin Sims | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-in-ge-s-wake-pcb-s-in-the-river-157538.html | In G.E.'s Wake, PCB's in the River | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/beaten-jersey-city-officer-dies-after-life-support-is-shut-off.html | Beaten Jersey City Officer Dies After Life Support is Shut Off | False | By Dexter Filkins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-after-stocks-slump-fund-fees-cause-more-pain.html | MUTUAL FUNDS REPORT; After Stocks Slump, Fund Fees Cause More Pain | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-jean-taylor-william-golden.html | WEDDINGS; Jean Taylor, William Golden | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-stalking-dr-steere-079553.html | Stalking Dr. Steere | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-rate-cuts-translate-into-gains-for-bank-sector-funds.html | MUTUAL FUNDS REPORT; Rate Cuts Translate Into Gains for Bank Sector Funds | False | By Riva D. Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/maximus-v-the-patriarch-of-greek-catholics-dies-at-93.html | Maximus V, the Patriarch of Greek Catholics Dies at 93 | False | By Paul Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-nichols-margaret-maggie.html | Paid Notice: Deaths NICHOLS, MARGARET "MAGGIE." | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/cybertimes/commerce/article-200107089056242406-no-title.html | Article 200107089056242406 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/agony-over-kashmir-echoes-in-indian-courtroom.html | Agony Over Kashmir Echoes in Indian Courtroom | False | By John F. Burns | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/chapters/quotthe-cooperative-gene-how-mendels-demon-explains-the.html | "The Cooperative Gene: How Mendel's Demon Explains the Evolution of Complex Beings" | False | By Mark Ridley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/view-seeking-the-ultimate-hard-core-massage-when-spa-pummeling-turns-tedious.html | VIEW; Seeking the Ultimate Hard-Core Massage When Spa Pummeling Turns Tedious | False | By Dale Hrabi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/c-corrections-147222.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-hurray-from-hollywood.html | July 1-7; Hurray From Hollywood | False | By Barbara Whitaker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/television-radio-networks-rediscover-the-single-camera-sitcom.html | TELEVISION/RADIO; Networks Rediscover the Single-Camera Sitcom | False | By Stephen Battaglio | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/l-how-milton-works-009407.html | 'How Milton Works' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/iran-s-reformers-set-out-to-save-the-economy.html | Iran's Reformers Set Out to Save the Economy | False | By Nazila Fathi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/l-corrections-156876.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-payne-ruby-nee-brown.html | Paid Notice: Deaths PAYNE, RUBY (NEE BROWN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/environment-where-mosquitoes-and-tires-breed.html | ENVIRONMENT; Where Mosquitoes And Tires Breed | False | By Kathleen Cannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/motorola-with-self-run-health-plan-is-wary-of-rights-bill.html | Motorola, With Self-Run Health Plan, Is Wary of Rights Bill | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-murray-hill-debating-whether-plants-with-long-past-have.html | NEIGHBORHOOD REPORT: MURRAY HILL; Debating Whether Plants With a Long Past Have a Future | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-our-cotton-candy-past-at-coney-island-129933.html | Our Cotton-Candy Past, at Coney Island | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-chappell-lydia-hatfield.html | Paid Notice: Deaths CHAPPELL, LYDIA HATFIELD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-kaplansky-susan.html | Paid Notice: Deaths KAPLANSKY, SUSAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/filling-up-on-irish-hospitality.html | Filling Up On Irish Hospitality | False | By Jane O'Reilly | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/a-night-out-with-sean-campion-and-conleth-hill-a-glass-for-the-old-sod.html | A NIGHT OUT WITH/Sean Campion and Conleth Hill; A Glass for the Old Sod | False | By Jesse McKinley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-inequality-in-the-aids-struggle-157392.html | Inequality in the AIDS Struggle | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-grant-kaplansky-susan.html | Paid Notice: Deaths GRANT, KAPLANSKY, SUSAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/sufis-remember-arrested-leader-in-prayers.html | Sufis Remember Arrested Leader in Prayers | False | By Yilu Zhao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/l-resisting-yankees-lure-157562.html | Resisting Yankees' Lure | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-a-quarter-of-gains-but-doubt-persists.html | MUTUAL FUNDS REPORT; A Quarter Of Gains, But Doubt Persists | False | By Danny Hakim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory.html | Travel Advisory | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/l-intellectual-caution-009393.html | Intellectual Caution | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/cybertimes/cyberlaw/article-2001070891862637322-no-title.html | Article 2001070891862637322 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-brooklyn-heights-wall-cracks-are-just-hint-revered-church-s.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Wall Cracks Are Just a Hint Of a Revered Church's Woes | False | By Tara Bahrampour | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009466.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/cuttings-plants-that-foil-fickle-weather.html | CUTTINGS; Plants That Foil Fickle Weather | False | By Patricia A. Taylor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/c-corrections-157619.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/reckonings-a-leap-in-the-dark.html | Reckonings; A Leap In the Dark | False | By Paul Krugman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-76-buy-hold-manager-learning-let-go-bit-bit.html | MUTUAL FUNDS REPORT; At 76, a Buy-and-Hold Manager Is Learning to Let Go, Bit by Bit | False | By Abby Schultz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/l-summer-movies-creating-a-mood-111678.html | SUMMER MOVIES; Creating a Mood | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/theater/theater-two-playwrights-who-listened-to-their-elders.html | THEATER; Two Playwrights Who Listened to Their Elders | False | By Jonathan Mandell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/advancing-election-reform.html | Advancing Election Reform | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-plaid-squared.html | PULSE; Plaid Squared | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-school-auditorium-is-a-top-flight-venue.html | A School Auditorium Is a Top-Flight Venue | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/responsible-party-michael-jenkins-a-slip-on-computer-for-the-masses.html | RESPONSIBLE PARTY/MICHAEL JENKINS; A Slip-On Computer For the Masses | False | By Julie Dunn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/long-island-vines-brut-force.html | LONG ISLAND VINES; Brut Force | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-merger.html | The Merger | False | By Andrew Reding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-business-gasoline-prices-down-from-last-month.html | IN BUSINESS; Gasoline Prices Down From Last Month | False | By Elsa Brenner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-bully-moves-in.html | A Bully Moves In | False | By John McQuiston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-beach-to-some-it-s-home-to-others.html | A Beach to Some, It's Home to Others | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-access-easing-the-way.html | TRAVEL ADVISORY: ACCESS; Easing the Way | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-world-where-a-little-coca-is-as-good-as-gold.html | The World; Where a Little Coca Is as Good as Gold | False | By Juan Forero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-ps.html | PULSE; P.S. | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-kern-christopher-james.html | Paid Notice: Deaths KERN, CHRISTOPHER JAMES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-piazza-s-improvement.html | BASEBALL; NOTEBOOK; Piazza's Improvement | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-soho-the-old-soho-rises-up-in-protest-over-evicted-sculpture.html | NEIGHBORHOOD REPORT: SOHO; The Old SoHo Rises Up in Protest Over Evicted Sculpture | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/ideas-trends-dear-world-loose-lips-sink-more-than-ships.html | Ideas & Trends: Dear World; Loose Lips Sink More Than Ships | False | By John Schwartz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/yard-work.html | Yard Work | False | By Tara Bahrampour | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/practical-traveler-summer-camps-for-big-kids.html | PRACTICAL TRAVELER; Summer Camps for Big Kids | False | By Debra Galant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/from-asian-needles-a-wonder-of-stitches.html | From Asian Needles, a Wonder of Stitches | False | By Bess Liebenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/chess-krush-17-is-on-her-way-to-a-grandmaster-ranking.html | CHESS; Krush, 17, Is on Her Way To a Grandmaster Ranking | False | By Robert Byrne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/tennis-henman-ivanisevic-match-stretches-to-a-third-day.html | TENNIS; Henman-Ivanisevic Match Stretches to a Third Day | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-cohen-louis.html | Paid Notice: Deaths COHEN, LOUIS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/willing-to-share-but-only-with-the-sea-gulls.html | Willing to Share, but Only with the Sea Gulls | False | By Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/l-taking-a-taxi-098957.html | Taking a Taxi | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/film-larry-clark-moralist-in-the-florida-suburbs.html | FILM; Larry Clark, Moralist, In the Florida Suburbs | False | By Jamie Malanowski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/this-summer-sale-britannia.html | This Summer, Sale Britannia | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-moby-with-european-influence.html | JERSEY FOOTLIGHTS; Moby, With European Influence | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-james-morgan-o-brien.html | Paid Notice: Deaths JAMES, MORGAN O'BRIEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-audrey-prins-patt-joshua-trachtenberg.html | WEDDINGS; Audrey Prins-Patt, Joshua Trachtenberg | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-martha-maher-matthew-sharp.html | WEDDINGS; Martha Maher, Matthew Sharp | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-07-08-01-questions-for-jean-paul-gaultier-an-artist-moi.html | The Way We Live Now: 07-08-01; Questions for Jean-Paul Gaultier; An Artist? Moi? | False | By Lynn Hirschberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-victoria-redmond-frank-williams-jr.html | WEDDINGS; Victoria Redmond, Frank Williams Jr. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/liberties-camelot-with-older-babes.html | Liberties; Camelot, With Older Babes | False | By Maureen Dowd | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-presenting-an-epic-as-vikings-might-have-heard-it.html | MUSIC; Presenting An Epic As Vikings Might Have Heard It | False | By Johanna Keller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-buse-fred-w-md.html | Paid Notice: Deaths BUSE, FRED W., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/who-is-the-real-adam-smith.html | Who Is the Real Adam Smith? | False | By Paul Mattick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-going-back-to-the-well-or-rather-the-cauldron.html | MUTUAL FUNDS REPORT; Going Back To the Well, Or Rather, The Cauldron | False | By Edward Wyatt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/full-night-but-not-fulfilling.html | Full Night, But Not Fulfilling | False | By Alvin Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/technology/cybertimes/article-2001070892032624877-no-title.html | Article 2001070892032624877 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/q-and-a-066494.html | Q and A | False | By Ray Cormier | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-african-music-and-african-american-audiences.html | MUSIC; African Music and African-American Audiences | False | By Michael Veal | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-cease-fire-in-macedonia.html | July 1-7; Cease-fire in Macedonia | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/fictions-about-the-failure-at-camp-david.html | Fictions About the Failure At Camp David | False | By Robert Malley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-joy-of-silks.html | The Joy of Silks | False | By Laura Jamison | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/word-for-word-the-long-gray-line-for-tomorrow-s-army-cadets-full-of-questions.html | Word for Word/The Long Gray Line; For Tomorrow's Army, Cadets Full of Questions | False | By Serge Schmemann | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-an-opera-just-as-unconventional-as-its-anti-hero.html | MUSIC; An Opera Just as Unconventional as Its (Anti)Hero | False | By Alan Riding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-saudis-reject-extradition.html | July 1-7; Saudis Reject Extradition | False | By Neil MacFarquhar | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/telemarketing-schemes-burn-twice-taking-money-and-then-selling-lists-of-suckers.html | Telemarketing Schemes Burn Twice, Taking Money and Then Selling Lists of 'Suckers' | False | By Joseph P. Fried | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-bauman-zaphrirah-j.html | Paid Notice: Deaths BAUMAN, ZAPHRIRAH J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/a-strong-dollar-clouds-prospects-for-quick-rebound.html | A STRONG DOLLAR CLOUDS PROSPECTS FOR QUICK REBOUND | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/l-steven-spielberg-architect-of-culture-111724.html | STEVEN SPIELBERG; Architect of Culture | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/five-questions-for-harry-j-pearce-an-honesty-policy-on-executive-illness.html | FIVE QUESTIONS for HARRY J. PEARCE; An Honesty Policy on Executive Illness | False | By Jonathan D. Glater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-essay-no-boardwalk-or-top-hat-but-it-does-have-a-small-cap.html | MUTUAL FUNDS REPORT: ESSAY; No Boardwalk or Top Hat, But It Does Have a Small Cap | False | By Alex Berenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/memories-of-45-just-magical-summers.html | Memories of 45 'Just Magical' Summers | False | By Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/county-lines-weeding-one-of-life-s-pleasures.html | COUNTY LINES; Weeding, One of Life's Pleasures | False | By Jane Gross | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-power-of-choice.html | The Power Of Choice | False | By John Sullivan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/transcript-of-buster-olneys-visit-to-the-yankees-forum.html | Transcript of Buster Olney's Visit to the Yankees Forum | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/smokes-fan-the-flames.html | Smokes Fan the Flames | False | By Mary Reinholz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/on-politics-bushs-warm-embrace-could-cool-schundler-voters.html | ON POLITICS; Bush's Warm Embrace Could Cool Schundler Voters | False | By David Kocieniewski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-divya-gugnani-pankaj-gupta.html | WEDDINGS; Divya Gugnani, Pankaj Gupta | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-disappointing-damon-has-yet-to-benefit-athletics.html | BASEBALL: NOTEBOOK; Disappointing Damon Has Yet to Benefit Athletics | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/transactions-157732.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-noho-a-pole-is-85-feet-high-with-no-flag-in-sight.html | NEIGHBORHOOD REPORT: NOHO; A Pole Is 85 Feet High, With No Flag in Sight | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-memorials-tischler-david.html | Paid Notice: Memorials TISCHLER, DAVID | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/on-baseball-holes-show-even-when-the-mets-win.html | ON BASEBALL; Holes Show, Even When the Mets Win | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/capital-of-an-oil-state-feels-high-tech-fall.html | Capital of an Oil State Feels High-Tech Fall | False | By Jim Yardley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/crime-009270.html | Crime | False | By Marilyn Stasio | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/columnist-biography-bill-keller.html | Columnist Biography: Bill Keller | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/prison-site-near-capital-to-get-750-homes.html | Prison Site Near Capital to Get 750 Homes | False | By James R. Hardcastle | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009423.html | Books in Brief: Nonfiction | False | By N. Graham Nesmith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/personal-business-diary-an-advocacy-business-grew-from-frustration-91606740442.html | Personal Business Diary: An Advocacy Business Grew From Frustration | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/coping-hare-hooey-the-new-yoga.html | COPING; Hare, Hooey: The New Yoga | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-updates-new-york-up-close.html | NEIGHBORHOOD REPORT: UPDATES; NEW YORK UP CLOSE | False | By Tara Bahrampour | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-correspondent-s-report-alaska-gets-tougher-cruise-ship-pollution.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Alaska Gets Tougher On Cruise Ship Pollution | False | By Sam Howe Verhovek | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-lincoln-relic-recovered.html | July 1-7; Lincoln Relic Recovered | False | By Paul Zielbauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-uses-of-enchantment.html | The Uses of Enchantment | False | By Hilary Spurling | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report.html | MUTUAL FUNDS REPORT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-meyer-jeffrey.html | Paid Notice: Deaths MEYER, JEFFREY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-colleen-wagner-john-spinelli.html | WEDDINGS; Colleen Wagner, John Spinelli | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-nation-how-many-poor-children-is-too-many.html | The Nation; How Many Poor Children Is Too Many? | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/wicket-good.html | Wicket Good | False | By John Grossmann | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/in-ges-wake-pcbs-in-the-river.html | In G.E.'s Wake, PCB's in the River | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/l-life-lessons-via-brooklyn-157589.html | Life Lessons Via Brooklyn | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-lee-mcgill-william-jennings.html | WEDDINGS; Lee McGill, William Jennings | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/film-seeking-to-map-brando-s-island.html | FILM; Seeking To Map Brando's Island | False | By Patricia Bosworth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/tennis-rafter-is-at-ease-as-he-faces-his-best-last-chance.html | TENNIS; Rafter Is at Ease as He Faces His Best Last Chance | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/business-investing-diary-survey-shows-approval-of-microsoft-ruling.html | BUSINESS & INVESTING: DIARY; Survey Shows Approval Of Microsoft Ruling | False | By Vivian Marino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/ira-guns-and-the-irish-impasse.html | I.R.A. Guns and the Irish Impasse | False | By Jack Holland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/taiwan-s-hard-times-rekindle-one-china-debate.html | Taiwan's Hard Times Rekindle 'One China' Debate | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-caloustian-arshag-archie.html | Paid Notice: Deaths CALOUSTIAN, ARSHAG "ARCHIE." | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-bending-elbows-getaway-drill-check-watch-sip-beer-repeat.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Getaway Drill: Check Watch; Sip Beer; Repeat | False | By Alan Feuer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-they-also-served-079626.html | They Also Served | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/chamblee-keeps-focus-after-painful-year.html | Chamblee Keeps Focus After Painful Year | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-talk-to-yourself-radio-079642.html | Talk-to-Yourself Radio | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/l-wasps-war-effort-gets-due-recognition-127230.html | WASPs' War Effort Gets Due Recognition | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/l-all-star-game-revival-157570.html | All-Star Game Revival | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-treib-seymour-l.html | Paid Notice: Deaths TREIB, SEYMOUR L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/the-boating-report-ellison-seems-to-be-steering-for-a-cup-role.html | THE BOATING REPORT; Ellison Seems to Be Steering for a Cup Role | False | By Herb McCormick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-inequality-in-the-aids-struggle-157449.html | Inequality in the AIDS Struggle | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/casino-to-hire-from-puerto-rico-prompting-concerns-over-influx.html | Casino to Hire From Puerto Rico, Prompting Concerns Over Influx | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-julia-taissa.html | Paid Notice: Deaths JULIA, TAISSA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-kingsbridge-heights-selection-poet-laureate-brings-lehman.html | NEIGHBORHOOD REPORT: KINGSBRIDGE HEIGHTS; The Selection of a Poet Laureate Brings Lehman Into the Limelight | False | By Regina Montague | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/your-home-the-case-for-electric-submetering.html | YOUR HOME; The Case For Electric Submetering | False | By Jay Romano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-flaherty-kevin-f.html | Paid Notice: Deaths FLAHERTY, KEVIN F. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-vows-marcia-lewis-fred-bryan.html | WEDDINGS; VOWS; Marcia Lewis, Fred Bryan | False | By Kathryn Shattuck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-new-york-state-of-mind-157457.html | New York State of Mind | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/world/the-irish-and-europe-a-time-for-soul-searching.html | The Irish and Europe: A Time for Soul-Searching | False | By Brian Lavery | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/tv-sports-shot-heard-round-the-world-echoes-50-years-later.html | TV SPORTS; Shot Heard Round the World Echoes, 50 Years Later | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/l-summer-movies-substance-lacking-111660.html | SUMMER MOVIES; Substance Lacking | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/personal-business-diary-more-departures-at-the-top.html | PERSONAL BUSINESS: DIARY; More Departures at the Top | False | By Vivian Marino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-williamsburg-vespa-fans-say-you-can-t-keep-good-scooter-down.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Vespa Fans Say You Can't Keep a Good Scooter Down | False | By Justin Sullivan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/an-old-game-played-the-very-old-way.html | An Old Game Played the Very Old Way | False | By Chris King | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-benjamin-elizabeth-r.html | Paid Notice: Deaths BENJAMIN, ELIZABETH R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/quotation-of-the-day-154172.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/c-corrections-147214.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-inequality-in-the-aids-struggle-157406.html | Inequality in the AIDS Struggle | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-leitz-george-e.html | Paid Notice: Deaths LEITZ, GEORGE E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-castles-in-the-belmar-sand.html | JERSEY FOOTLIGHTS; Castles in the Belmar Sand | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/fashion/weddings/how-to-submit-a-wedding-announcement.html | How to Submit a Wedding Announcement | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-mulvihill-frank-j.html | Paid Notice: Deaths MULVIHILL, FRANK J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/food-the-picnic-papers.html | FOOD; The Picnic Papers | False | By Julia Reed | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-guide-092053.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-klein-carole.html | Paid Notice: Deaths KLEIN, CAROLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-stalking-dr-steere-079600.html | Stalking Dr. Steere | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-all-star-rivera-replaced-by-nelson.html | BASEBALL: NOTEBOOK; All-Star Rivera Replaced By Nelson | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-borgia-betty.html | Paid Notice: Deaths BORGIA, BETTY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-hahnah-kasowski-robert-seminara.html | WEDDINGS; Hahnah Kasowski, Robert Seminara | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/dining-out-still-thriving-and-living-up-to-the-billing.html | DINING OUT; Still Thriving and Living Up to the Billing | False | By Patricia Brooks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/new-noteworthy-paperbacks-009490.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/an-indoor-family-goes-outdoors.html | An Indoor Family Goes Outdoors | False | By Rick Lyman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/frugal-traveler-last-minute-jaunt-to-biltmore-and-the-blue-ridge.html | FRUGAL TRAVELER; Last-Minute Jaunt to Biltmore And the Blue Ridge | False | By Daisann McLane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/july-1-7-russian-air-crash-kills-145.html | July 1-7; Russian Air Crash Kills 145 | False | By Sabrina Tavernise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/they-give-horses-pepcid-don-t-they.html | They Give Horses Pepcid, Don't They? | False | By Vincent M. Mallozzi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/c-corrections-157635.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/keeping-the-landscape-hurdle-free.html | Keeping the Landscape Hurdle-Free | False | By Eve Laplante | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-stalking-dr-steere-079570.html | Stalking Dr. Steere | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/l-wearing-the-many-hats-of-a-corporate-spouse-148181.html | Wearing the Many Hats Of a Corporate Spouse | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-the-cult-and-monster-magnet.html | JERSEY FOOTLIGHTS; The Cult and Monster Magnet | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/backtalk-the-yea-and-nay-of-beijing-s-olympic-bid.html | BackTalk; The Yea and Nay of Beijing's Olympic Bid | False | By Rick Burton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/if-you-re-thinking-of-living-in-easton-conn-a-town-of-homes-and-country-roads.html | If You're Thinking of Living In/Easton, Conn.; A Town of Homes and Country Roads | False | By Eleanor Charles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/l-stalking-dr-steere-079588.html | Stalking Dr. Steere | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/books/paperback-best-sellers-july-8-2001.html | PAPERBACK BEST SELLERS: July 8, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-morganstern-rosalie-arlene-nee-marcus.html | Paid Notice: Deaths MORGANSTERN, ROSALIE ARLENE (NEE MARCUS) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/dining-out-where-the-view-surpasses-the-fare.html | DINING OUT; Where the View Surpasses the Fare | False | By M. H. Reed | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-carberry-florence-b-nee-kemp.html | Paid Notice: Deaths CARBERRY, FLORENCE B. (NEE KEMP) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/soapbox-the-great-escape.html | SOAPBOX; The Great Escape | False | By Christopher J. Cohan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/l-using-e-tickets-099015.html | Using E-Tickets | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/rate-cuts-translate-into-gains-for-bank-sector-funds.html | Rate Cuts Translate Into Gains for Bank Sector Funds | False | By Riva D. Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/mr-bush-s-faith-based-agenda.html | Mr. Bush's 'Faith Based' Agenda | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/william-j-mouton-70-engineer-and-professor.html | William J. Mouton, 70, Engineer and Professor | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-leibowitz-betty.html | Paid Notice: Deaths LEIBOWITZ, BETTY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/soapbox-the-land-of-the-free.html | SOAPBOX; The Land of the Free | False | By Bernard Jacks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/us/bush-weighs-a-decision-on-stem-cell-research-amid-reminders-of-suffering.html | Bush Weighs a Decision on Stem Cell Research Amid Reminders of Suffering | False | By Frank Bruni | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-070801-salient-facts-beach-hazards-in-deep.html | The Way We Live Now: 07-08-01: Salient Facts: Beach Hazards; In Deep | False | By Austin Bunn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-wards-island-uneasily-evoking-an-outdated-past.html | NEIGHBORHOOD REPORT: WARDS ISLAND; Uneasily Evoking an Outdated Past | False | By Erik Baard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-law-enforcement-beach-smoking.html | BRIEFING: LAW ENFORCEMENT; BEACH SMOKING | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/databank-profit-warnings-dampen-the-holiday.html | DataBank; Profit Warnings Dampen the Holiday | False | By Dylan Loeb McClain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/postings-architectural-firm-chooses-new-chief-marilyn-taylor-to-head-som.html | POSTINGS: Architectural Firm Chooses New Chief; Marilyn Taylor To Head S.O.M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-person-serving-it-up-with-ladle-and-lip.html | IN PERSON; Serving It Up, With Ladle and Lip | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/wine-under-20-light-white-savoie-joy.html | WINE UNDER $20; Light White, Savoie Joy | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/tv/cover-story-summer-dreams-firmly-rooted-in-reality.html | COVER STORY; Summer Dreams, Firmly Rooted in Reality | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/mutual-funds-report-a-longtime-star-hopes-it-s-a-short-term-slump.html | MUTUAL FUNDS REPORT; A Longtime Star Hopes It's a Short-Term Slump | False | By Jane Tanner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-schalow-louise-e-k.html | Paid Notice: Deaths SCHALOW, LOUISE E. K. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/transcript-of-buster-olneys-visit-to-the-yankees-forum-200107089290717t0240.html | Transcript of Buster Olney's Visit to the Yankees Forum | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-west-side-gray-flannel-suit-with-helmet-bike-path-hit-with.html | NEIGHBORHOOD REPORT: WEST SIDE; Gray-Flannel Suit With Helmet; Bike Path Is a Hit With Commuters | False | By Vera Haller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-070801-beginning-and-end.html | The Way We Live Now: 07-08-01; Beginning And End | False | By Lauren Slater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-watson-nancy-dingman-dingy.html | Paid Notice: Deaths WATSON, NANCY DINGMAN "DINGY." | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/thriving-on-bursting-bubbles.html | Thriving on Bursting Bubbles | False | By Alex Berenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/opinion-cell-phones-and-other-diversions.html | OPINION; Cell Phones, and Other Diversions | False | By Carol Scibelli | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/classified/paid-notice-deaths-morgan-edwin-d.html | Paid Notice: Deaths MORGAN, EDWIN D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/business/when-free-markets-leave-workers-in-the-dust-144630.html | When Free Markets Leave Workers in the Dust | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/l-loan-disparities-137464.html | Loan Disparities | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-kristie-kisner-aaron-simon.html | WEDDINGS; Kristie Kisner, Aaron Simon | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-state-story-on-two-wheels.html | A State Story on Two Wheels | False | By Bess Liebenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-updates-western-queens.html | NEIGHBORHOOD REPORT: UPDATES; WESTERN QUEENS | False | By E. E. Lippincott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-08 | 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-nation-gravy-train-soft-money-goes-through-the-roof.html | The Nation: Gravy Train; Soft Money Goes Through the Roof | False | By Jill Abramson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/boxing-fighters-keep-up-verbal-jabbing.html | BOXING; Fighters Keep Up Verbal Jabbing | False | By Steve Popper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-breindel-joseph-h-md.html | Paid Notice: Deaths BREINDEL, JOSEPH H., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-the-numbers-tell-the-story-aids-discriminates-165131.html | The Numbers Tell the Story: AIDS Discriminates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/technology/circuits/article-2001070992871112822--no-title.html | Article 2001070992871112822 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-notebook-hernandez-is-progressing.html | BASEBALL: NOTEBOOK; Hernã¡ndez Is Progressing | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/lack-of-financing-may-end-trial-of-an-aids-vaccine.html | Lack of Financing May End Trial of an AIDS Vaccine | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-bloom-edra-f.html | Paid Notice: Deaths BLOOM, EDRA F. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/needed-35-good-candidates.html | Needed: 35 Good Candidates | False | By Gene Russianoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/tennis-williams-turns-on-her-power-and-charm.html | TENNIS; Williams Turns On Her Power, and Charm | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/horse-racing-e-dubai-speeds-over-slop-to-win-dwyer.html | HORSE RACING; E Dubai Speeds Over Slop to Win Dwyer | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/transactions-166405.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/IHT-but-for-givenchy-no-lightning-bolts-strike-diors-fashion-thunder-steals.html | But for Givenchy, No Lightning Bolts Strike : Dior's Fashion Thunder Steals Season Opening | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/playing-ai-on-the-internet.html | Playing A.I. on the Internet | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/tennis-britain-s-loss-is-a-big-gain-for-ivanisevic.html | TENNIS; Britain's Loss Is a Big Gain For Ivanisevic | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/IHT-1901antirussian-in-our-pages100-75-and-50-years-ago.html | 1901:Anti-Russian : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/shot-heard-round-the-world-is-still-echoing.html | 'Shot Heard Round the World' Is Still Echoing | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/technology/some-prefer-online-ai-tiein-to-the-movie.html | Some Prefer Online 'A.I.' Tie-In to the Movie | False | By David F. Gallagher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/IHT-venus-williams-overwhelms-henin-to-retain-her-title.html | Venus Williams Overwhelms Henin to Retain Her Title | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/auto-racing-the-call-is-answered-in-earnhardt-s-pepsi-400-victory.html | AUTO RACING; 'The Call' Is Answered in Earnhardt's Pepsi 400 Victory | False | By Robert Lipsyte | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | Editor's Choice / Best Web bets, from a personal point of view : Log Me On to the Ball Game | False | By Kevin Barrett, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-brave-new-world-of-health-care-165115.html | Brave New World of Health Care | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/equity-offerings.html | Equity Offerings | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/new-cautions-over-a-plant-with-a-buzz.html | New Cautions Over a Plant With a Buzz | False | By Richard Lezin Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-gay-rights-abroad-135682.html | Gay Rights Abroad | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/books/the-facts-of-a-man-who-lived-a-monstrous-fiction.html | The Facts of a Man Who Lived a Monstrous Fiction | False | By Mel Gussow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/news/but-for-givenchy-no-lightning-bolts-strike-diors-fashion-thunder-steals.html | But for Givenchy, No Lightning Bolts Strike : Dior's Fashion Thunder Steals Season Opening | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/metropolitan-diary-161888.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/e-commerce-report-online-retail-profits-have-not-materialized-so-sites-are.html | E-Commerce Report; Online retail profits have not materialized, so sites are offering information as a substitute for sales. | False | By Bob Tedeschi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/technology-pursuing-a-new-line-in-optical-research.html | TECHNOLOGY; Pursuing a New Line In Optical Research | False | By Barnaby J. Feder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/401-k-accounts-are-losing-money-for-the-first-time.html | 401(K) ACCOUNTS ARE LOSING MONEY FOR THE FIRST TIME | False | By Danny Hakim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-morgan-edwin-d.html | Paid Notice: Deaths MORGAN, EDWIN D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/children-trapped-by-mental-illness.html | CHILDREN TRAPPED BY MENTAL ILLNESS | False | By Carey Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/critic-s-notebook-breakfast-as-a-career-s-first-course.html | CRITIC'S NOTEBOOK; Breakfast As a Career's First Course | False | By Anthony Tommasini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/theater/that-guy-seattle-enjoys-his-new-direction-daniel-sullivan-toast-broadway-unveils.html | That Guy From Seattle Enjoys His New Direction; Daniel Sullivan, the Toast of Broadway, Unveils His Latest Effort, a Shaw Revival | False | By Robin Pogrebin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/technology/cybertimes/article-20010709171181032-no-title.html | Article 20010709171181032 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/tove-jansson-who-created-universe-of-trolls-dies-at-86.html | Tove Jansson, Who Created Universe of Trolls, Dies at 86 | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/finance-chiefs-show-concern-about-faltering-economies.html | Finance Chiefs Show Concern About Faltering Economies | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/technology/text/article-20010709081453204 0-no-title.html | Article 20010709081453204 0 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/saudis-offer-veiled-welcome-to-tourists-of-a-certain-age.html | Saudis Offer Veiled Welcome To Tourists of a Certain Age | False | By Neil MacFarquhar | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/taxable-and-tax-exempt-debt-offerings-scheduled-this-week.html | Taxable and Tax-Exempt Debt Offerings Scheduled This Week | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/news/learning-from-mistakes-peacemakers-may-have-got-it-right-early-signs-of.html | Learning From Mistakes, Peacemakers May Have Got It Right : Early Signs of Success in Macedonia | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/patents-new-software-intended-help-put-one-s-affairs-order-keep-them-that-way.html | Patents; New software is intended to help put one's affairs in order and keep them that way until death. | False | By Sabra Chartrand | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/economic-calendar-90770746119.html | Economic Calendar | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/IHT-q-a-john-kufuor-ghanas-chief-works-toward-a-recovery.html | Q & A / John Kufuor : Ghana's Chief Works Toward a Recovery | False | By Barbra Murray, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/cybertimes/cyberlaw/article-20010709194247706 1-no-title.html | Article 20010709194247706 1 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/some-prefer-online-tiein-to-the-movie.html | Some Prefer Online Tie-In to the Movie | False | By David F. Gallagher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/most-wanted-drilling-down-computer-games-the-myst-mystique-continues.html | MOST WANTED: DRILLING DOWN/COMPUTER GAMES; The Myst Mystique Continues | False | By Marcin Skomial | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/publicist-s-wayward-suv-hit-clubgoers-police-say.html | Publicist's Wayward S.U.V. Hit Clubgoers, Police Say | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/IHT-a-bold-planpain-first-and-then-gain-for-japan.html | A Bold Plan:Pain First and Then Gain for Japan | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-steinberg-rose.html | Paid Notice: Deaths STEINBERG, ROSE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-brave-new-world-of-health-care-165107.html | Brave New World of Health Care | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/pop-review-still-finding-joy-in-a-broken-heart.html | POP REVIEW; Still Finding Joy in a Broken Heart | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-notebook-rivera-s-injury.html | BASEBALL: NOTEBOOK; Rivera's Injury | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/inside-165522.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/IHT-1951harts-hat-trick-in-our-pages100-75-and-50-years-ago.html | 1951:Hart's Hat Trick : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/science/pesky-bug-buildup.html | Pesky Bug Buildup | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/news-summary-164488.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/harlem-journal-generations-sound-off-in-a-brassy-gospel-jam.html | Harlem Journal; Generations Sound Off in a Brassy Gospel Jam | False | By Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/travel/summer-savings-in-washington-dc.html | Summer Savings in Washington DC | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/crew-dartmouth-nips-princeton-in-ladies-plate.html | CREW; Dartmouth Nips Princeton in Ladies' Plate | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/technology-lightsurf-piggybacks-a-tiny-camera-on-a-cell-phone.html | TECHNOLOGY; LightSurf Piggybacks a Tiny Camera on a Cell Phone | False | By Laurie J. Flynn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/the-media-business-advertising-addenda-some-shops-enter-new-partnerships.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Shops Enter New Partnerships | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/worldbusiness/IHT-james-k-glassmans-world-of-investing.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : High-Performing Niche:Non-U.S. Stocks With Big American Presence | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-o-reilly-michael-john.html | Paid Notice: Deaths O'REILLY, MICHAEL JOHN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/race-riot-in-another-city-in-northern-england-is-worst-so-far.html | Race Riot in Another City in Northern England Is Worst So Far | False | By Sarah Lyall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-mass.html | The End User / A Voice for the Consumer: Mass Computing | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-a-drive-to-end-the-death-penalty-165166.html | A Drive to End The Death Penalty | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/cybertimes/commerce/article-200107099317784163-no-title.html | Article 200107099317784163 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/editorial-observer-a-national-newspaper-searches-for-its-nation.html | Editorial Observer; A National Newspaper Searches for its Nation | False | By Tina Rosenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/on-baseball-i-m-ok-you-re-ok-the-yanks-are-ok.html | ON BASEBALL; I'm O.K., You're O.K., the Yanks Are O.K. | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/isaacson-to-head-cnn.html | Isaacson to Head CNN | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-leichter-mary-s.html | Paid Notice: Deaths LEICHTER, MARY S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/tough-on-north-korea.html | Tough on North Korea | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/protecting-product-special-report-company-s-silence-countered-safety-fears-about.html | PROTECTING THE PRODUCT: A special report.; Company's Silence Countered Safety Fears About Asbestos | False | By Michael Moss and Adrianne Appel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/IHT-learning-from-mistakes-peacemakers-may-have-got-it-right-early-signs-of.html | Learning From Mistakes, Peacemakers May Have Got It Right : Early Signs of Success in Macedonia | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/some-lawmakers-urging-us-to-speed-exports-of-satellites.html | Some Lawmakers Urging U.S. to Speed Exports of Satellites | False | By Christopher Marquis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/IHT-frenchman-better-known-for-climbing-wins-prologue-armstrong-3d.html | Frenchman Better Known for Climbing Wins Prologue; Armstrong 3d : Moreau Surprises With Fast Start | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-maloney-richard-j.html | Paid Notice: Deaths MALONEY, RICHARD J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-leitz-george-e.html | Paid Notice: Deaths LEITZ, GEORGE E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/market-place-t-wireless-strikes-its-own-other-bits-pieces-t-remain-play.html | Market Place; As AT&T Wireless strikes out on its own, the other bits and pieces of AT&T remain in play. | False | By Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/deep-in-the-red-indie-film-force-fades-to-black.html | Deep in the Red, Indie Film Force Fades to Black | False | By Terry Pristin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/metro-briefing-new-jersey-new-brunswick-e-zpass-speeding-penalties.html | Metro Briefing | New Jersey: New Brunswick: E-Zpass Speeding Penalties | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/metro-matters-art-life-and-the-gap-in-between.html | Metro Matters; Art, Life And the Gap In Between | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-a-no-hitter-in-6th-but-mets-hit-the-wall.html | BASEBALL; A No-Hitter in 6th, but Mets Hit the Wall | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by David del Poio Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/study-finds-ballot-problems-are-more-likely-for-poor.html | Study Finds Ballot Problems Are More Likely for Poor | False | By David Stout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/reuters/technology/article-20010709927684487790-no-title.html | Article 20010709927684487790 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/arts-online-so-is-it-or-isn-t-it-a-museum-only-the-web-suffix-knows.html | ARTS ONLINE; So Is It or Isn't It a Museum? Only the Web Suffix Knows | False | By Matthew Mirapaul | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/phnom-penh-journal-an-artist-preserving-life-s-little-moments.html | Phnom Penh Journal; An Artist Preserving Life's Little Moments | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/army-and-police-keep-order-at-protestant-march-in-ulster.html | Army and Police Keep Order at Protestant March in Ulster | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/direct-deutsch-unit-names-new-official.html | Direct Deutsch Unit Names New Official | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/IHT-wild-card-ivanisevic-edges-henman-to-reach-his-4th-final.html | Wild Card Ivanisevic Edges Henman to Reach His 4th Final | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/auto-racing-pepsi-400-broadcast-leaps-in-the-ratings.html | AUTO RACING; Pepsi 400 Broadcast Leaps in the Ratings | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/IHT-after-unexpected-delay-zabel-grabs-stage-victory-in-sprint-finish.html | After Unexpected Delay, Zabel Grabs Stage Victory in Sprint Finish : Train Stops Tour in Its Tracks | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/news/q-a-john-kufuor-ghanas-chief-works-toward-a-recovery.html | Q & A / John Kufuor : Ghana's Chief Works Toward a Recovery | False | By Barbra Murray, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/el-duque-rehabilitation-is-ahead-of-schedule.html | El Duque Rehabilitation Is Ahead of Schedule | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/playing-a-bit-of-wagner-sets-off-an-uproar-in-israel.html | Playing a Bit of Wagner Sets Off an Uproar in Israel | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/compressed-data-a-college-paper-s-role-in-the-microsoft-appeal.html | Compressed Data; A College Paper's Role In the Microsoft Appeal | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/barry-bonds-chases-a-record.html | Barry Bonds Chases a Record | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/patriarch-maximus-v-93-led-greek-catholic-church.html | Patriarch Maximus V, 93; Led Greek Catholic Church | False | By Paul Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/ex-ruling-party-challenges-result-in-juárez-vote.html | Ex-Ruling Party Challenges Result in Juä'zÂ°rez Vote | False | By Ginger Thompson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/science/a-good-swift-chomp.html | A Good Swift Chomp | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/1-brave-new-world-of-health-care-165123.html | Brave New World of Health Care | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/quotation-of-the-day-161241.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/white-house-memo-amazing-amazement-in-bush-at-play.html | White House Memo; Amazing Amazement in Bush at Play | False | By Frank Bruni | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-a-miami-boatlift-134821.html | A Miami Boatlift? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/cycling-tour-riders-make-an-unscheduled-stop.html | CYCLING; Tour Riders Make an Unscheduled Stop | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-wendell-faltering-under-heavy-load.html | BASEBALL; Wendell Faltering Under Heavy Load | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/h-s-grossbardt-85-record-store-founder.html | H. S. Grossbardt, 85, Record Store Founder | False | By Matt Sedensky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/learning/article-20010709908506049737-no-title.html | Article 20010709908506049737 -- No title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-ruden-arthur-a.html | Paid Notice: Deaths RUDEN, ARTHUR A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/learning/article-20010709914760020480-no-title.html | Article 20010709914760020480 -- No title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/online-tiein-outshines-film-it-was-pushing-some-fans-say.html | Online Tie-In Outshines Film It Was Pushing, Some Fans Say | False | By David F. Gallagher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-notebook-valentine-still-smarting-adds-floyd.html | BASEBALL: NOTEBOOK; Valentine, Still Smarting, Adds Floyd | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/technology/online-grocer-webvan-to-file-for-chapter-11.html | Online Grocer Webvan to File for Chapter 11 | False | By Saul Hansell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/IHT-1926franc-debate-in-our-pages100-75-and-50-years-ago.html | 1926;Franc Debate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/sports-of-the-times-now-venus-williams-clearly-stands-alone.html | Sports of The Times; Now Venus Williams Clearly Stands Alone | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-shertzer-george-e.html | Paid Notice: Deaths SHERTZER, GEORGE E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/books/books-of-the-times-a-young-woman-adrift-amid-britain-s-debris.html | BOOKS OF THE TIMES; A Young Woman Adrift Amid Britain's Debris | False | By Richard Eder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-volunteer-tax-credit-138207.html | Volunteer Tax Credit | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/museum-says-coffee-chain-is-violating-its-trademark.html | Museum Says Coffee Chain Is Violating Its Trademark | False | By Shaila K. Dewan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/the-media-business-advertising-addenda-direct-deutsch-unit-names-new-official.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Direct Deutsch Unit Names New Official | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/hitachi-unit-is-said-to-be-buying-consulting-firm.html | Hitachi Unit Is Said to Be Buying Consulting Firm | False | By Jonathan D. Glater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-a-drive-to-end-the-death-penalty-165182.html | A Drive to End The Death Penalty | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/the-media-business-advertising-addenda-people-165662.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/compressed-data-painting-some-pictures-of-the-online-shopper.html | Compressed Data; Painting Some Pictures Of the Online Shopper | False | By Susan Stellin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-the-numbers-tell-the-story-aids-discriminates-165140.html | The Numbers Tell the Story: AIDS Discriminates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/the-media-business-advertising-addenda-accounts-165654.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/IHT-director-of-rising-mercury-team-still-waiting-for-tour-invitation.html | Director of Rising Mercury Team Still Waiting for Tour Invitation | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/microsoft-sees-clear-victory-on-bundling.html | Microsoft Sees Clear Victory On 'Bundling' | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/cybertimes/education/article-20010709941564149124-no-title.html | Article 20010709941564149124 -- No title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-allalouf-sam.html | Paid Notice: Deaths ALLALOUF, SAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/port-aransas-journal-prize-catch-on-the-hook-tradition-on-the-water.html | Port Aransas Journal; Prize Catch on the Hook, Tradition on the Water | False | By Ross E. Milloy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/IHT-wallabies-score-record-victory-over-british-and-irish-stars-in-2d.html | Wallabies Score Record Victory Over British and Irish Stars in 2d Test : Australia Roars Back to Tame Lions | False | By Ian Malin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/television-two-contenders-reality-tv-size-each-other-up-their-genre-matures.html | On Television; Two contenders of 'reality TV size each other up as their genre matures. | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/the-ichiro-effect.html | The Ichiro Effect | False | By Masaru Ikei | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-capitalists-in-china-135275.html | Capitalists in China | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/metro-briefing-new-york-bronx-senator-s-associate-pleads-guilty.html | Metro Briefing | New York: Bronx Senator's Associate Pleads Guilty | False | By Dexter Filkins (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-grant-kaplansky-susan.html | Paid Notice: Deaths GRANT, KAPLANSKY, SUSAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/last-push-on-campaign-finance.html | Last Push on Campaign Finance | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/public-lives-a-tough-texas-senator-is-a-crusader-against-cancer.html | PUBLIC LIVES; A Tough Texas Senator Is a Crusader Against Cancer | False | By Janet Battaile | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/metro-briefing-new-jersey-river-edge-fatal-house-fire.html | Metro Briefing | New Jersey: River Edge: Fatal House Fire | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/sports-of-the-times-hitting-the-lottery-as-a-junior.html | Sports of The Times; Hitting the Lottery as a Junior? | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/essay-the-cia-s-china-tilt.html | Essay ; The C.I.A.'s China Tilt | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/a-familiar-mural-finds-itself-without-a-wall.html | A Familiar Mural Finds Itself Without a Wall | False | By Carol Vogel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/a-rival-is-offering-44.5-billion-for-at-t-s-cable-tv-business.html | A Rival Is Offering $44.5 Billion For AT&T's Cable TV Business | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/in-america-death-penalty-dissenters.html | In America; Death-Penalty Dissenters | False | By Bob Herbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/golf-hoch-proves-his-best-is-better-than-love-s.html | GOLF; Hoch Proves His Best Is Better Than Love's | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/brave-new-world-of-health-care.html | Brave New World of Health Care | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/medical-journals-plan-to-offer-far-lower-rates-in-poor-nations.html | Medical Journals Plan to Offer Far Lower Rates in Poor Nations | False | By Melody Petersen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/l-a-drive-to-end-the-death-penalty-165174.html | A Drive to End The Death Penalty | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/a-drive-to-end-the-death-penalty.html | A Drive to End The Death Penalty | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/lawyer-defends-congressman-s-public-silence-about-intern.html | Lawyer Defends Congressman's Public Silence About Intern | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/technology/sevenday/article-20010709931196649745-no-title.html | Article 20010709931196649745 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-dorf-mitchell-lane.html | Paid Notice: Deaths DORF, MITCHELL LANE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/croatia-in-turmoil-after-agreeing-to-send-2.html | Croatia in Turmoil After Agreeing to Send 2 to Tribunal | False | By Carlotta Gall With Marlise Simons | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/science/the-weight-on-the-world.html | The Weight on the World | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-saltz-anita.html | Paid Notice: Deaths SALTZ, ANITA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-wollins-sara-goldman.html | Paid Notice: Deaths WOLLINS, SARA GOLDMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/world/hamas-threatens-10-suicide-bombs-after-boy-s-death.html | Hamas Threatens 10 Suicide Bombs After Boy's Death | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/boxing-a-boxer-s-tale-dreams-of-fame-end-in-death.html | BOXING; A Boxer's Tale: Dreams of Fame End in Death | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/the-numbers-tell-the-story.html | The Numbers Tell the Story | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/media-business-advertising-natural-marketing-alliance-finally-takes-some.html | THE MEDIA BUSINESS: ADVERTISING; A natural marketing alliance finally takes some tentative steps: guys and sports. | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/business-digest-158879.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/media-me-zine-journalism-for-fun-and-sometimes-profit.html | MEDIA; Me-Zine Journalism for Fun and (Sometimes) Profit | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/classified/paid-notice-deaths-sarazen-richard-allen.html | Paid Notice: Deaths SARAZEN, RICHARD ALLEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/john-f-hotchkin-66-a-leader-of-catholic-ecumenical-efforts.html | John F. Hotchkin, 66, a Leader Of Catholic Ecumenical Efforts | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/house-critics-call-mccain-a-bully-on-campaign-bill.html | House Critics Call McCain A Bully On Campaign Bill | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/us/officials-loath-act-water-meant-for-endangered-fish-flows-dry-western-farms.html | Officials Loath to Act as Water Meant for Endangered Fish Flows to Dry Western Farms | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/metro-briefing-new-york-manhattan-more-cancer-tests-urged.html | Metro Briefing \| New York: Manhattan: More Cancer Tests Urged | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/bridge-there-ll-always-be-an-england-till-the-rules-change-again.html | BRIDGE; There'll Always Be an England (Till the Rules Change Again) | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/mediatalk-setting-new-frontiers-in-the-autobiography.html | MediaTalk; Setting New Frontiers in the Autobiography | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/opera-review-how-rossini-interpreted-shakespeare.html | OPERA REVIEW; How Rossini Interpreted Shakespeare | False | By Anthony Tommasini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/cycling-suggestions-of-doping-still-dog-armstrong.html | CYCLING; Suggestions Of Doping Still Dog Armstrong | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/last-days-for-brooklyn-s-giants-twin-tanks-carry-a-love-hate-reputation-end.html | Last Days for Brooklyn's Giants; Twin Tanks Carry a Love-Hate Reputation to the End | False | By Andy Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/metro-briefing-new-york-brooklyn-vehicle-kills-pedestrian.html | Metro Briefing \| New York: Brooklyn: Vehicle Kills Pedestrian | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-09 | 2001-07-09 | https://www.nytimes.com/2001/07/09/business/mediatalk-st-louis-paper-ends-readers-advocate.html | MediaTalk; St. Louis Paper Ends Readers' Advocate | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/baseball-notebook-suzuki-s-adventure-continues.html | BASEBALL: NOTEBOOK; Suzuki's Adventure Continues | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-connecticut-hartford-son-arraigned-in-death.html | Metro Briefing \| Connecticut: Hartford: Son Arraigned In Death | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/dance-review-puppets-and-people-tell-tales-of-antiquity.html | DANCE REVIEW; Puppets And People Tell Tales Of Antiquity | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-cole-mark.html | Paid Notice: Deaths COLE, MARK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-asia-india-mixed-verdict-for-major.html | World Briefing \| Asia: India: Mixed Verdict For Major | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-real-religious-liberty-170356.html | Real Religious Liberty | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/israelis-destroy-14-homes-of-palestinian-refugees.html | Israelis Destroy 14 Homes Of Palestinian Refugees | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/indonesia-s-president-threatens-parliament-over-its-effort-to-remove-him.html | Indonesia's President Threatens Parliament Over Its Effort to Remove Him | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/pentagon-to-seek-money-for-testing-of-missile-defense.html | PENTAGON TO SEEK MONEY FOR TESTING OF MISSILE DEFENSE | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/national/transcript-of-keith-stroups-visit-to-the-drug-policy-forum.html | Transcript of Keith Stroup's Visit to the Drug Policy Forum | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/excluded-from-comcast-talks-malone-resigns-att-board.html | Excluded From Comcast Talks, Malone Resigns AT&T Board | False | By Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-new-york-north-bellmore-robbery-is-thwarted.html | Metro Briefing | New York: North Bellmore: Robbery Is Thwarted | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/reserved-scientist-creates-an-uproar-with-his-work-on-stem-cells.html | Reserved Scientist Creates an Uproar With His Work on Stem Cells | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/IHT-reporting-on-race-letters-to-the-editor.html | Reporting on Race : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/reform-s-killer-amendments.html | Reform's 'Killer Amendments' | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/pop-review-embracing-the-world-with-a-perky-beat.html | POP REVIEW; Embracing the World With a Perky Beat | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-frese-elizabeth-b.html | Paid Notice: Deaths FRESE, ELIZABETH B. | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-scherment-nathan.html | Paid Notice: Deaths SCHERMENT, NATHAN | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/business-digest-176524.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-breindel-joseph-h-md.html | Paid Notice: Deaths BREINDEL, JOSEPH H., M.D. | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/c-corrections-179426.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-europe-northern-ireland-blair-and-ahern-meet.html | World Briefing | Europe: Northern Ireland: Blair and Ahern Meet | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-politics-of-bush-v-gore-170313.html | Politics of Bush v. Gore | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-new-england-massachusetts-new-effort-to-save-whale.html | National Briefing | New England: Massachusetts: New Effort To Save Whale | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-business-briefing-mercedes-dealership-expanding.html | Metro Business Briefing | Mercedes Dealership Expanding | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-wolfe-kenneth.html | Paid Notice: Deaths WOLFE, KENNETH | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/mars-expected-to-buy-part-of-pet-food-maker.html | Mars Expected to Buy Part of Pet Food Maker | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/technology-autodesk-is-planning-to-reacquire-its-spinoff-buzzsaw.com.html | TECHNOLOGY; Autodesk Is Planning to Reacquire Its Spinoff, Buzzsaw.com | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/violence-breaks-out-amid-camden-corruption-inquiry.html | Violence Breaks Out Amid Camden Corruption Inquiry | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/IHT-estrada-trial-a-painful-look-at-past-for-manila.html | Estrada Trial:A Painful Look at Past For Manila | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/books/books-of-the-times-giving-in-to-the-urge-to-do-bad-in-the-south.html | BOOKS OF THE TIMES; Giving In to the Urge To Do Bad in the South | False | By Richard Bernstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/IHT-wauters-sprints-from-breakaway-group-to-triumph-on-home-turf.html | Wauters Sprints From Breakaway Group to Triumph on Home Turf : Belgian Wins Stage and Overall Lead | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefdrkoop-settles-suits.html | Tech Brief:DRKOOP SETTLES SUITS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/christl-haas-skier-57.html | Christl Haas; Skier, 57 | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/mission-will-add-new-portal-to-space-station.html | Mission Will Add New Portal to Space Station | False | By Warren E. Leary | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-pemberton-catherine-watjen.html | Paid Notice: Deaths PEMBERTON, CATHERINE WATJEN | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-steinberg-rose.html | Paid Notice: Deaths STEINBERG, ROSE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/expresident-of-philippines-arraigned-on-plunder-charge.html | Ex-President of Philippines Arraigned on Plunder Charge | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-diagnosis-more-samples-urged-in-prostate-testing.html | VITAL SIGNS: DIAGNOSIS; More Samples Urged in Prostate Testing | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-tough-on-north-korea-170674.html | Tough on North Korea | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/house-passage-of-finance-bill-seems-in-doubt.html | House Passage Of Finance Bill Seems in Doubt | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/IHT-history-texts-divide-south-korea-and-japan-again.html | History Texts Divide South Korea and Japan Again | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/new-york-business-briefing.html | New York Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/destiny-revisits-the-great-plains.html | Destiny Revisits the Great Plains | False | By Richard Manning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nytoday/summertime-and-the-swimming-is-easy.html | Summertime and the Swimming is Easy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-memorials-fuerth-norman.html | Paid Notice: Memorials FUERTH, NORMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-imfs-no-2-assails-seouls-privatesector-bailouts.html | IMF's No. 2 Assails Seoul's Private-Sector Bailouts | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/technology-corning-and-alcatel-announce-large-cutbacks.html | TECHNOLOGY; Corning and Alcatel Announce Large Cutbacks | False | By Felicity Barringer With Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/IHT-biotech-isnt-the-solution-letters-to-the-editor.html | Biotech Isn't the Solution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/music-review-ensemble-pluckily-confronts-rush-hour.html | MUSIC REVIEW; Ensemble Pluckily Confronts Rush Hour | False | By Paul Griffiths | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefbritons-on-the-net.html | Tech Brief;BRITONS ON THE NET | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/bush-strikes-a-positive-tone-on-a-patients-bill-of-rights.html | Bush Strikes a Positive Tone On a Patients' Bill of Rights | False | By Frank Bruni | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/company-briefs-179132.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/soccer-notebook-zidane-to-real-madrid-in-record-transfer-fee.html | SOCCER NOTEBOOK; Zidane to Real Madrid In Record Transfer Fee | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/a-move-as-catalyst-178845.html | A Move as Catalyst | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/tennis-a-wild-card-a-wild-crowd-a-wild-wimbledon-finish.html | TENNIS; A Wild Card, a Wild Crowd, a Wild Wimbledon Finish | False | By Selena Roberts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/technology-briefing-internet-microsoft-forms-privacy-venture.html | Technology Briefing \| Internet: Microsoft Forms Privacy Venture | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/media-business-advertising-campaign-for-online-brokerage-firm-promises-eliminate.html | THE MEDIA BUSINESS: ADVERTISING; A campaign for an online brokerage firm promises to eliminate the 'middleman.' | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/arts-abroad-closing-la-scala-to-open-it-up.html | ARTS ABROAD; Closing La Scala To Open It Up | False | By Alan Riding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-an-urban-childhood-170607.html | An Urban Childhood | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/IHT-1951ending-the-war-in-our-pages100-75-and-50-years-ago.html | 1951:Ending the War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/l-party-affiliation-unimportant-178780.html | Party Affiliation Unimportant | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/l-a-move-as-catalyst-178870.html | A Move as Catalyst | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/mars-gets-its-close-up.html | Mars Gets Its Close-Up | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/IHT-and-on-the-third-day-wildcard-ivanisevic-finally-advances.html | And on the Third Day, Wild-Card Ivanisevic Finally Advances | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/layoffs-planned-by-the-journal.html | Layoffs Planned By The Journal | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing \| Asia:Japan: Machinery Orders Fall | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-friedman-leo-j.html | Paid Notice: Deaths FRIEDMAN, LEO J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/city-plans-home-health-contract-for-company-renamed-after-fraud.html | City Plans Home Health Contract For Company Renamed After Fraud | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-herrick-cecile-cookie.html | Paid Notice: Deaths HERRICK, CECILE "COOKIE" | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/cybertimes/cyberlaw/article-2001071090406687116-no-title.html | Article 2001071090406687116 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/on-the-olympics-samaranch-s-complex-legacy.html | ON THE OLYMPICS; Samaranch's Complex Legacy | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/african-migrants-risk-all-on-passage-to-spain.html | African Migrants Risk All on Passage to Spain | False | By Suzanne Daley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/c-corrections-179450.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/music-review-young-writers-and-players-trade-energy-and-ideas.html | MUSIC REVIEW; Young Writers And Players Trade Energy And Ideas | False | By Anthony Tommasini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-quick-trial-for-milosevic-170720.html | Quick Trial for Milosevic | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-grimes-kenneth.html | Paid Notice: Deaths GRIMES, KENNETH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/learning/article-2001071092808767895-no-title.html | Article 2001071092808767895 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/l-a-move-as-catalyst-178861.html | A Move as Catalyst | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-carroll-abbing-msgr-john-patrick.html | Paid Notice: Deaths CARROLL, ABBING, MSGR. JOHN PATRICK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/amerada-hess-agrees-to-buy-triton-energy-for-26-billion.html | Amerada Hess Agrees to Buy Triton Energy for $2.6 Billion | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/letters-party-affiliation-unimportant.html | Letters: Party Affiliation Unimportant | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/technology/cybertimes/article-2001071093459591072-no-title.html | Article 2001071093459591072 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/bush-seems-to-ease-his-stance-on-the-accountability-of-schools.html | Bush Seems to Ease His Stance On the Accountability of Schools | False | By Diana Jean Schemo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/needy-workers-wait-for-a-kansas-plant-to-reopen.html | Needy Workers Wait for a Kansas Plant to Reopen | False | By John W. Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-insure-the-born-170305.html | Insure the Born | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/a-national-deficit-of-teachers.html | A National Deficit, of Teachers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/IHT-a-new-drug-scandalarmstrong-responds.html | A New Drug Scandal? Armstrong Responds | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-business-briefing-century-21-heading-west.html | Metro Business Briefing | Century 21 Heading West | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nytoday/summer-in-the-city.html | Summer in the City | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/c-corrections-179400.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/baseball-all-star-games-indifferent-players-meet-blase-viewers.html | BASEBALL; All-Star Games: Indifferent Players Meet Blasé'3Â© Viewers | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/energy-talks-fail.html | Energy Talks Fail | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-europe-vatican-denial-on-papal-salary.html | World Briefing | Europe: Vatican: Denial On Papal Salary | False | By Marina Harss (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/style/IHT-fash-file-faces-fears-from-behind-the-scenes.html | Fash File : Faces, Fears From Behind The Scenes | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/term-limits-take-a-twist-when-the-speaker-s-son-runs.html | Term Limits Take a Twist When the Speaker's Son Runs | False | By Charlie Leduff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/cycling-yellow-jersey-is-no-fashion-statement.html | CYCLING; Yellow Jersey Is No Fashion Statement | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-who-is-in-charge-president-or-ceo-177814.html | Who Is in Charge, President or C.E.O.? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/fashion/summertime-and-the-swimming-is-easy.html | Summertime and the Swimming is Easy | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/IHT-1901iceless-london-in-our-pages100-75-and-50-years-ago.html | 1901:Iceless London : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/legalizing-abuses-in-colombia.html | Legalizing Abuses in Colombia | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-geller-irene-manne-nee-schwartz.html | Paid Notice: Deaths GELLER, IRENE MANNE (NEE SCHWARTZ) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/IHT-mercurial-croat-holds-nerve-and-serve-to-claim-major-title-at-last.html | Mercurial Croat Holds Nerve and Serve to Claim Major Title at Last : Ivanisevic Conquers Wimbledon | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/pro-basketball-limping-liberty-holds-off-the-fever.html | PRO BASKETBALL; Limping Liberty Holds Off The Fever | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/style/IHT-gaultier-brings-a-whiff-of-perfume-from-the-east.html | Gaultier Brings a Whiff Of Perfume From the East | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/the-declining-terrorist-threat.html | The Declining Terrorist Threat | False | By Larry C. Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-connecticut-new-haven-new-manager-for-shubert.html | Metro Briefing | Connecticut: New Haven: New Manager For Shubert | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-jospin-unveils-plan-to-make-fast-web-access.html | Jospin Unveils Plan to Make Fast Web Access Universal : Tech Brief:Updating France | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefbt-adds-wireless-customers.html | Tech Brief:BT ADDS WIRELESS CUSTOMERS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/unofficial-commission-acts-to-ease-turkish-armenian-enmity.html | Unofficial Commission Acts to Ease Turkish-Armenian Enmity | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-northwest-washington-water-shutoffs.html | National Briefing | Northwest: Washington: Water Shutoffs | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-business-briefing-caviar-smuggling-sentence.html | Metro Business Briefing | Caviar Smuggling Sentence | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-west-california-roger-clinton-gets-a-trial-date.html | National Briefing | West: California: Roger Clinton Gets A Trial Date | False | By Barbara Whitaker (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/pro-football-allen-giants-top-pick-is-robbery-victim.html | PRO FOOTBALL; Allen, Giants' Top Pick, Is Robbery Victim | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/a-national-deficit-of-teachers-177717.html | A National Deficit, of Teachers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/a-ravaged-musical-prodigy-at-a-crossroads-with-drugs.html | A Ravaged Musical Prodigy At a Crossroads With Drugs | False | By Amy Waldman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-new-york-queens-officer-charged-in-beating.html | Metro Briefing | New York: Queens: Officer Charged In Beating | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/cathay-pacific-fires-49-pilots-in-a-union-dispute.html | Cathay Pacific Fires 49 Pilots in a Union Dispute | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefpace-micro-beats-expectations.html | Tech Brief:PACE MICRO BEATS EXPECTATIONS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/pro-basketball-no-whistle-as-players-and-refs-talk.html | PRO BASKETBALL; No Whistle as Players and Refs Talk | False | By Mike Wise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-memorials-sobelman-sherry.html | Paid Notice: Memorials SOBELMAN, SHERRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/gop-devotees-pay-honor-to-whittaker-chambers.html | G.O.P. Devotees Pay Honor To Whittaker Chambers | False | By Elaine Sciolino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/pro-basketball-knicks-notebook-no-trade-clause-stalls-knicks-contract-talks-with.html | PRO BASKETBALL; KNICKS NOTEBOOK; No-Trade Clause Stalls the Knicks Contract Talks With Houston | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/aol-selects-time-executive-to-take-over-as-cnn-chief.html | AOL Selects Time Executive To Take Over As CNN Chief | False | BY Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/public-s-chance-to-inspect-emissions-test-contracting.html | Public's Chance to Inspect Emissions-Test Contracting | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/dining/front-row-new-star-at-gucci.html | Front Row: New Star at Gucci | False | By CATHYÂ¬â€ HORYN | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-trohn-ruth.html | Paid Notice: Deaths TROHN, RUTH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/rights-group-lists-abuses-by-guerrillas-in-colombia.html | Rights Group Lists Abuses By Guerrillas In Colombia | False | By Juan Forero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/fox-urged-to-uphold-pledge-on-justice-reforms.html | Fox Urged to Uphold Pledge on Justice Reforms | False | By Tim Weiner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-asia-china-miners-protest.html | World Briefing | Asia: China: Miners' Protest | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/market-place-comcast-moves-acquire-t-s-cable-business-investors-worry-about.html | Market Place; As Comcast moves to acquire AT&T's cable business, investors worry about the price. | False | By Geraldine Fabrikant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-a-national-deficit-of-teachers-177750.html | A National Deficit, of Teachers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-thinking-ahead-commentary-ge-ruling-shifts-power.html | Thinking Ahead / Commentary : GE Ruling Shifts Power Toward EU | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-business-briefing-zimmer-returning-to-washington.html | Metro Business Briefing | Zimmer Returning To Washington | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/theater/theater-review-a-full-life-as-lived-and-invented.html | THEATER REVIEW; A Full Life As Lived And Invented | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/style/IHT-grazing-in-courregès-country.html | Grazing in Courregès Country | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/physicists-unite-sort-of-on-next-collider.html | Physicists Unite, Sort of, on Next Collider | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-a-national-deficit-of-teachers-177733.html | A National Deficit, of Teachers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/q-a-rodents-and-rabies.html | Q & A; Rodents and Rabies | False | By C. Claiborne Ray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/books/charles-neider-86-writer-and-scholar-of-mark-twain.html | Charles Neider, 86, Writer And Scholar of Mark Twain | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-schecter-lani.html | Paid Notice: Deaths SCHECTER, LANI | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-levy-robert-s.html | Paid Notice: Deaths LEVY, ROBERT S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/front-row-new-star-at-gucci.html | Front Row; New Star at Gucci | False | By Cathy Horyn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/suv-crash-becomes-the-talk-of-the-hamptons.html | S.U.V. Crash Becomes the Talk of the Hamptons | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/travel/hawaiian-resort-discounts.html | Hawaiian Resort Discounts | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-alper-william.html | Paid Notice: Deaths ALPER, WILLIAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/IHT-a-challenge-for-annan-letters-to-the-editor.html | A Challenge for Annan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/sports-of-the-times-extra-day-turns-into-special-day.html | Sports of The Times; Extra Day Turns Into Special Day | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefsoftware-firm-cuts-estimate.html | Tech Brief/SOFTWARE FIRM CUTS ESTIMATE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/if-comcast-buys-at-t-cable-efficiency-is-likely-to-improve.html | If Comcast Buys AT&T Cable, Efficiency Is Likely to Improve | False | By Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/c-corrections-179418.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefconexant-sheds-jobs.html | Tech Brief/CONEXANT SHEDS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/for-at-t-breaking-up-is-hard-to-do.html | For AT&T, Breaking Up Is Hard to Do | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/at-t-splits-off-wireless-subsidiary.html | AT&T Splits Off Wireless Subsidiary | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/style/IHT-but-for-givenchys-new-designer-no-lightning-bolts-strike-diors.html | But for Givenchy's New Designer, No Lightning Bolts Strike : Dior's Thunder Steals Season Opening | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-becker-leonard.html | Paid Notice: Deaths BECKER, LEONARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/technology-briefing-software-growth-seen-in-server-market.html | Technology Briefing \| Software: Growth Seen In Server Market | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/the-doctor-s-world-for-heart-surgeons-many-careful-steps.html | THE DOCTOR'S WORLD; For Heart Surgeons, Many Careful Steps | False | By Lawrence K. Altman, M.d. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-reactions-a-note-of-caution-on-bee-sting-allergies.html | VITAL SIGNS: REACTIONS; A Note of Caution on Bee Sting Allergies | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/imf-official-warns-asia-about-barriers-to-recovery.html | I.M.F. Official Warns Asia About Barriers to Recovery | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/reuters/technology/article-200107109344094864S-no-title.html | Article 2001071093440948645 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/c-corrections-179434.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/cities-and-their-suburbs-are-seen-growing-as-units.html | Cities and Their Suburbs Are Seen Growing as Units | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/cyber/times/commerce/article-200107109266400185G-no-title.html | Article 2001071092664001856 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/superior-data-on-mice-dna-is-being-cited-as-attraction.html | Superior Data On Mice DNA Is Being Cited As Attraction | False | By Nicholas Wade | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/learning/article-200107109095971082I-no-title.html | Article 2001071090959710821 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/style/IHT-fash-file-just-a-vintage-material-girl.html | Fash File : Just a Vintage Material Girl | False | Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/1-tracking-climate-change-178829.html | Tracking Climate Change | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/review-fashion-nostalgia-tripping-to-the-mysterious-east-and-psychedelia.html | Review/Fashion; Nostalgia Tripping to the Mysterious East and Psychedelia | False | By Cathy Horyn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/the-media-business-advertising-addenda-ammirati-executives-open-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Executives Open New Agency | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/story-hours-for-grown-ups-introducing-urbanites-to-the-lure-of-a-well-told-tale.html | Story Hours for Grown-Ups; Introducing Urbanites to the Lure of a Well-Told Tale | False | By Celestine Bohlen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/bergen-officials-call-for-ambitious-rail-service-expansion.html | Bergen Officials Call for Ambitious Rail Service Expansion | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/transactions-179833.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/1-tracking-climate-change-178802.html | Tracking Climate Change | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/1-a-national-deficit-of-teachers-177725.html | A National Deficit, of Teachers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-memorials-kotty-robert-md.html | Paid Notice: Memorials KOTTY, ROBERT, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/IHT-defending-links-with-doctor-us-rider-denies-using-banned-drug.html | Defending Links With Doctor, U.S. Rider Denies Using Banned Drug : Armstrong Comes Under a Cloud | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/cyber/times/education/article-200107109034678052O-no-title.html | Article 2001071090346780520 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/london-journal-5-characters-in-search-of-an-office.html | London Journal; 5 Characters in Search of an Office | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/boldface-names-178420.html | BOLDFACE NAMES | False | By Joyce Wadler With Glenn Collins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-wolfson-lawrence-i.html | Paid Notice: Deaths WOLFSON, LAWRENCE I. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/who-is-in-charge-president-or-ceo.html | Who Is in Charge, President or C.E.O.? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-who-is-in-charge-president-or-ceo-177806.html | Who Is in Charge, President or C.E.O.? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/dining/get-nytoday-on-vindigo.html | Get NYToday on VindigoÂ¬Â¿! | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/effort-by-un-to-cut-traffic-in-arms-meets-a-us-rebuff.html | Effort By U.N. To Cut Traffic In Arms Meets A U.S. Rebuff | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/us-farmers-look-back-and-see-soy-growers-in-brazil-shadowing-them.html | U.S. Farmers Look Back...; ...and See Soy Growers In Brazil Shadowing Them | False | By Jennifer L. Rich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/brothers-arraigned-in-death-of-officer.html | Brothers Arraigned In Death Of Officer | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/vallone-urges-schools-to-start-new-program-on-values.html | Vallone Urges Schools to Start New Program On Values | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-europe-turkey-inmate-on-hunger-strike-dies.html | World Briefing | Europe: Turkey: Inmate On Hunger Strike Dies | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/IHT-economic-slowdown-forces-europe-to-scale-back-ambitions.html | Economic Slowdown Forces Europe to Scale Back Ambitions | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefexperio-to-buy-wavebend.html | Tech Brief:EXPERIO TO BUY WAVEBEND | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-effects-of-the-tax-cut-170682.html | Effects of the Tax Cut | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/style/IHT-fash-file-precious-bara-sparkling-feast-of-gems.html | Fash File : Precious Bar:A Sparkling Feast of Gems | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/technology-briefing-software-xbox-set-to-acquire-youpowered.html | Technology Briefing | Software: Xbox Set To Acquire Youpowered | False | By John Files (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/an-ambitious-internet-grocer-is-out-of-both-cash-and-ideas.html | An Ambitious Internet Grocer Is Out of Both Cash and Ideas | False | By Saul Hansell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-the-americas-mexico-victory-for-national-action-party.html | World Briefing | The Americas: Mexico: Victory For National Action Party | False | By Ginger Thompson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/financial-magazine-closes.html | Financial Magazine Closes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/rolim-a-amaro-58-dies-built-up-brazil-s-tam-airline.html | Rolim A. Amaro, 58, Dies; Built Up Brazil's TAM Airline | False | By Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/webdenda-executive-changes-at-media-firms.html | Webdenda: Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/front-row-just-plain-egon.html | Front Row; Just Plain Egon | False | By Ginia Bellafante | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-asia-india-border-crossing-eased.html | World Briefing | Asia: India: Border Crossing Eased | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-asia-north-korea-no-talks-soon-with-us.html | World Briefing | Asia: North Korea: No Talks Soon With U.S. | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/welcome-to-new-york-mr-president.html | Welcome to New York, Mr. President | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-neshamkin-oliver-m-md.html | Paid Notice: Deaths NESHAMKIN, OLIVER M., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-stavropoulos-nancy.html | Paid Notice: Deaths STAVROPOULOS, NANCY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/a-tree-project-helps-the-genes-of-champions-live-on.html | A Tree Project Helps the Genes of Champions Live On | False | By Jim Robbins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/doctor-s-license-restored-in-bronx-mammogram-case.html | Doctor's License Restored In Bronx Mammogram Case | False | By Michael Moss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/technology/circuits/article-200107109039231407 6-no-title.html | Article 200107109039231407 6 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-calendar-tomorrow-token-booth-clerks.html | Metro Briefing | Calendar: Tomorrow: Token-Booth Clerks | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-saltz-anita.html | Paid Notice: Deaths SALTZ, ANITA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/IHT-1926in-this-corner-in-our-pages100-75-and-50-years-ago.html | 1926:In this Corner : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/IHT-at-last-ivanisevic-catches-up-to-wimbledon-destiny.html | At Last, Ivanisevic Catches Up to Wimbledon Destiny | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-harnden-ida.html | Paid Notice: Deaths HARNDEN, IDA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-a-national-deficit-of-teachers-177741.html | A National Deficit, of Teachers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-behavior-clearing-the-air-for-children-of-smokers.html | VITAL SIGNS: BEHAVIOR; Clearing the Air for Children of Smokers | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/second-embassy-bomber-to-be-sentenced-to-life-in-prison.html | Second Embassy Bomber to Be Sentenced to Life in Prison | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefchipmaker-slumps.html | Tech Brief;CHIPMAKER SLUMPS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/tunnel-vision-the-texan-who-rides-herd-on-the-city-s-subways.html | Tunnel Vision; The Texan Who Rides Herd on the City's Subways | False | By Randy Kennedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/health/dangerous-complication-of-pregnancy-becomes-more-common.html | Dangerous Complication of Pregnancy Becomes More Common | False | By Linda Carroll | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-south-louisiana-container-law-revoked.html | National Briefing | South: Louisiana: Container Law Revoked | False | By David Firestone (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/IHT-learn-from-the-women-behind-the-fall-of-milosevic.html | Learn From the Women Behind the Fall of Milosevic | False | By Swanee Hunt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-finkelstein-louis-joseph.html | Paid Notice: Deaths FINKELSTEIN, LOUIS JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/time-inc-picks-fortune-editor-to-be-its-editorial-director.html | Time Inc. Picks Fortune Editor to Be Its Editorial Director | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/sports-of-the-times-first-pick-or-last-they-are-all-stars-forever.html | Sports of The Times; First Pick or Last, They Are All-Stars Forever | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-brieftelewestntl-pact.html | Tech Brief;TELEWEST-NTL PACT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/health/personal-health-easing-parents-anxiety-over-a-child-s-fever.html | PERSONAL HEALTH; Easing Parents' Anxiety Over a Child's Fever | False | By Jane E. Brody | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/technology/text/article-20010710910786548345-no-title.html | Article 20010710910786548345 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/lawmaker-promises-full-aid-even-dna-test-in-intern-case.html | Lawmaker Promises Full Aid, Even DNA Test, in Intern Case | False | By Christopher Marquis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefnokia-shares-slide.html | Tech Brief;NOKIA SHARES SLIDE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-keller-marvin-md.html | Paid Notice: Deaths KELLER, MARVIN MD. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/decaying-depots-tracks-freedom-new-interest-underground-railroad-inspires-effort.html | Decaying Depots On the Tracks to Freedom; New Interest in the Underground Railroad Inspires an Effort to Preserve Its Landmarks | False | By Randal C. Archibold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-singar-anna.html | Paid Notice: Deaths SINGER, ANNA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/IHT-henin-scrappy-but-venus-williams-keeps-grip-on-title.html | Henin Scrappy, but Venus Williams Keeps Grip on Title | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/health/certainty-and-uncertainty-in-treatment-of-lyme-disease.html | Certainty and Uncertainty in Treatment of Lyme Disease | False | By Philip J. Hilts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-new-york-manhattan-no-terror-trial-sentencing.html | Metro Briefing | New York: Manhattan: No Terror Trial Sentencing | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/baseball-clemens-and-piazza-prime-time-special-and-awaited-sequel.html | BASEBALL; Clemens and Piazza: Prime-Time Special And Awaited Sequel | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-washington-follow-up-to-osprey-inquiry.html | National Briefing | Washington: Follow-Up To Osprey Inquiry | False | By James Dao (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-standards-racial-gap-found-in-asthma-treatments.html | VITAL SIGNS: STANDARDS; Racial Gap Found in Asthma Treatments | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/technology-briefing-internet-alloy-online-to-buy-cass.html | Technology Briefing | Internet: Alloy Online To Buy Cass | False | By Allison Fass (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-testing-quality-of-herbal-sleep-aid-is-criticized.html | VITAL SIGNS: TESTING; Quality of Herbal Sleep Aid Is Criticized | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/japan-s-refusal-to-revise-textbooks-angers-its-neighbors.html | Japan's Refusal to Revise Textbooks Angers Its Neighbors | False | By Howard W. French | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/c-corrections-179396.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/foreign-affairs-policy-by-obituary.html | Foreign Affairs; Policy by Obituary | False | By Thomas L. Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefdocomo-plans-new-york-move.html | Tech Brief:DOCOMO PLANS NEW YORK MOVE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-united-nations-program-for-iraq-extended-unchanged.html | World Briefing \| United Nations: Program For Iraq Extended Unchanged | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/japan-rejects-calls-to-revise-textbooks.html | Japan Rejects Calls To Revise Textbooks | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/news/at-last-ivanisevic-catches-up-to-wimbledon-destiny.html | At Last, Ivanisevic Catches Up to Wimbledon Destiny | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/lvmh-s-shares-rise-sharply-as-it-reports-sales-gains.html | LVMH's Shares Rise Sharply As It Reports Sales Gains | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/board-makes-push-to-fill-city-summer-school-seats.html | Board Makes Push to Fill City Summer School Seats | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/news/real-world-record645-million-for-zidane.html | Real World Record:$64.5 Million for Zidane | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefnecs-palm-foray.html | Tech Brief:NEC'S PALM FORAY | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefmicrosoft-security-deal.html | Tech Brief:MICROSOFT SECURITY DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/c-corrections-179442.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/technology/sevenday/article-20010710937099932333-no-title.html | Article 20010710937099932333 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefncr-issues-warning.html | Tech Brief:NCR ISSUES WARNING | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/in-big-revamping-interpublic-regroups-its-ad-agency-units.html | In Big Revamping, Interpublic Regroups Its Ad Agency Units | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/quotation-of-the-day-173096.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-mintzer-david.html | Paid Notice: Deaths MINTZER, DAVID | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/IHT-zabel-chugs-ahead-as-a-train-slows-the-race.html | Zabel Chugs Ahead as a Train Slows the Race | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/technology-users-want-a-greater-say-on-how-the-internet-runs.html | TECHNOLOGY; Users Want a Greater Say on How the Internet Runs | False | By Amy Harmon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/living/front-row-new-star-at-gucci.html | Front Row: New Star at Gucci | False | By Cathy Horyn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/science/mating-dances-go-on-and-on.html | Mating Dances Go On and On | False | By Natalie Angier | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/news-summary-179086.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/inside-177580.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-pile-sterling-jr.html | Paid Notice: Deaths PILE, STERLING JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/california-and-generators-still-split-after-2-week-talks.html | California and Generators Still Split After 2-Week Talks | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/health/cases-when-third-parties-dispense-second-opinions.html | CASES; When Third Parties Dispense Second Opinions | False | By Abigail Zuger, M.d. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/new-jersey-official-resigns-over-plans-for-the-meadowlands.html | New Jersey Official Resigns Over Plans for the Meadowlands | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-new-york-mineola-asset-seizure-for-drug-offense.html | Metro Briefing | New York: Mineola: Asset Seizure For Drug Offense | | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/classified/paid-notice-deaths-goldschneider-irma.html | Paid Notice: Deaths GOLDSCHNEIDER, IRMA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/IHT-global-effort-to-stem-flood-of-small-arms.html | Global Effort to Stem Flood of Small Arms | | By Kofi A. Annan, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/aventis-is-said-to-be-ready-to-sell-agrochemicals-business.html | Aventis Is Said to Be Ready to Sell Agrochemicals Business | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/boxing-hopkins-content-to-be-the-bad-guy.html | BOXING; Hopkins Content to Be the Bad Guy | False | By Steve Popper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/theater/theater-review-restored-to-the-canon-plus-funny-bits.html | THEATER REVIEW; Restored to the Canon, Plus Funny Bits | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/cycling-armstrong-says-doctor-never-talked-about-drugs.html | CYCLING; Armstrong Says Doctor Never Talked About Drugs | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/judge-considering-ex-klansman-s-competency-to-stand-trial.html | Judge Considering Ex-Klansman's Competency to Stand Trial | False | By Kevin Sack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/IHT-real-world-record645-million-for-zidane.html | Real World Record:$64.5 Million for Zidane | | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefsk-complies.html | Tech Brief:SK COMPLIES | | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/no-endorsements-from-sharpton-until-his-release.html | No Endorsements From Sharpton Until His Release | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/c-corrections-179388.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/judge-rejects-a-plea-to-shut-a-power-plant.html | Judge Rejects A Plea to Shut A Power Plant | False | By Joseph P. Fried | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-west-california-end-of-an-era.html | National Briefing | West: California: End Of An Era | False | By Barbara Whitaker (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/pop-review-visitors-from-another-plane-if-not-exactly-from-another-planet.html | POP REVIEW; Visitors From Another Plane (if Not Exactly From Another Planet) | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/business/worldbusiness/IHT-tech-briefinfineon-selloff.html | Tech Brief:INFINEON SELL-OFF | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/public-lives-the-mostly-late-greats-in-new-circulation.html | PUBLIC LIVES; The (Mostly Late) Greats, in New Circulation | | By Robin Finn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/l-other-side-of-monticello-170321.html | Other Side of Monticello | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-10 | 2001-07-10 | https://www.nytimes.com/2001/07/10/world/chile-court-bars-trial-of-pinochet.html | CHILE COURT BARS TRIAL OF PINOCHET | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-1926balkan-clashes-in-our-pages100-75-and-50-years-ago.html | 1926:Balkan Clashes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/ferrer-opposes-surtax-cut-saying-city-needs-revenues.html | Ferrer Opposes Surtax Cut, Saying City Needs Revenues | False | By Dexter Filkins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/politics/house-approves-mailorder-purchases-of-foreign-drugs.html | House Approves Mail-Order Purchases of Foreign Drugs | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-the-americas-jamaica-police-officer-slain.html | World Briefing | The Americas: Jamaica: Police Officer Slain | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/calls-for-change-in-an-ancient-occupation.html | Calls for Change in an Ancient Occupation | False | By Evelyn Nieves | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/seoul-defends-itself-against-imf-criticism.html | Seoul Defends Itself Against I.M.F. Criticism | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/helpcenter/nyt-text-version.html | NYT Text Version | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-memorials-schmeelk-garrett.html | Paid Notice: Memorials SCHMEELK, GARRETT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/legislator-can-sue-pataki-over-legality-of-vetoes.html | Legislator Can Sue Pataki Over Legality of Vetoes | False | By RICHARD PéÃ¢ÅₑREZ-PEÃ±Ã‑A | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/baseball-berkman-sitting-at-the-bats-of-the-masters.html | BASEBALL; Berkman Sitting at the Bats of the Masters | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/IHT-ogrady-gets-yellow-jersey-while-zabel-takes-green.html | O'Grady Gets Yellow Jersey While Zabel Takes Green | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/a-top-editor-is-appointed-at-time-inc.html | A Top Editor Is Appointed at Time Inc. | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/moving-this-heron-required-a-crane-and-a-nasty-3-year-court-battle.html | Moving This Heron Required a Crane (And a Nasty 3-Year Court Battle) | False | By Elissa Gootman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-europe-britain-new-vote-for-tory-leader.html | World Briefing | Europe: Britain: New Vote For Tory Leader | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/style/IHT-auctions-the-magic-of-leonardo.html | Auctions : The Magic of Leonardo | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/restaurants-rustic-italian-breathlessly-translated.html | RESTAURANTS; Rustic Italian, Breathlessly Translated | False | By William Grimes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefmsn-messenger-woes.html | Tech Brief:MSN MESSENGER WOES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/criticism-and-support-for-rules-on-clean-air.html | Criticism and Support for Rules on Clean Air | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/bush-drug-plan-calls-for-using-discount-cards.html | Bush Drug Plan Calls for Using Discount Cards | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/auto-racing-drivers-stand-by-earnhardt-s-victory.html | AUTO RACING; Drivers Stand By Earnhardt's Victory | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-business-briefing-dead-man-named-in-indictment.html | Metro Business Briefing | Dead Man Named In Indictment | False | By Leslie Eaton (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/charities-are-denied-bias-law-exemption.html | Charities Are Denied Bias Law Exemption | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Anemona Hartocollis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/c-corrections-195278.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-business-briefing-new-jersey-loses-fourth-insurer.html | Metro Business Briefing | New Jersey Loses Fourth Insurer | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/learning/article-20010711911911122009-no-title.html | Article 20010711911911122009 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/suit-seeks-fee-in-looted-art-s-recovery.html | Suit Seeks Fee in Looted Art's Recovery | False | By Terry Pristin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/hockey-hull-is-atop-rangers-shopping-list.html | HOCKEY; Hull Is Atop Rangers' Shopping List | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-pile-sterling-jr.html | Paid Notice: Deaths PILE, STERLING JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-camp-david-ruins-on-the-ground-193623.html | Camp David: Ruins on the Ground | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/pro-basketball-van-gundy-has-a-surprisingly-optimistic-outlook.html | PRO BASKETBALL; Van Gundy Has a Surprisingly Optimistic Outlook | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/hockey-isles-re-sign-czerkawski.html | HOCKEY; Isles Re-Sign Czerkawski | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-breed-william-c.html | Paid Notice: Deaths BREED, WILLIAM C. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/25-and-under-artful-sushi-and-an-engaging-chef-in-the-east-village.html | $25 AND UNDER; Artful Sushi and an Engaging Chef, in the East Village | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/unprepared-for-class.html | Unprepared for Class | False | By Jonathan Zimmerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/c-corrections-195219.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/jobs/my-job-front-row-seat-on-the-road-of-life.html | MY JOB; Front Row Seat on the Road of Life | False | By Tom Sweeney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/faa-denies-airline-plea-on-pilot-rest.html | F.A.A. Denies Airline Plea on Pilot Rest | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/2-are-killed-in-plane-crash-in-bean-field-in-new-jersey.html | 2 Are Killed in Plane Crash In Bean Field In New Jersey | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-york-queens-animal-cruelty-charged.html | Metro Briefing | New York: Queens: Animal Cruelty Charged | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefhughes-electronics-talks.html | Tech Brief:HUGHES ELECTRONICS TALKS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/israel-bulldozes-houses-in-a-refugee-camp-in-the-guza-strip.html | Israel Bulldozes Houses in a Refugee Camp in the Gaza Strip | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefbait-and-switch.html | Tech Brief:BAIT AND SWITCH? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/c-corrections-195251.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-tanier-george-i.html | Paid Notice: Deaths TANIER, GEORGE I. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-vive-la-marshmallow-in-five-toastable-flavors.html | FOOD STUFF; Vive la Marshmallow In Five Toastable Flavors | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/national-briefing-washington-authority-grow-for-justice-dept-inspector-general.html | National Briefing \| Washington: Authority To Grow For Justice Dept. Inspector General | False | By David Johnston (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-wilson-zachary.html | Paid Notice: Deaths WILSON, ZACHARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/bank-deal-is-blocked-by-britain.html | Bank Deal Is Blocked By Britain | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-try-milosevic-at-home-183407.html | Try Milosevic at Home | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/singapore-says-economy-is-in-recession.html | Singapore Says Economy Is in Recession | False | By Wayne Arnold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefjapan-net-use-surges.html | Tech Brief:JAPAN NET USE SURGES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-jersey-newark-mixed-report-on-children-s-health.html | Metro Briefing \| New Jersey: Newark: Mixed Report On Children's Health | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/c-corrections-195227.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/otto-rosenberg-74-gypsy-who-survived-auschwitz.html | Otto Rosenberg, 74, Gypsy Who Survived Auschwitz | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-asia-india-many-left-homeless-by-monsoon-rains.html | World Briefing \| Asia: India: Many Left Homeless By Monsoon Rains | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/movies/film-review-she-s-lovely-but-alas-she-s-only-software.html | FILM REVIEW; She's Lovely, But Alas, She's Only Software | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/eating-well-a-bit-of-tuscany-all-over-the-world.html | EATING WELL; A Bit of Tuscany, All Over the World | False | By Marian Burros | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefcmgi-loses-cfo.html | Tech Brief:CMGI LOSES CFO | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/theater/theater-review-mixing-a-nasty-real-estate-deal-with-love-must-be-a-musical.html | THEATER REVIEW; Mixing a Nasty Real Estate Deal With Love: Must Be a Musical | False | By Bruce Weber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/rock-hard-and-tasteless-you-call-these-heirlooms.html | Rock Hard and Tasteless: You Call These Heirlooms? | False | By Regina Schrambling | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/critic-s-notebook-london-s-bad-boys-grow-up-and-the-scene-does-too.html | CRITIC'S NOTEBOOK; London's Bad Boys Grow Up, and the Scene Does, Too | False | By William Grimes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/malone-leaves-at-t-board-a-month-early.html | Malone Leaves AT&T Board a Month Early | False | By Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-kapelov-beatrice.html | Paid Notice: Deaths KAPELOV, BEATRICE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-wolfson-lawrence-i.html | Paid Notice: Deaths WOLFSON, LAWRENCE I. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-a-challenge-for-the-un-letters-to-the-editor.html | A Challenge for the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/fragola.html | Fragola | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-finkelstein-anne.html | Paid Notice: Deaths FINKELSTEIN, ANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-1951boxing-upset-in-our-pages100-75-and-50-years-ago.html | 1951:Boxing Upset : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/trivia-the-best-on-the-mound-for-the-77-mets.html | Trivia: The Best on the Mound for the '77 Mets | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-judges-political-stripes-184810.html | Judges' Political Stripes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/inside-195022.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/sec-s-chief-of-enforcement-to-step-down.html | S.E.C.'s Chief Of Enforcement To Step Down | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/tv-sports-notebook-nfl-s-internet-deal-will-be-largest-ever.html | TV SPORTS; NOTEBOOK; N.F.L.'s Internet Deal Will Be Largest Ever | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/city-s-subway-service-is-improving-group-s-report-says.html | City's Subway Service Is Improving, Group's Report Says | False | By Bruce Lambert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/business-digest-192473.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/schundler-backtracks-on-restricting-medicaid-abortion-payments.html | Schundler Backtracks on Restricting Medicaid Abortion Payments | False | By David M. Herszenhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/punt-e-mes-fizz.html | Punt E Mes Fizz | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/style/IHT-london-theater-a-pinter-villain-ages-well.html | London Theater : A Pinter Villain Ages Well | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-koshland-joan-posner.html | Paid Notice: Deaths KOSHLAND, JOAN POSNER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefg-joins-hanaro-for-license.html | Tech Brief:LG JOINS HANARO FOR LICENSE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-birth-after-caesarean-183458.html | Birth After Caesarean | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/in-population-ranks-an-ascent-of-asians.html | In Population Ranks, An Ascent of Asians | False | By Janny Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/style/IHT-remembering-hendersontoo-late-a-legend.html | Remembering Henderson:Too Late a Legend | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/theater/theater-review-more-banter-please-and-pass-the-emotional-indigestion.html | THEATER REVIEW; More Banter, Please, and Pass the Emotional Indigestion | False | By Bruce Weber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-brieflucent-splits.html | Tech Brief:LUCENT SPLITS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/tracking-sales-cashiers-retail-software-monitors-inventory-but-also-watches-for.html | Tracking Sales and the Cashiers; Retail Software Monitors Inventory But Also Watches For Employee Theft | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/national-briefing-washington-saturday-postal-delivery-to-continue.html | National Briefing | Washington: Saturday Postal Delivery To Continue | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-africa-zambia-african-summit-opens.html | World Briefing | Africa: Zambia: African Summit Opens | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-landsberger-lilly.html | Paid Notice: Deaths LANDSBERGER, LILLY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-1901census-by-color-in-our-pages100-75-and-50-years-ago.html | 1901Census by Color : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/fedex-freight-rates-to-rise.html | FedEx Freight Rates to Rise | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/IHT-history-text-ruling-is-a-shock-to-seoul.html | History Text Ruling Is a 'Shock' to Seoul | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/scientists-create-scores-of-embryos-to-harvest-cells.html | SCIENTISTS CREATE SCORES OF EMBRYOS TO HARVEST CELLS | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/IHT-corrections-93558311193.html | Corrections | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/arts-abroad-undeterred-by-crises-sao-paulo-biennial-celebrates-at-50.html | ARTS ABROAD; Undeterred by Crises, São Paulo Biennial Celebrates at 50 | False | By Larry Rohter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/television-review-britannia-when-she-basked-in-midday-sun.html | TELEVISION REVIEW; Britannia, When She Basked in Midday Sun | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/2-companies-get-bad-news-from-fda-on-new-drug.html | 2 Companies Get Bad News From F.D.A. On New Drug | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/our-towns-relearning-sadly-to-duck-and-cover.html | Our Towns; Relearning, Sadly, to Duck And Cover | False | By Matthew Purdy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/national-briefing-west-california-hmo-coverage-for-viagra-is-rejected.html | National Briefing | West: California: H.M.O. Coverage For Viagra Is Rejected | False | By Todd S. Purdum (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/world-business-briefing-europe-france-pet-food-purchase.html | World Business Briefing Europe: France: Pet Food Purchase | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-in-tampa-big-brother-is-watching-you-184403.html | In Tampa, Big Brother Is Watching You | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/no-altered-corn-found-in-allergy-samples.html | No Altered Corn Found in Allergy Samples | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-asia-bangladesh-milestone-for-parliament.html | World Briefing | Asia: Bangladesh: Milestone For Parliament | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/the-chef-geoffrey-zakarian.html | THE CHEF; Geoffrey Zakarian | False | By Geoffrey Zakarian | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/war-weary-kashmiris-contemplate-the-price-of-peace.html | War-Weary Kashmiris Contemplate the Price of Peace | False | By John F. Burns | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/jobs/trends-what-horace-greeley-said-still-rings-true.html | TRENDS; What Horace Greeley Said Still Rings True | False | By Kathleen Obrien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/countdown-time-for-reform.html | Countdown Time for Reform | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-brief-telenor-buys-out-venture.html | Tech Brief:TELENOR BUYS OUT VENTURE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-africa-south-africa-squatters-ordered-out.html | World Briefing | Africa: South Africa: Squatters Ordered Out | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/financing-the-straphangers-campaign.html | Financing the Straphangers Campaign | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/in-a-shift-an-hmo-rewards-doctors-for-quality-care.html | In a Shift, an H.M.O. Rewards Doctors for Quality Care | False | By Milt Freudenheim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-camp-david-ruins-on-the-ground-193640.html | Camp David: Ruins on the Ground | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-bosland-helen-nicky-nelson.html | Paid Notice: Deaths BOSLAND, HELEN "NICKY" NELSON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-camp-david-ruins-on-the-ground-193615.html | Camp David: Ruins on the Ground | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/tastings-rhone-whites-delights.html | TASTINGS; Rhone Whites' Delights | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/track-and-field-twists-turns-and-triple-jumps.html | TRACK AND FIELD; Twists, Turns and Triple Jumps | False | By Tom Spousta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/national-briefing-west-nevada-state-chided-for-lack-of-asthma-data.html | National Briefing | West: Nevada: State Chided For Lack Of Asthma Data | False | By Todd S. Purdum (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/women-s-basketball-liberty-has-2-tough-games-before-players-can-rest.html | WOMEN'S BASKETBALL; Liberty Has 2 Tough Games Before Players Can Rest | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/dance-review-the-yin-and-yang-of-adam-and-eve.html | DANCE REVIEW; The Yin And Yang Of Adam And Eve | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-calendar-tomorrow-forum-on-better-education.html | Metro Briefing | Calendar: Tomorrow: Forum On Better Education | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-brief-oracle-japan-profit-soars.html | Tech Brief:ORACLE JAPAN PROFIT SOARS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nytfrontpage/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/beijing-stages-war-games-mostly-for-taiwan.html | Beijing Stages War Games, Mostly for Taiwan | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/brokerage-puts-limit-on-stocks-analysts-hold.html | Brokerage Puts Limit on Stocks Analysts Hold | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/homeowners-suit-says-they-are-victims-in-deceptive-sales-scheme.html | Homeowners' Suit Says They Are Victims in Deceptive Sales Scheme | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/temptation-first-you-munch-one-then-another.html | TEMPTATION; First You Munch One, Then Another . . . | False | By Regina Schrambling | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-bergreen-morris-h.html | Paid Notice: Deaths BERGREEN, MORRIS H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/founder-is-forced-to-resign-at-irish-software-developer.html | Founder Is Forced to Resign At Irish Software Developer | False | By Brian Lavery | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/the-minimalist-french-twist-for-steak.html | THE MINIMALIST; French Twist For Steak | False | By Mark Bittman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-the-americas-mexico-drug-cartel-arrest.html | World Briefing | The Americas: Mexico: Drug-Cartel Arrest | False | By Ginger Thompson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/cycling-zabel-discovers-it-s-easy-being-green.html | CYCLING; Zabel Discovers It's Easy Being Green | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/news/estrada-is-arraigned-in-plunder-case.html | Estrada Is Arraigned in Plunder Case | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-imode-service-wont-start-on-schedule-in-europe.html | I-mode Service Won't Start On Schedule in Europe : Tech Brief; A DoCoMo Delay | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/fashion/summer-shopping-part-2-beach-gear.html | Summer Shopping Part 2 - Beach Gear | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/ge-to-give-dishwasher-refunds-as-product-recall-is-questioned.html | G.E. to Give Dishwasher Refunds As Product Recall Is Questioned | False | By Joseph P. Fried | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/the-boss-keeping-the-band-together.html | THE BOSS; Keeping the Band Together | False | By William G. Parrett | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/books/critic-s-notebook-isaac-babel-may-yet-have-the-last-word.html | Critic's Notebook; Isaac Babel May Yet Have The Last Word | False | By Richard Bernstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/c-corrections-195243.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/media/big-brother-ejects-contestant-who-held-a-knife-to-a-woman.html | 'Big Brother' Ejects Contestant Who Held a Knife to a Woman | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-crackdown-does-little-to-help-burmas-economy.html | Crackdown Does Little to Help Burma's Economy | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/public-lives-radio-stories-with-an-edge-and-on-the-edge.html | PUBLIC LIVES; Radio Stories, With an Edge and on the Edge | False | By Chris Hedges | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-york-cheektowaga-no-hazard-detected-in-landfill.html | Metro Briefing | New York: Cheektowaga: No Hazard Detected In Landfill | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-pemberton-catherine-watjen.html | Paid Notice: Deaths PEMBERTON, CATHERINE WATJEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/learning/article-20010711192440527549-no-title.html | Article 20010711192440527549 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/second-look-backs-doubts-on-finding-key-particle.html | Second Look Backs Doubts On Finding Key Particle | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/spirited-recall-effort-draws-a-yawn-from-mccain.html | Spirited Recall Effort Draws a Yawn From McCain | False | By Michael Janofsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/media/judge-rules-random-house-cant-stop-electronic-books.html | Judge Rules Random House Can't Stop Electronic Books | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/democrats-maneuver-on-soft-money-as-vote-nears.html | Democrats Maneuver on Soft Money as Vote Nears | False | By Alison Mitchell and Adam Clymer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/hess-to-buy-triton-energy-for-2.6-billion-in-cash.html | Hess to Buy Triton Energy For $2.6 Billion in Cash | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/restaurant-crawl-through-london.html | Restaurant Crawl Through London | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-arms-and-irish-society-183466.html | Arms and Irish Society | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-kaufman-miriam-spiegel.html | Paid Notice: Deaths KAUFMAN, MIRIAM SPIEGEL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-brief-microsoft-verisign-pact.html | Tech Brief; MICROSOFT-VERISIGN PACT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/company-news-an-investment-firm-offers-to-buy-zany-brainy-s-assets.html | COMPANY NEWS; AN INVESTMENT FIRM OFFERS TO BUY ZANY BRAINY'S ASSETS | False | By Julian E. Barnes (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/economic-troubles-worsen-in-argentina.html | Economic Troubles Worsen in Argentina | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/baseball-ripken-signs-off-as-an-all-star-in-indelible-style.html | BASEBALL; Ripken Signs Off as an All-Star in Indelible Style | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-silver-rabbi-david-l.html | Paid Notice: Deaths SILVER, RABBI DAVID L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/eugene-cronkite-86-found-cancer-s-links-to-radiation-exposure.html | Eugene Cronkite, 86; Found Cancer's Links to Radiation Exposure | False | By Anahad O'Connor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/at-site-of-massacre-polish-leader-asks-jews-for-forgiveness.html | At Site of Massacre, Polish Leader Asks Jews for Forgiveness | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-stavropoulos-nancy.html | Paid Notice: Deaths STAVROPOULOS, NANCY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-findlay-harriet-lindsay.html | Paid Notice: Deaths FINDLAY, HARRIET LINDSAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-penn-myron.html | Paid Notice: Deaths PENN, MYRON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/education-helping-top-athletes-meet-minimum-standards.html | EDUCATION; Helping Top Athletes Meet Minimum Standards | False | By Kate Zernike | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/rights-leaders-urge-powell-to-attend-un-racism-conference.html | Rights Leaders Urge Powell to Attend U.N. Racism Conference | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/boldface-names-191892.html | BOLDFACE NAMES | False | By Joyce Wadler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-broomer-judge-alan.html | Paid Notice: Deaths BROOMER, JUDGE ALAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-haas-ilse-cierer.html | Paid Notice: Deaths HAAS, ILSE (CIERER) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/mental-health-experts-clash-over-competency-defendant-1963-church-bombing-case.html | Mental Health Experts Clash Over Competency of Defendant in 1963 Church Bombing Case | False | By Kevin Sack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/c-corrections-195235.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/bush-fills-a-third-fed-seat-selecting-a-former-banker.html | Bush Fills a Third Fed Seat, Selecting a Former Banker | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/fashion/summer-shopping-part-1-picnics.html | Summer Shopping Part 1 - Picnics | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/judge-dismisses-ex-troopers-bias-lawsuit.html | Judge Dismisses Ex-Troopers' Bias Lawsuit | False | By David M. Herszenhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/ousted-philippines-president-officially-charged-with-plunder.html | Ousted Philippines President Officially Charged With Plunder | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-playtime-for-presidents-184101.html | Playtime for Presidents | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/russians-terrorize-2-villages-after-chechen-mines-kill-4.html | Russians Terrorize 2 Villages After Chechen Mines Kill 4 | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-camp-david-ruins-on-the-ground-193631.html | Camp David: Ruins on the Ground | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-europe-northern-ireland-sinn-fein-leader-s-warning.html | World Briefing \| Europe: Northern Ireland: Sinn Fein Leader's Warning | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/police-call-for-polygraph-test-and-search-condit-s-home.html | Police Call for Polygraph Test And Search Condit's Home | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-carstens-greg-r.html | Paid Notice: Deaths CARSTENS, GREG R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/zero-tolerance-policy-is-challenged.html | Zero-Tolerance Policy Is Challenged | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/world-business-briefing-europe-britain-autonomy-slips.html | World Business Briefing \| Europe: Britain: Autonomy Slips | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/an-american-retreat-on-small-arms.html | An American Retreat on Small Arms | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/mrs-clinton-backs-giving-mayor-control-of-new-york-schools.html | Mrs. Clinton Backs Giving Mayor Control of New York Schools | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/soft-money-s-scanty-leftovers.html | Soft Money's Scanty Leftovers | False | By Donna Brazile | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/jobs/sorting-out-a-future-after-dot-com.html | Sorting Out a Future After Dot-Com | False | By Susan Stellin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefsilicon-graphics-forecast.html | Tech Brief/SILICON GRAPHICS FORECAST | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-chamberlain-gertrude-g.html | Paid Notice: Deaths CHAMBERLAIN, GERTRUDE G. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-saltz-anita.html | Paid Notice: Deaths SALTZ, ANITA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/nassau-gop-figure-is-reported-missing.html | Nassau G.O.P. Figure Is Reported Missing | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/company-briefs-194018.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/teacher-shortage-is-hurting-students-union-says.html | Teacher Shortage Is Hurting Students, Union Says | False | By Anemona Hartocollis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/international/europe/commander-says-his-troops-committed-crimes-in-chechnya.html | Commander Says His Troops Committed Crimes in Chechnya | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefwebvan-shuts.html | Tech Brief/WEBVAN SHUTS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/report-looks-at-a-generation-and-caring-for-young-and-old.html | Report Looks at a Generation, And Caring for Young and Old | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/harness-racing-bettor-s-delight-is-early-favorite-in-the-meadowlands-pace.html | HARNESS RACING; Bettor's Delight Is Early Favorite in the Meadowlands Pace | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-camp-david-ruins-on-the-ground-193607.html | Camp David: Ruins on the Ground | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-community-of-teachers-183415.html | Community of Teachers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/hartford-report-details-financial-abuses-by-county-sheriffs.html | Hartford Report Details Financial Abuses by County Sheriffs | False | By Paul Zielbauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/IHT-estrada-is-arraigned-in-plunder-case.html | Estrada Is Arraigned in Plunder Case | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/state-rushed-emissions-test-system-into-use-witnesses-say.html | State Rushed Emissions Test System Into Use, Witnesses Say | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/baseball-notebook-it-s-johnson-starting-not-schilling.html | BASEBALL; NOTEBOOK; It's Johnson Starting, Not Schilling | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-connecticut-hartford-teenager-may-be-tried-as-adult.html | Metro Briefing | Connecticut: Hartford: Teenager May Be Tried As Adult | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/charity-is-told-it-must-abide-by-antidiscrimination-laws.html | Charity Is Told It Must Abide By Antidiscrimination Laws | False | By Frank Bruni and Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/us-won-t-block-china-s-bid-for-olympics.html | U.S. Won't Block China's Bid for Olympics | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/c-corrections-195260.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-jersey-point-pleasant-beach-beach-fees-dispute.html | Metro Briefing | New Jersey: Point Pleasant Beach: Beach Fees Dispute | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-raddock-j-joseph.html | Paid Notice: Deaths RADDOCK, J. JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/auction-case-takes-turn-to-documents.html | Auction Case Takes Turn To Documents | False | By Ralph Blumenthal and Carol Vogel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/commercial-real-estate-a-redesign-to-fill-vacancies-in-rockefeller-houses.html | Commercial Real Estate; A Redesign to Fill Vacancies in Rockefeller Houses | False | By John Holusha | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/IHT-broadcasters-and-sponsors-have-their-way-on-copa-and-world-cup.html | Broadcasters and Sponsors Have Their Way on Copa and World Cup : Soccer's Masters Bow to Money | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-a-squash-steals-the-show-from-zucchini.html | FOOD STUFF; A Squash Steals the Show From Zucchini | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/liberties-the-lost-girls.html | Liberties; The Lost Girls | False | By Maureen Dowd | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/transactions-195499.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/top-2-us-airways-executives-oppose-breakup.html | Top 2 US Airways Executives Oppose Breakup | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-epps-lillian-j.html | Paid Notice: Deaths EPPS, LILLIAN J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/business-travel-most-car-rental-customers-can-relax-top-companies-have-no-plans.html | Business Travel; Most car rental customers can relax. The top companies have no plans to monitor speeders. | False | By Joe Sharkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-business-briefing-newark-building-to-be-renovated.html | Metro Business Briefing | Newark Building To Be Renovated | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-africans-have-devised-a-sensible-plan.html | Africans Have Devised a Sensible Plan | False | By Bimal Ghosh, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-denham-william-haig.html | Paid Notice: Deaths DENHAM, WILLIAM HAIG | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-beijing-and-the-olympics-letters-to-the-editor.html | Beijing and the Olympics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefhitachi-restructuring.html | Tech Brief/HITACHI RESTRUCTURING | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/style/IHT-chanel-goes-to-head-of-the-class.html | Chanel Goes to Head of the Class | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-new-gambits-for-masters-of-the-cheese-board.html | FOOD STUFF; New Gambits for Masters of the Cheese Board | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/news-summary-192937.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/world-business-briefing-europe-switzerland-sulzer-unit-spun-off.html | World Business Briefing | Europe: Switzerland: Sulzer Unit Spun Off | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/health/fitness/summertime-and-the-swimming-is-easy.html | Summertime and the Swimming Is Easy | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-playing-virtual-markets-letters-to-the-editor.html | Playing Virtual Markets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/gap-found-in-funeral-home-inspections.html | Gap Found in Funeral Home Inspections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/jury-rejects-death-penalty-for-terrorist.html | Jury Rejects Death Penalty For Terrorist | False | By Benjamin Weiser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/c-corrections-195286.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-asia-uzbekistan-drought-hits-farmers.html | World Briefing | Asia: Uzbekistan: Drought Hits Farmers | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-cantor-seymour.html | Paid Notice: Deaths CANTOR, SEYMOUR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/lessons-what-produces-a-voter-seemingly-not-civics-class.html | LESSONS; What Produces a Voter? Seemingly Not Civics Class | False | By Richard Rothstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/new-jersey-man-accused-of-repeatedly-molesting-six-girls.html | New Jersey Man Accused of Repeatedly Molesting Six Girls | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/john-carroll-abbing-88-dies-founded-italian-boys-town.html | John Carroll-Abbing, 88, Dies; Founded Italian Boys' Town | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/olympics-beijing-must-wait-worry-and-not-mess-up.html | OLYMPICS; Beijing Must Wait, Worry, and Not Mess Up | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/baseball/transcript-of-tyler-kepners-visit-to-the-mets-forum.html | Transcript of Tyler Kepner's Visit to the Mets Forum | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-asia-sri-lanka-president-suspends-parliament.html | World Briefing | Asia: Sri Lanka: President Suspends Parliament | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/alternative-bill-attracts-some-minority-support.html | Alternative Bill Attracts Some Minority Support | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-cohen-beatrice-bea.html | Paid Notice: Deaths COHEN, BEATRICE (BEA) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/travel/air-miles-from-park-hyatt-hotels.html | Air Miles From Park Hyatt Hotels | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-memorials-bernklau-dorothy-riss.html | Paid Notice: Memorials BERNKLAU, DOROTHY RISS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/sports-of-the-times-another-epic-night-in-seattle.html | Sports of The Times; Another Epic Night In Seattle | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefinfosys-profit-jumps.html | Tech Brief:INFOSYS PROFIT JUMPS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/world-business-briefing-europe-belgium-insurance-purchase.html | World Business Briefing | Europe: Belgium: Insurance Purchase | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/technology-briefing-research-vasogen-wins-us-patent.html | Technology Briefing | Research: Vasogen Wins U.S. Patent | False | By Robert M. Frank (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/wine-talk-france-feels-the-heat-of-the-competition.html | WINE TALK; France Feels the Heat of the Competition | False | By Frank J. Prial | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-europe-albania-muted-fund-raising-effort.html | World Briefing | Europe: Albania: Muted Fund-Raising Effort | False | By David Binder (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/IHT-success-at-wimbledon-means-big-money-and-high-ranking-for.html | Success at Wimbledon Means Big Money and High Ranking : For Ivanisevic, Good Times Start to Roll | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-york-manhattan-diamond-courier-attacked.html | Metro Briefing | New York: Manhattan: Diamond Courier Attacked | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-carroll-abbing-monsignor-john-patrick.html | Paid Notice: Deaths CARROLL, ABBING, MONSIGNOR JOHN PATRICK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/media-business-advertising-interpublic-group-will-revamp-now-that-it-world-s.html | THE MEDIA BUSINESS: ADVERTISING; The Interpublic Group will revamp now that it is the world's largest agency company. | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-sutherland-edward-m.html | Paid Notice: Deaths SUTHERLAND, EDWARD M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/fashion/where-to-cool-both-soul-and-heels.html | Where to Cool Both Soul and Heels | False | MINDY ALOFF | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/learning/article-20010719171613809-no-title.html | Article 20010719171613809 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/-faith-based-plan-holds-a-pitfall-184624.html | 'Faith Based' Plan Holds a Pitfall | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/movies/film-review-africans-making-slaves-of-africans.html | FILM REVIEW; Africans Making Slaves of Africans | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/it-s-the-fizz-this-summer-and-it-s-not-champagne.html | It's the Fizz This Summer (And It's Not Champagne) | False | By Amanda Hesser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/reckonings-outside-the-box.html | Reckonings; Outside the Box | False | By Paul Krugman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/quotation-of-the-day-187828.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/technology-market-place-despite-cost-cutting-compaq-facing-declining-earnings.html | TECHNOLOGY: Market Place; Despite cost-cutting, Compaq is facing declining earnings and sales. | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/camp-david-ruins-on-the-ground.html | Camp David: Ruins on the Ground | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-require-rights-guarantees-from-olympic-hosts.html | Require Rights Guarantees From Olympic Hosts | False | By Sidney Jones, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/national-briefing-new-england-massachusetts-warning-issued-false-drug.html | National Briefing | New England: Massachusetts: Warning Issued On False Drug Prescriptions | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/managing-the-masai-mara.html | Managing the Masai Mara | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/theater/theater-review-a-woman-with-everything-or-maybe-nothing.html | THEATER REVIEW; A Woman With Everything, or Maybe Nothing | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-wine-grapes-rerouted-into-grown-up-juice.html | FOOD STUFF; Wine Grapes Rerouted Into Grown-Up Juice | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-business-briefing-insurer-corrects-error.html | Metro Business Briefing | Insurer Corrects Error | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/national-briefing-northwest-washington-disaster-designation-sought.html | National Briefing | Northwest: Washington: Disaster Designation Sought | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/in-new-york/bush-visits-sites-evocative-of-his-philosophy.html | In New York, Bush Visits Sites Evocative of His Philosophy | False | By Adam Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/books/books-of-the-times-shh-there-s-no-talking-in-the-papyrus-section.html | BOOKS OF THE TIMES; Shh! There's No Talking In the Papyrus Section | False | By Michiko Kakutani | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-steinberg-millie.html | Paid Notice: Deaths STEINBERG, MILLIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-antiglobalization-protesters-letters-to-the-editor.html | Anti-Globalization Protesters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-york-queens-man-arraigned-in-st-john-s-shooting.html | Metro Briefing | New York: Queens: Man Arraigned In St. John's Shooting | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-morgenstern-helen.html | Paid Notice: Deaths MORGENSTERN, HELEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-green-june-plehn.html | Paid Notice: Deaths GREEN, JUNE PLEHN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/politics/police-search-condit-s-home-for-3-hours-for-clues-on-intern.html | Police Search Condit's Home for 3 Hours for Clues on Intern | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/world/us-professor-to-be-tried-in-beijing-on-spying-charge.html | U.S. Professor to Be Tried In Beijing on Spying Charge | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/technology/ebusiness/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/us/democrats-say-bush-s-tax-cuts-jeopardize-military-spending.html | Democrats Say Bush's Tax Cuts Jeopardize Military Spending | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/college/compressed-data-a-college-papers-role-in-the-microsoft-appeal.html | Compressed Data: A College Paper's Role in the Microsoft Appeal | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/classified/paid-notice-deaths-blau-edward-l.html | Paid Notice: Deaths BLAU, EDWARD L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/by-the-book-classic-japanese-with-a-western-touch.html | BY THE BOOK; Classic Japanese, With a Western Touch | False | By Regina Schrambling | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/IHT-gaultiers-scent-from-the-east.html | Gaultier's Scent From the East | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/business/worldbusiness/IHT-tech-briefbertelsmann-music-chief.html | Tech Brief:BERTELSMANN MUSIC CHIEF | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/IHT-natos-role-in-the-balkans-letters-to-the-editor.html | NATO's Role in the Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-can-t-say-sandwich-in-hindi-just-order-paneer-on-paratha.html | FOOD STUFF; Can't Say Sandwich in Hindi? Just Order Paneer on Paratha | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-11 | 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/l-restructuring-schools-185191.html | Restructuring Schools | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-small-towns-renowned-for-small-pleasures.html | NEWS WATCH; Small Towns Renowned For Small Pleasures | False | By Shelly Freierman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/addenda-whitehall-parts-ways-with-young-rubicam.html | Addenda: Whitehall Parts Ways With Young & Rubicam | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/art-appreciation-in-a-new-light.html | Art Appreciation in a New Light | False | By John Yunis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-a-software-patch-brightens-the-palm-m505.html | NEWS WATCH; A Software Patch Brightens the Palm M505 | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/l-poetic-license-212989.html | Poetic License | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/a-little-hangar-in-the-hamptons.html | A Little Hangar in the Hamptons | False | By Raul A. Barreneche | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/currents-france-restaurants-coming-soon-to-les-halles-via-the-biennale.html | CURRENTS: FRANCE -- RESTAURANTS; Coming Soon to Les Halles, Via the Biennale | False | By Mallery Lane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/theater/theater-review-back-when-oddballs-roamed-the-earth.html | THEATER REVIEW; Back When Oddballs Roamed the Earth | False | By Bruce Weber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-briefpalm-device-delayed-in-japan.html | Tech Brief:PALM DEVICE DELAYED IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-disturbed-children-lacking-care-213233.html | Disturbed Children, Lacking Care | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/c-corrections-213900.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-washington-less-for-charities.html | National Briefing | Washington: Less For Charities | False | By Elizabeth Becker (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/union-leader-will-propose-total-access-to-head-start.html | Union Leader Will Propose Total Access To Head Start | False | By Jodi Wilgoren | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-new-england-rhode-island-university-names-president.html | National Briefing | New England: Rhode Island: University Names President | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/l-so-who-s-the-pro-212857.html | So, Who's the Pro? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/currents-france-housewares-elegance-and-grace-on-order-from-paris.html | CURRENTS: FRANCE -- HOUSEWARES; Elegance and Grace, On Order From Paris | False | By Mallery Lane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/senate-vote-further-limits-bush-drilling-options-in-monuments.html | Senate Vote Further Limits Bush Drilling Options in Monuments | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball/eight-key-numbers-for-the-mets.html | Eight Key Numbers for the Mets | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/olympics-mixed-messags.html | OLYMPICS; Mixed Messages | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/books-for-the-blind-go-digital.html | Books for the Blind Go Digital | False | By Catherine Greenman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-vatis-john-d.html | Paid Notice: Deaths VATIS, JOHN D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-briefing-hardware-cisco-buys-maker-of-network-chips.html | Technology Briefing | Hardware: Cisco Buys Maker Of Network Chips | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-europe-yugoslavia-warning-on-revising-borders.html | World Briefing | Europe: Yugoslavia: Warning On Revising Borders | False | By Carlotta Gall (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/essay-where-is-judge-crater.html | Essay; Where Is Judge Crater? | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-for-better-mousing-a-better-mousetrap.html | NEWS WATCH; For Better Mousing, A Better Mousetrap | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/virtual-hollywood.html | Virtual Hollywood | False | By Andy Borowitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/pro-basketball-kidd-adds-his-act-to-nets-showtime.html | PRO BASKETBALL; Kidd Adds His Act To Nets' Showtime | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/violence-subsides-in-jamaica-but-wounds-still-fester.html | Violence Subsides in Jamaica, but Wounds Still Fester | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/african-bloc-hoping-to-do-better-as-the-african-union.html | African Bloc Hoping to Do Better as the 'African Union' | False | By Norimitsu Onishi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/cell-phone-companies-are-raided.html | Cell Phone Companies Are Raided | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/russian-general-admits-crimes-in-chechnya.html | Russian General Admits 'Crimes' in Chechnya | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/news/traders-find-little-comfort-in-dollar-as-crises-deepen.html | Traders Find Little Comfort In Dollar as Crises Deepen | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-carroll-abbing-monsignor-john-patrick.html | Paid Notice: Deaths CARROLL, ABBING, MONSIGNOR JOHN PATRICK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/inside-213454.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-asia-india-profit-at-software-concerns.html | World Business Briefing \| Asia: India: Profit At Software Concerns | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/news-summary-211770.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/plus-track-and-field-marathoner-aims-for-championships.html | PLUS: TRACK AND FIELD; Marathoner Aims For Championships | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/c-corrections-196703.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/business-digest-211400.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/cbs-expels-reality-show-contestant-over-threats.html | CBS Expels Reality Show Contestant Over Threats | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/hell-on-wheels-with-a-few-creaky-parts.html | Hell on Wheels, With a Few Creaky Parts | False | By Timothy Egan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-milbank-helen-horn.html | Paid Notice: Deaths MILBANK, HELEN HORN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/marks-spencer-reports-another-loss.html | Marks & Spencer Reports Another Loss | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/just-divorced-gone-shopping.html | Just Divorced, Gone Shopping | False | By Julie V. Iovine | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/c-corrections-213896.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/personal-shopper-light-covers-warm-colors.html | PERSONAL SHOPPER; Light Covers, Warm Colors | False | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-south-louisiana-shipyard-told-to-shape-up.html | National Briefing \| South: Louisiana: Shipyard Told To Shape Up | False | By Steven Greenhouse (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-briefcompaq-cuts-estimates.html | Tech Brief;COMPAQ CUTS ESTIMATES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/korea-moves-to-reassure-faa-on-safety.html | Korea Moves to Reassure F.A.A. on Safety | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/microsoft-to-give-computer-makers-greater-freedom.html | MICROSOFT TO GIVE COMPUTER MAKERS GREATER FREEDOM | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/south-africa-confronts-landless-poor-and-a-court-sends-them-packing.html | South Africa Confronts Landless Poor, and a Court Sends Them Packing | False | By Rachel L. Swarns | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-matters-intern-s-role-appears-to-be-same-sad-tale.html | Metro Matters; Intern's Role Appears to Be Same Sad Tale | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/c-corrections-213918.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/pro-basketball-knicks-come-up-empty-on-mutombo-and-davis.html | PRO BASKETBALL; Knicks Come Up Empty On Mutombo and Davis | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-briefsatyam-profit-soars.html | Tech Brief;SATYAM PROFIT SOARS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/bloomberg-makes-a-pledge-to-travel-via-mass-transit.html | Bloomberg Makes a Pledge To Travel via Mass Transit | False | By Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/yahoo-reporting-a-loss-looks-for-joint-ventures.html | Yahoo, Reporting a Loss, Looks for Joint Ventures | False | By Saul Hansell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-taking-pictures.html | Gadgets to Pack for the Beach, for Work or Play; Taking Pictures | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/IHT-1901boer-atrocities-in-our-pages100-75-and-50-years-ago.html | 1901:Boer Atrocities : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/l-those-were-the-days-212873.html | Those Were the Days | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/judge-orders-napster-to-remain-off-line.html | Judge Orders Napster to Remain Off Line | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-napster-is-told-to-remain-shut.html | TECHNOLOGY; Napster Is Told To Remain Shut | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-phone-software-maker-says-profit-will-miss-its.html | Phone Software Maker Says Profit Will Miss Its Targets : Tech Brief;Converse Slides | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-bergreen-morris-h.html | Paid Notice: Deaths BERGREEN, MORRIS H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/the-media-business-advertising-addenda-whitehall-parts-ways-with-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Whitehall Parts Ways With Young & Rubicam | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/close-to-home-where-the-city-is-horizons-away.html | CLOSE TO HOME; Where the City Is Horizons Away | False | By Maggie Kim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/for-clinic-stem-cell-test-is-rebirth-of-old-debate.html | For Clinic, Stem Cell Test Is Rebirth Of Old Debate | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball/eight-key-numbers-for-the-yankees.html | Eight Key Numbers for the Yankees | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-tips-for-the-era-of-constant-connection.html | NEWS WATCH; Tips for the Era of Constant Connection | False | By Ian Austen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/soccer-first-place-at-stake-for-power-and-beat.html | SOCCER; First Place at Stake For Power and Beat | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-asia-south-korea-profit-at-daewoo.html | World Business Briefing | Asia: South Korea: Profit At Daewoo | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/the-videoconference-as-a-bicoastal-pas-de-deux.html | The Videoconference as a Bicoastal Pas de Deux | False | By Howard Millman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/ford-is-changing-the-way-it-rates-work-of-managers.html | Ford Is Changing the Way It Rates Work of Managers | False | By Barry Meier | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-soukas-christopher.html | Paid Notice: Deaths SOUKAS, CHRISTOPHER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/in-a-flash-flood-leaves-town-s-future-in-question.html | In a Flash, Flood Leaves Town's Future in Question | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/media-business-advertising-tennis-association-tries-make-united-states-open-even.html | THE MEDIA BUSINESS: ADVERTISING; Tennis association tries to make the United States Open even more successful. | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-potter-c-nicholas.html | Paid Notice: Deaths POTTER, C. NICHOLAS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-jersey-newark-man-convicted-of-five-murders.html | Metro Briefing | New Jersey: Newark: Man Convicted Of Five Murders | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/left-uninspired-by-mayor-s-race-democrats-put-off-endorsements.html | Left Uninspired by Mayor's Race, Democrats Put Off Endorsements | False | By Adam Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/republican-asks-to-see-rivals-petitions.html | Republican Asks to See Rivals' Petitions | False | By Diane Cardwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-work-if-you-must.html | Gadgets to Pack for the Beach, for Work or Play; Work (if You Must) | False | By J.d. Biersdorfer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/chancellor-to-scrutinize-school-building-costs.html | Chancellor to Scrutinize School Building Costs | False | By Lynette Holloway | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/l-corporate-plagiarism-212946.html | Corporate Plagiarism | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/hockey-isbister-and-isles-reach-deal.html | HOCKEY; Isbister and Isles Reach Deal | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-briefintel-xeon-flaw.html | Tech Brief:INTEL XEON FLAW | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/let-s-keep-talking-to-arafat-peres-says.html | Let's Keep Talking to Arafat, Peres Says | False | By William A. Orme Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-asia-north-korea-vietnam-a-friend-in-need.html | World Briefing | Asia: North Korea, Vietnam: A Friend In Need | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/calendar.html | CALENDAR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-now-batting-for-boston-john-adams-213306.html | Now Batting for Boston: John Adams | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/city-and-police-union-reach-settlement-deal-with-abner-louima.html | City and Police Union Reach Settlement Deal With Abner Louima | False | By Alan Feuer and Jim Dwyer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology/technology-briefing-telecommunications-redback-networks-loss-widens.html | Technology Briefing | Telecommunications: Redback Networks Loss Widens | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/witnesses-say-auto-test-company-got-inside-data.html | Witnesses Say Auto Test Company Got Inside Data | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/online-shopper-petals-fruit-sequins-and-a-fudgeable-fit.html | ONLINE SHOPPER; Petals, Fruit, Sequins And a Fudgeable Fit | False | By Michelle Slatalla | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/pop-review-blues-with-a-scratch.html | POP REVIEW; Blues With a Scratch | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-business-briefing-africa-south-africa-telephone-privatization.html | World Business Briefing | Africa: South Africa: Telephone Privatization | False | By Henri Cauvin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-audio-and-video.html | Gadgets to Pack for the Beach, for Work or Play; Audio and Video | False | By Bruce Headlam | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/style/IHT-ysl-and-the-secrets-of-classic-couture.html | YSL and the Secrets Of Classic Couture | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/l-corporate-plagiarism-212881.html | Corporate Plagiarism | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-now-batting-for-boston-john-adams-213276.html | Now Batting for Boston: John Adams | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/books/making-books-a-new-jersey-sensibility-so.html | MAKING BOOKS; A New Jersey Sensibility: So? | False | By Martin Arnold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/a-guide-to-gadgets-for-sun-sand-and-sea.html | A Guide to Gadgets For Sun, Sand and Sea | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/lawmaker-s-apartment-searched-in-intern-case.html | Lawmaker's Apartment Searched in Intern Case | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/tv-sports-the-stars-were-in-alignment-for-fox.html | TV SPORTS; The Stars Were in Alignment for Fox | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-europe-russia-open-door-to-nuclear-waste.html | World Briefing | Europe: Russia: Open Door To Nuclear Waste | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-a-quick-way-to-search-for-images-on-the-web.html | NEWS WATCH; A Quick Way to Search For Images on the Web | False | By Andrew Zipern | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-bachrach-yvonne.html | Paid Notice: Deaths BACHRACH, YVONNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/judge-grants-authors-a-victory-in-fight-over-digital-book-rights.html | Judge Grants Authors a Victory In Fight Over Digital-Book Rights | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/continuous/bush-offers-lawmakers-a-wish-list-on-medicare-revamp.html | Bush Offers Lawmakers a Wish List on Medicare Revamp | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/man-accused-of-hitting-woman-and-shoving-stroller-into-street.html | Man Accused of Hitting Woman And Shoving Stroller Into Street | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/argentine-debt-creates-fallout-that-is-wide.html | Argentine Debt Creates Fallout That Is Wide | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/disturbed-children-lacking-care.html | Disturbed Children, Lacking Care | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/theater/festival-reviews-dark-age-obscurities-pulled-into-the-light.html | FESTIVAL REVIEWS; Dark-Age Obscurities Pulled Into the Light | False | By Paul Griffiths | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/q-a-ensnared-on-the-web-how-to-file-a-complaint.html | Q & A; Ensnared on the Web? How to File a Complaint | False | By J.d. Biersdorfer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/IHT-for-asias-sake-america-needs-to-pay-more-respect-to-japan.html | For Asia's Sake, America Needs to Pay More Respect to Japan | False | By Alan Dupont, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-brief-doubleclick-sales-fall.html | Tech Brief:DOUBLECLICK SALES FALL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/conservatives-pressure-bush-in-cell-debate.html | Conservatives Pressure Bush In Cell Debate | False | By Robin Toner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/IHT-zabel-speedily-makes-his-point-again.html | Zabel Speedily Makes His Point Again | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/company-briefs-213705.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-europe-switzerland-ubs-postpones-spinoff.html | World Business Briefing | Europe: Switzerland: UBS Postpones Spinoff | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/the-beijing-olympic-bid.html | The Beijing Olympic Bid | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/IHT-1951tails-of-horses-in-our-pages100-75-and-50-years-ago.html | 1951:Tails of Horses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-briefhong-kong-software-deal.html | Tech Brief:HONG KONG SOFTWARE DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-jersey-paterson-judge-won-t-free-youths-in-beating.html | Metro Briefing | New Jersey: Paterson: Judge Won't Free Youths In Beating | False | | | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/a-missile-defense-test-for-congress.html | A Missile Defense Test for Congress | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/IHT-traders-find-little-comfort-in-dollar-as-crises-deepen.html | Traders Find Little Comfort In Dollar as Crises Deepen | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-beachcombing.html | Gadgets to Pack for the Beach, for Work or Play ; Beachcombing | False | By Ian Austen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/gracie-mansion-needs-attention-but-whose-mayor-s-marital-dispute-extends-peeling.html | Gracie Mansion Needs Attention, But Whose?; Mayor's Marital Dispute Extends to Peeling Paint | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/style/IHT-in-south-korea-a-generation-embraces-friend.html | In South Korea, a Generation Embraces 'Friend' | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/boldface-names-210811.html | BOLDFACE NAMES | False | By Joyce Wadler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/artificial-heart-recipient-has-another-procedure.html | Artificial Heart Recipient Has Another Procedure | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/toronto-journal-shedding-a-bit-more-than-its-image.html | Toronto Journal; Shedding a Bit More Than Its Image | False | By Anthony Depalma | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-business-briefing-forlorn-lots-seeking-proposals.html | Metro Business Briefing | Forlorn Lots, Seeking Proposals | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/music-review-bernstein-is-signed-sealed-postmarked-and-delivered-with-exuberance.html | MUSIC REVIEW; Bernstein Is Signed, Sealed, Postmarked and Delivered With Exuberance | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/college/compressed-data-a-college-papers-role-in-the-microsoft-appeal.html | Compressed Data: A College Paper's Role in the Microsoft Appeal | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-connecticut-meriden-city-may-pay-17-million-tax-refund.html | Metro Briefing | Connecticut: Meriden: City May Pay $17 Million Tax Refund | False | | | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/energy-commission-divides-control-of-eastern-power-grid.html | Energy Commission Divides Control of Eastern Power Grid | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/to-prosecutors-he-s-a-terrorist-to-defenders-a-con-man.html | To Prosecutors, He's a Terrorist; to Defenders, a Con Man | False | By Laura Mansnerus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-disturbed-children-lacking-care-213225.html | Disturbed Children, Lacking Care | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/music-review-rhythms-of-africa-plink-snap-and-rock.html | MUSIC REVIEW; Rhythms Of Africa Plink, Snap And Rock | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/books/books-of-the-times-don-t-be-cruel-tales-of-two-lives.html | BOOKS OF THE TIMES; Don't Be Cruel: Tales of Two Lives | False | By Janet Maslin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/transactions-214370.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-blau-edward-l.html | Paid Notice: Deaths BLAU, EDWARD L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/politics/bush-offers-lawmakers-a-wish-list-on-medicare-revamp-20010712925716830204.html | Bush Offers Lawmakers a Wish List on Medicare Revamp | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-minor-league-notebook-cyclones-take-aim-at-yankees.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Cyclones Take Aim At Yankees | False | By Jim Luttrell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/time-to-sew-name-tags-onto-those-mouse-pads-computer-camp-awaits.html | Time to Sew Name Tags Onto Those Mouse Pads: Computer Camp Awaits | False | By Katie Hafner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-west-hawaii-sexual-consent-age-raised.html | National Briefing | West: Hawaii: Sexual Consent Age Raised | False | By Todd S. Purdum (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/work-to-begin-on-site-for-testing-missile-defense.html | Work to Begin on Site for Testing Missile Defense | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/bridge-a-little-slam-fails-where-a-big-one-would-not.html | BRIDGE; A Little Slam Fails Where A Big One Would Not | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/jamaica-clash-ends-but-anger-remains.html | Jamaica Clash Ends, But Anger Remains | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-connecticut-hamden-pollution-cleanup-ordered.html | Metro Briefing | Connecticut: Hamden: Pollution Cleanup Ordered | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/a-fatal-battle-worsens-in-colombia-the-war-on-journalists.html | A Fatal Battle Worsens in Colombia: The War on Journalists | False | By Juan Forero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-briefnfl-signs-net-deal.html | Tech Brief:NFL SIGNS NET DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-irwin-jane-german.html | Paid Notice: Deaths IRWIN, JANE GERMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/c-corrections-213853.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/arts-in-america-a-patriarch-of-the-blues-burnishes-his-own-legend.html | ARTS IN AMERICA; A Patriarch of the Blues Burnishes His Own Legend | False | By Stephen Kinzer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-knoblauch-must-hit-to-remain-a-yankee.html | BASEBALL; Knoblauch Must Hit To Remain A Yankee | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/new-surplus-numbers.html | New Surplus Numbers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/golf/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/cycling-durand-s-spots-vanish-erased-by-topography.html | CYCLING; Durand's Spots Vanish, Erased by Topography | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-briefbuddies-in-danger.html | Tech Brief:BUDDIES IN DANGER | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/currents-france-decorating-a-furniture-boutique-as-extreme-yoga.html | CURRENTS: FRANCE -- DECORATING; A Furniture Boutique As Extreme Yoga | False | By Mallery Lane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-europe-russia-tajik-journalist-freed.html | World Briefing | Europe: Russia: Tajik Journalist Freed | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/news/in-asia-alcohol-laws-are-unevenly-enforced.html | In Asia, Alcohol Laws Are Unevenly Enforced | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/boxing-pulling-punches-jones-says-perhaps.html | BOXING; Pulling Punches? Jones Says Perhaps | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/international/report-cites-23-countries-in-human-trafficking.2001071292136586870.html | Report Cites 23 Countries in Human Trafficking | False | By Joel Brinkley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/IHT-1926tnt-disaster-in-our-pages100-75-and-50-years-ago.html | 1926:TNT Disaster : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/state-of-the-art-hold-the-phone-a-final-freebie.html | STATE OF THE ART; Hold the Phone: A Final Freebie | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/translating-union-into-khmer-the-afl-cio-organizes-in-cambodia.html | Translating Union Into Khmer; The A.F.L.-C.I.O. Organizes in Cambodia | False | By Wayne Arnold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/IHT-kim-dae-jung-vs-the-press-doesnt-make-a-pretty-fight.html | Kim Dae Jung vs. the Press Doesn't Make a Pretty Fight | False | By David I. Steinberg, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/c-corrections-213888.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/ice-cream-makers-ask-washington-to-help-cut-rising-costs.html | Ice Cream Makers Ask Washington to Help Cut Rising Costs | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nytoday/new-york-area-transit.html | New York Area Transit | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/in-america-get-well-george.html | In America; Get Well, George | False | By Bob Herbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-chamlin-george.html | Paid Notice: Deaths CHAMLIN, GEORGE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/microsoft-leads-stock-rally-nasdaq-surges-53-percent.html | Microsoft Leads Stock Rally; Nasdaq Surges 5.3 Percent | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/college/mezine-journalism-for-fun-and-sometimes-profit.html | Me-Zine Journalism for Fun and (Sometimes) Profit | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-webster-stokely.html | Paid Notice: Deaths WEBSTER, STOKELY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-risky-caesarean-section-202711.html | Risky Caesarean Section | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/currents-france-workshops-summer-at-the-chateau-with-the-designers.html | CURRENTS: FRANCE -- WORKSHOPS; Summer at the Chateau With the Designers | False | By Mallery Lane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/2-groups-in-house-are-at-focal-point-on-campaign-bill.html | 2 GROUPS IN HOUSE ARE AT FOCAL POINT ON CAMPAIGN BILL | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-berliner-dolores.html | Paid Notice: Deaths BERLINER, DOLORES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/biogen-fights-rival-over-drug-claim.html | Biogen Fights Rival Over Drug Claim | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/IHT-in-asia-alcohol-laws-are-unevenly-enforced.html | In Asia, Alcohol Laws Are Unevenly Enforced | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/l-so-who-s-the-pro-212830.html | So, Who's the Pro? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/politics/us-sets-missile-defense-plan-threatening-1972-abm-pact.html | U.S. Sets Missile Defense Plan, Threatening 1972 ABM Pact | False | By David Stout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/measure-easing-drug-imports-passes-in-house.html | Measure Easing Drug Imports Passes in House | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/another-lender-to-stop-sales-of-single-premium-coverage.html | Another Lender to Stop Sales Of Single-Premium Coverage | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-york-manhattan-prosecutor-named-for-commerce-post.html | Metro Briefing | New York: Manhattan: Prosecutor Named For Commerce Post | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/analysts-fuzzy-math.html | Analysts' Fuzzy Math | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/economic-scene-can-good-looks-really-guarantee-a-product-s-success.html | Economic Scene; Can good looks really guarantee a product's success? | False | By Virginia Postrel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/bouncer-at-strip-club-is-accused-of-killing-man-after-argument.html | Bouncer at Strip Club Is Accused Of Killing Man After Argument | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/great-fanfare-then-no-deal-in-louima-case.html | Great Fanfare, Then No Deal In Louima Case | False | By Jim Dwyer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/case-of-the-missing-intern-echoes-loudly-back-home.html | Case of the Missing Intern Echoes Loudly Back Home | False | By Evelyn Nieves | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/beach-blanket-bibliophiles-from-serious-to-steamy-e-books-for-the-shore.html | Beach Blanket Bibliophiles; From Serious to Steamy: E-Books for the Shore | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/gephardt-sways-foes-on-money-for-contests.html | Gephardt Sways Foes On Money For Contests | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-rogers-lionel-m.html | Paid Notice: Deaths ROGERS, LIONEL M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/aetna-to-close-some-unprofitable-hmo-s.html | Aetna to Close Some Unprofitable H.M.O.'s | False | By Milt Freudenheim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/bugs-bunny-is-losing-his-times-square-home-in-october.html | Bugs Bunny Is Losing His Times Square Home in October | False | By Charles V Bagli | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-yankees-keeping-their-eyes-on-october.html | BASEBALL; Yankees Keeping Their Eyes On October | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-faith-based-test-202827.html | 'Faith Based' Test | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-steinberg-rose.html | Paid Notice: Deaths STEINBERG, ROSE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/lou-kusserow-73-is-dead-led-football-upset-of-army.html | Lou Kusserow, 73, Is Dead; Led Football Upset of Army | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-barricks-mary.html | Paid Notice: Deaths BARRICKS, MARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-brieftax-man-looks-skyward.html | Tech Brief:TAX MAN LOOKS SKYWARD | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/the-media-business-advertising-addenda-muse-creative-to-offer-shares.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Muse Creative To Offer Shares | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-take-the-party-out-of-the-election-202657.html | Take the Party Out of the Election | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/fund-raiser-is-found-unhurt-and-says-he-was-kidnapped.html | Fund-Raiser Is Found Unhurt And Says He Was Kidnapped | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/l-poetic-license-212954.html | Poetic License | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-from-captain-to-coach-ex-goodfella-s-new-life.html | BASEBALL; From Captain to Coach: Ex-Goodfella's New Life | False | By Alan Schwarz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-who-needs-the-suburbs-203262.html | Who Needs the Suburbs? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-jersey-morristown-internet-defamation-suit.html | Metro Briefing | New Jersey; Morristown: Internet Defamation Suit | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-don-t-reward-dictators-203548.html | Don't Reward Dictators | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-freedom-for-teachers-202746.html | Freedom for Teachers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/on-baseball-torre-beating-valentine-wasn-t-special.html | ON BASEBALL; Torre Beating Valentine Wasn't Special | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/style/IHT-auctions-the-mourning-woman.html | AUCTIONS : The Mourning Woman | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/IHT-chirac-daughter-queried-in-graft-case.html | Chirac Daughter Queried in Graft Case | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/critic-s-notebook-beyond-borders-without-boundaries.html | CRITIC'S NOTEBOOK; Beyond Borders, Without Boundaries | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-south-mississippi-travel-boycott-urged.html | National Briefing | South: Mississippi: Travel Boycott Urged | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-findlay-harriet-lindsay.html | Paid Notice: Deaths FINDLAY, HARRIET LINDSAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/politics/house-shelves-campaign-finance-bill-after-a-fierce-rules-fight.html | House Shelves Campaign Finance Bill After a Fierce Rules Fight | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/television-review-four-not-so-spooky-summertime-minidramas.html | TELEVISION REVIEW; Four Not-So-Spooky Summertime Minidramas | False | By Ron Wertheimer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/after-three-unavailing-days-ulster-negotiators-take-a-breather.html | After Three Unavailing Days, Ulster Negotiators Take a Breather | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-asia-china-hong-kong-s-bow-to-beijing.html | World Briefing | Asia: China: Hong Kong's Bow To Beijing | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/pro-basketball-it-s-physical-but-not-close-as-liberty-thumps-storm.html | PRO BASKETBALL; It's Physical but Not Close As Liberty Thumps Storm | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/currents-france-furniture-cappellini-comes-to-town-with-a-french-accent.html | CURRENTS: FRANCE -- FURNITURE; Cappellini Comes to Town, With a French Accent | False | By Mallery Lane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/campaign-finance-s-crucial-vote.html | Campaign Finance's Crucial Vote | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/facing-crisis-the-president-of-sri-lanka-calls-a-vote.html | Facing Crisis, The President Of Sri Lanka Calls a Vote | False | By Celia W. Dugger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-breed-william-constable-iii.html | Paid Notice: Deaths BREED, WILLIAM CONSTABLE III | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/article-20010712292950570707-no-title.html | Article 20010712292950570707 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/father-owing-child-support-loses-a-right-to-procreate.html | Father Owing Child Support Loses a Right To Procreate | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/c-corrections-213926.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/c-corrections-213870.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/transportation-hurdles-cited-in-children-s-health-care.html | Transportation Hurdles Cited in Children's Health Care | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-keeler-vivian-n-nee-murphy.html | Paid Notice: Deaths KEELER, VIVIAN M. (NEE MURPHY) | False | | | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-motorola-has-operating-loss-of-232-million-in-quarter.html | TECHNOLOGY; Motorola Has Operating Loss of $232 Million in Quarter | False | By Barnaby J. Feder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/IHT-indiapakistanbetter-half-a-loaf-than-none.html | India-Pakistan:Better Half a Loaf Than None | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/IHT-reconciliation-in-bosnia-letters-to-the-editor.html | Reconciliation in Bosnia : Letters To The Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/quotation-of-the-day-206970.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing | Asia: Japan: Trade Surplus Falls | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-silberberg-eleanor.html | Paid Notice: Deaths SILBERBERG, ELEANOR | False | | | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-business-briefing-13-plus-digital-equals-61.html | Metro Business Briefing | 13 Plus Digital Equals 61 | False | By Hope Reeves (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-disturbed-children-lacking-care-213250.html | Disturbed Children, Lacking Care | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/olympics-track-body-criticized-but-cleared.html | OLYMPICS; Track Body Criticized But Cleared | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-moeschen-francis-burke.html | Paid Notice: Deaths MOESCHEN, FRANCIS BURKE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/currents-france-money-and-travel-on-the-trains-and-in-your-pocket.html | CURRENTS: FRANCE -- MONEY AND TRAVEL; On the Trains And in Your Pocket | False | By Mallery Lane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/nationalists-on-taiwan-try-to-regroup.html | Nationalists On Taiwan Try to Regroup | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-saltz-anita-belfer.html | Paid Notice: Deaths SALTZ, ANITA BELFER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-briefing-software-converse-cuts-earnings-forecast.html | Technology Briefing | Software: Converse Cuts Earnings Forecast | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-now-batting-for-boston-john-adams-213268.html | Now Batting for Boston: John Adams | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nytfrontpage/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/add-betrayal-and-death-to-the-political-saga-in-camden.html | Add Betrayal and Death to the Political Saga in Camden | False | By Andrew Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-briefing-internet-online-class-materials.html | Technology Briefing | Internet: Online Class Materials | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/in-election-year-vallone-is-criticized-for-prominence-in-tax-financed-mailings.html | In Election Year, Vallone Is Criticized for Prominence in Tax-Financed Mailings | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-new-england-massachusetts-district-would-disappear.html | National Briefing | New England: Massachusetts: District Would Disappear | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/hockey-jagr-trade-to-capitals-leaves-rangers-holding-bag-of-money.html | HOCKEY; Jagr Trade to Capitals Leaves Rangers Holding Bag of Money | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-odence-lois-becker.html | Paid Notice: Deaths ODENCE, LOIS (BECKER) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/sports-of-the-times-remember-forgotten-yankees.html | Sports of The Times; Remember Forgotten 'Yankees' | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/l-corporate-plagiarism-212920.html | Corporate Plagiarism | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-no-defense-this-year-for-the-mets-offense.html | BASEBALL; No Defense This Year For the Mets' Offense | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/garden-q-a.html | GARDEN Q & A. | False | By Leslie Land | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/medicaid-to-be-restored-for-thousands.html | Medicaid To Be Restored For Thousands | False | By Nina Bernstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/festival-reviews-voyages-of-discovery-myth-and-murder-at-lincoln-center.html | FESTIVAL REVIEWS; Voyages of Discovery, Myth and Murder at Lincoln Center | False | By Anthony Tommasini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/t-to-expand-trade-202720.html | To Expand Trade | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/public-candor-and-gary-condit.html | Public Candor and Gary Condit | False | By Lanny J. Davis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/fossils-may-be-earliest-human-link.html | Fossils May Be Earliest Human Link | False | By John Noble Wilford | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-briefnew-chief-at-novell.html | Tech Brief;NEW CHIEF AT NOVELL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/to-cash-in-on-a-lifestyle-apple-hits-the-mall.html | To Cash In on a Lifestyle, Apple Hits the Mall | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/the-sale-of-a-lifetime.html | The Sale of a Lifetime | False | By Donna Paul | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-europe-britain-cuts-at-psion.html | World Business Briefing | Europe: Britain: Cuts At Psion | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/summer-the-silicon-season.html | Summer, the Silicon Season | False | By Michelle Slatalla | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/declining-surplus-renews-debate-over-the-budget-outlook.html | Declining Surplus Renews Debate Over the Budget Outlook | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/black-caucus-members-find-themselves-courted-heavily-in-soft-money-fight.html | Black Caucus Members Find Themselves Courted Heavily in Soft Money Fight | False | By Adam Clymer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-washington-teachers-unions-join-hands.html | National Briefing | Washington: Teachers Unions Join Hands | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/politics/senate-backs-offshore-florida-oil-deal.html | Senate Backs Offshore Florida Oil Deal | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-beaney-bertha-i.html | Paid Notice: Deaths BEANEY, BERTHA I. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/what-s-next-through-the-looking-glass-to-holographic-data-storage.html | WHAT'S NEXT; Through the Looking Glass, to Holographic Data Storage | False | By Anne Eisenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/worldbusiness/IHT-tech-briefsmall-victory-for-ebooks.html | Tech Brief;SMALL VICTORY FOR E-BOOKS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/fashion/notes-of-a-housewares-king.html | Notes of a Housewares King | False | By Raul A. Barreneche | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/markets-commodities-natural-gas-prices-are-falling-but-there-may-be-some-good.html | THE MARKETS: COMMODITIES; Natural gas prices are falling, but there may be some good buys for patient investors. | False | By Neela Banerjee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/nissan-says-it-can-refute-report-of-bias-in-car-loans.html | Nissan Says It Can Refute Report of Bias In Car Loans | False | By Diana B. Henriques | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-stern-carol-g.html | Paid Notice: Deaths STERN, CAROL G. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/festival-reviews-conflating-cause-and-effect-and-reducing-all-to-bare-lines.html | FESTIVAL REVIEWS; Conflating Cause and Effect, And Reducing All to Bare Lines | False | By Bernard Holland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by David del Poio Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-york-goshen-inquiry-into-nursing-home-death.html | Metro Briefing | New York: Goshen: Inquiry Into Nursing Home Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-sladden-elspeth.html | Paid Notice: Deaths SLADDEN, ELSPETH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/c-corrections-213861.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/public-lives-a-diva-of-the-spoken-word-who-irritates-the-fcc.html | PUBLIC LIVES; A Diva of the Spoken Word Who Irritates the F.C.C. | False | By Lynda Richardson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-middle-east-iran-two-can-play-this-game.html | World Briefing | Middle East: Iran: Two Can Play This Game | False | By Nazila Fathi (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-amstel-leah.html | Paid Notice: Deaths AMSTEL, LEAH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-cohn-betty-fried-silver.html | Paid Notice: Deaths COHN, BETTY FRIED SILVER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-briefing-hardware-more-job-cuts-at-ibm.html | Technology Briefing \| Hardware: More Job Cuts At I.B.M. | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/bush-gives-the-house-gop-a-boost-and-hopes-for-one-too.html | Bush Gives the House G.O.P. a Boost, and Hopes for One, Too | False | By Lizette Alvarez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/IHT-frenchman-reigns-briefly-in-mountains-jalabert-grabs-stage-victory.html | Frenchman Reigns (Briefly) in Mountains; Jalabert Grabs Stage Victory : For Durand, Ups and Downs of Racing | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-york-brooklyn-plea-in-drug-case.html | Metro Briefing \| New York: Brooklyn: Plea In Drug Case | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-middle-east-egypt-arab-league-gets-new-voice.html | World Briefing \| Middle East: Egypt: Arab League Gets New Voice | False | By Neil MacFarquhar (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/democrats-do-an-about-face-on-school-board.html | Democrats Do an About-Face on School Board | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/french-circus-performers-injured-on-opening-night.html | French Circus Performers Injured on Opening Night | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-at-t-to-weigh-comcast-offer-for-cable-unit.html | TECHNOLOGY; AT&T to Weigh Comcast Offer For Cable Unit | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-weather-watching.html | Gadgets to Pack for the Beach, for Work or Play; Weather Watching | False | By Eric A. Taub | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-moroze-lewis-m.html | Paid Notice: Deaths MOROZE, LEWIS M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-kadish-max.html | Paid Notice: Deaths KADISH, MAX | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/business/banks-give-polaroid-time-to-renegotiate-millions-in-loans.html | Banks Give Polaroid Time to Renegotiate Millions in Loans | False | By Riva D. Atlas and Claudia H. Deutsch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/l-disturbed-children-lacking-care-213241.html | Disturbed Children, Lacking Care | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-south-alabama-school-drug-tests.html | National Briefing \| South: Alabama: School Drug Tests | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-a-bigger-hard-disk-drive-for-those-with-room-to-grow.html | NEWS WATCH; A Bigger Hard-Disk Drive For Those With Room to Grow | False | By Andrew Zipern | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/classified/paid-notice-deaths-singer-anna.html | Paid Notice: Deaths SINGER, ANNA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/gerald-l-geison-58-historian-who-found-a-flawed-pasteur.html | Gerald L. Geison, 58, Historian Who Found a Flawed Pasteur | False | By Anahad O'Connor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/ebusiness/napster-is-told-to-remain-shut.html | Napster Is Told to Remain Shut | False | By Matt Richtel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-12 | 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/legacy-of-poison-in-twice-excavated-yards.html | Legacy of Poison in Twice-Excavated Yards | False | By Robert Worth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-in-review-inbred-rednecks.html | FILM IN REVIEW; 'Inbred Rednecks' | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-weiss-gertrude.html | Paid Notice: Deaths WEISS, GERTRUDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-trenton-doyle-hancock-the-legend-is-in-trouble.html | ART IN REVIEW; Trenton Doyle Hancock -- 'The Legend Is in Trouble' | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-she-s-got-bette-davis-eyes-or-does-she-230561.html | She's Got Bette Davis Eyes. Or Does She? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/dining/the-ice-cream-age-200107139126517438.html | The Ice (Cream) Age | False | By Dan Saltzstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/2-big-projects-deregulating-vacant-units.html | 2 Big Projects Deregulating Vacant Units | False | By Bruce Lambert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-despite-sputtering-economy-german-leader-rejects.html | Despite Sputtering Economy, German Leader Rejects Calls for Tax Break : Schroeder to Maintain a 'Steady Hand' | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/company-briefs-231819.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/small-power-plants-planned-in-nassau-county.html | Small Power Plants Planned in Nassau County | False | By Elissa Gootman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/IHT-investigators-in-graft-case-discuss-cash-payment-for-1990s-trips-chirac.html | Investigators in Graft Case Discuss Cash Payment for 1990s Trips : Chirac's Daughter Is Questioned | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/company-news-gm-daewoo-talks-in-final-stage-korean-official-says.html | COMPANY NEWS; G.M.-DAEWOO TALKS IN FINAL STAGE, KOREAN OFFICIAL SAYS | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-brieffrench-venture-shuts.html | Tech Brief;FRENCH VENTURE SHUTS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/calling-for-modest-rents-in-trade-for-tax-breaks.html | Calling for Modest Rents In Trade for Tax Breaks | False | By Terry Pristin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-bergreen-morris.html | Paid Notice: Deaths BERGREEN, MORRIS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/style/IHT-ask-roger-collis-mix-or-matchusing-miles-on-airline-alliances.html | ASK ROGER COLLIS : Mix or Match?Using Miles on Airline Alliances | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/home-video-rethinking-extras-on-dvd.html | HOME VIDEO; Rethinking Extras on DVD | False | By Peter M. Nichols | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/style/IHT-japans-ryokan-letters-to-the-travel-editor-93985918572.html | Japan's Ryokan : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/the-big-city-a-new-deal-for-tenant-and-landlord.html | The Big City; A New Deal For Tenant And Landlord | False | By John Tierney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefcanon-raises-forecasts.html | Tech Brief;CANON RAISES FORECASTS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/IHT-1901aerial-navigation-in-our-pages100-75-and-50-years-ago.html | 1901:Aerial Navigation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefphilipsaol-deal.html | Tech Brief;PHILIPS-AOL DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/IHT-conservation-work-letters-to-the-editor.html | Conservation Work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/cycling-trying-time-trial-for-the-us-team.html | CYCLING; Trying Time Trial for the U.S. Team | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/dining/the-ice-cream-age.html | The Ice (Cream) Age | False | By Dan Saltzstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/spare-times-218324.html | SPARE TIMES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/c-corrections-232521.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/mr-hastert-s-debacle.html | Mr. Hastert's Debacle | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-markets-stocks-bonds-optimistic-outlook-from-microsoft-lifts-shares-sharply.html | THE MARKETS: STOCKS & BONDS; Optimistic Outlook From Microsoft Lifts Shares Sharply | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/with-new-school-year-looming-city-needs-3300-teachers.html | With New School Year Looming, City Needs 3,300 Teachers | False | By Lynette Holloway | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-new-rochelle-body-found-in-parking-lot.html | Metro Briefing | New York; New Rochelle: Body Found In Parking Lot | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-farinella-joey.html | Paid Notice: Deaths FARINELLA, JOEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/soccer-scurry-and-hooper-lead-atlanta-past-the-power.html | SOCCER; Scurry and Hooper Lead Atlanta Past the Power | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-alfandari-albert.html | Paid Notice: Deaths ALFANDARI, ALBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-musicians-drugs-and-gil-scott-heron-230677.html | Musicians, Drugs And Gil Scott-Heron | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-connecticut-new-milford-prayer-meeting-ruling-criticized.html | Metro Briefing | Connecticut: New Milford: Prayer Meeting Ruling Criticized | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-you-can-t-recall-senators-221120.html | You Can't Recall Senators | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/politics/nominee-for-fbi-director-diagnosed-with-prostate-cancer.html | Nominee for F.B.I. Director Diagnosed with Prostate Cancer | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/small-arms-in-a-big-brutal-world.html | Small Arms in a Big, Brutal World | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/military-scuttles-strategy-requiring-2-war-capability.html | MILITARY SCUTTLES STRATEGY REQUIRING '2-WAR' CAPABILITY | False | By Thom Shanker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-south-florida-redistricting-begins.html | National Briefing | South: Florida: Redistricting Begins | False | By Lloyd Dunkelberger (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-kazakhstan-bribery-charge-for-exile.html | World Briefing | Asia: Kazakhstan: Bribery Charge For Exile | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-teun-hocks.html | ART IN REVIEW; Teun Hocks | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/swissair-to-sell-1.7-billion-in-assets-to-cut-debt.html | Swissair to Sell $1.7 Billion in Assets to Cut Debt | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/panel-calls-for-higher-mileage-standards.html | Panel Calls for Higher Mileage Standards | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/credit-suisse-shakes-up-first-boston.html | Credit Suisse Shakes Up First Boston | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/IHT-new-era-in-relations-halted-with-cuts-in-military-and-cultural-ties.html | New Era in Relations Halted With Cuts in Military and Cultural Ties : Seoul Retaliates Over Japanese Texts | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/news-summary-229946.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefcourt-victory-for-att.html | Tech BriefCOURT VICTORY FOR AT&T | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/manufacturer-artificial-heart-forbids-doctors-talk-about-patient-s-condition.html | Manufacturer of Artificial Heart Forbids Doctors to Talk About Patient's Condition | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-mckeon-daniel-manning.html | Paid Notice: Deaths MCKEON, DANIEL MANNING | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-potter-c-nicholas.html | Paid Notice: Deaths POTTER, C. NICHOLAS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/IHT-a-beijing-olympics-letters-to-the-editor.html | A Beijing Olympics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-reynolds-karyn.html | Paid Notice: Deaths REYNOLDS, KARYN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/us-criticizes-major-allies-for-inaction-in-slave-trade.html | U.S. Criticizes Major Allies For Inaction In Slave Trade | False | By Joel Brinkley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-jersey-newark-1-billion-transit-plan-approved.html | Metro Briefing | New Jersey: Newark: $1 Billion Transit Plan Approved | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/markets-disapprove-of-argentina-s-plan-to-rescue-economy.html | Markets Disapprove Of Argentina's Plan To Rescue Economy | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-briefing-internet-jobs-leader-adds-scholarships.html | Technology Briefing | Internet: Jobs Leader Adds Scholarships | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-basquiat-and-friends-in-creative-serendipity.html | FILM REVIEW; Basquiat And Friends, In Creative Serendipity | False | By Dave Kehr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-review-twombly-shows-a-side-of-tactile-eloquence.html | ART REVIEW; Twombly Shows a Side of Tactile Eloquence | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/transactions-232734.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-carroll-abbing-monsignor-john-patrick.html | Paid Notice: Deaths CARROLL, ABBING, MONSIGNOR JOHN PATRICK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-monitor-volume-1-susan-hiller-psi-girls.html | ART IN REVIEW; 'Monitor: Volume 1' Susan Hiller -- 'Psi Girls' | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-carroll-veronica-agnes-nee-corkey.html | Paid Notice: Deaths CARROLL, VERONICA AGNES (NEE CORKEY) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/shes-got-bette-davis-eyes-or-does-she.html | She's Got Bette Davis Eyes. Or Does She? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/difrancesco-seeks-options-on-emissions-test-contract.html | DiFrancesco Seeks Options On Emissions Test Contract | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-albany-ruling-in-city-contract-talks.html | Metro Briefing | New York: Albany: Ruling In City Contract Talks | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-media-business-advertising-addenda-more-changes-made-at-interpublic-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Changes Made At Interpublic Group | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/terrorizing-civilians-in-chechnya.html | Terrorizing Civilians in Chechnya | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/biology-teacher-at-bronx-science-is-new-principal.html | Biology Teacher at Bronx Science Is New Principal | False | By Anemona Hartocollis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/baseball-yanks-lose-knoblauch-and-are-pounded-early.html | BASEBALL; Yanks Lose Knoblauch and Are Pounded Early | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/after-lawsuit-and-3-trials-louima-points-to-reforms.html | After Lawsuit and 3 Trials, Louima Points to Reforms | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/tv-weekend-even-unfried-they-re-so-easy-to-love.html | TV WEEKEND; Even Unfried, They're So Easy to Love | False | By Julie Salamon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/heinz-prechter-car-customizer-and-bush-booster-dies-at-59.html | Heinz Prechter, Car Customizer and Bush Booster, Dies at 59 | False | By Douglas Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-briefing-internet-research-firm-cuts-staff.html | Technology Briefing | Internet: Research Firm Cuts Staff | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefacer-sees-recovery.html | Tech Brief:ACER SEES RECOVERY | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-sri-lanka-parliament-urged-to-reopen.html | World Briefing | Asia: Sri Lanka: Parliament Urged To Reopen | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/IHT-sending-a-lot-of-money-home.html | Sending a Lot of Money Home | False | By Enrique V. Iglesias, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/from-nancy-reagan-a-nod-toward-embryonic-stem-cell-research.html | From Nancy Reagan, a Nod Toward Embryonic Stem Cell Research | False | By Frank Bruni | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/reporter-s-notebook-for-mccain-and-the-house-a-day-of-twists-and-turmoil.html | Reporter's Notebook; For McCain and the House, A Day of Twists and Turmoil | False | By David E. Rosenbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-wu-shan-zhuan-and-inga-svala-thorsdottir.html | ART IN REVIEW; Wu Shan Zhuan and Inga Svala Thorsdottir | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/baseball-yankees-notebook-there-s-interest-bronx-giambi-s-break-off-negotiations.html | BASEBALL: YANKEES NOTEBOOK; There's Interest in the Bronx as Giambi and the A's Break Off Negotiations | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/style/IHT-city-guideaixenprovence-aix-marks-a-charmed-spot.html | CITY GUIDE:Aix-en-Provence : Aix Marks a Charmed Spot | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefbaltimore-for-sale.html | Tech Brief:BALTIMORE FOR SALE? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-she-s-got-bette-davis-eyes-or-does-she-230545.html | She's Got Bette Davis Eyes. Or Does She? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/the-immigrant-journey-gets-no-easier-in-britain.html | The Immigrant Journey Gets No Easier in Britain | False | By Sarah Lyall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/IHT-sauber-has-mastered-the-art-of-turning-apparent-weaknesses-into.html | Sauber Has Mastered the Art of Turning Apparent Weaknesses Into Strengths | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/judge-criticizes-documents-in-revamping-by-an-insurer.html | Judge Criticizes Documents In Revamping by an Insurer | False | By Joseph B. Treaster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/dining/cooking-corn-flan.html | Corn Flan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-middle-east-iran-3rd-woman-stoned-to-death.html | World Briefing | Middle East: Iran: 3rd Woman Stoned To Death | False | By Nazila Fathi (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-review-masters-who-put-thought-on-paper.html | ART REVIEW; Masters Who Put Thought On Paper | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefyahoo-fills-posts.html | Tech Brief:YAHOO FILLS POSTS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-neil-farber-new-drawings.html | ART IN REVIEW; Neil Farber -- New Drawings | False | By Grace Glueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/hanover-says-painting-mansion-is-a-good-idea-if-city-hall-helps.html | Hanover Says Painting Mansion Is a Good Idea, if City Hall Helps | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/foreign-affairs-the-rumsfeld-defense.html | Foreign Affairs; The Rumsfeld Defense | False | By Thomas L. Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-indonesia-police-resist-wahid-s-order.html | World Briefing | Asia: Indonesia: Police Resist Wahid's Order | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/rights-group-says-taliban-aren-t-solely-to-blame-for-the-afghan-disaster.html | Rights Group Says Taliban Aren't Solely to Blame for the Afghan Disaster | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/a-rivalry-across-the-narrows-first-the-subway-series-now-fans-take-the-ferry.html | A Rivalry Across the Narrows; First, the Subway Series; Now, Fans Take the Ferry | False | By Andy Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-motorola-says-it-expects-loss-in-3rd-quarter.html | TECHNOLOGY; Motorola Says It Expects Loss In 3rd Quarter | False | By Barnaby J. Feder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/school-leaders-contend-laws-may-cause-lower-standards.html | School Leaders Contend Laws May Cause Lower Standards | False | By Diana Jean Schemo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/in-a-shift-united-renews-its-bid-to-acquire-us-airways.html | In a Shift, United Renews Its Bid to Acquire US Airways | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/IHT-ioc-vote-is-more-than-fun-and-games-to-olympic-finalists.html | IOC Vote Is More Than Fun and Games to Olympic Finalists | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefindian-firm-gets-uk-order.html | Tech Brief/INDIAN FIRM GETS U.K. ORDER | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/study-breaks-new-ground-on-variations-in-genome.html | Study Breaks New Ground On Variations In Genome | False | By Nicholas Wade | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-elliott-abrams-s-record-222712.html | Elliott Abrams's Record | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-wayne-loretta-nee-shaughnessy.html | Paid Notice: Deaths WAYNE, LORETTA (NEE SHAUGHNESSY) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-small-arms-in-a-big-brutal-world-230430.html | Small Arms in a Big, Brutal World | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/tv-sports-espn-plays-games-with-its-digital-ads.html | TV SPORTS; ESPN Plays Games With Its Digital Ads | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/republicans-report-record-in-donations-and-cite-bush.html | Republicans Report Record In Donations And Cite Bush | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-haimovici-henry.html | Paid Notice: Deaths HAIMOVICI, HENRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/international/second-night-of-rioting-rocks-northern-ireland.html | Second Night of Rioting Rocks Northern Ireland | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-schrader-abraham.html | Paid Notice: Deaths SCHRADER, ABRAHAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-gleason-james-francis.html | Paid Notice: Deaths GLEASON, JAMES FRANCIS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-musicians-drugs-and-gil-scott-heron-230626.html | Musicians, Drugs And Gil Scott-Heron | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/white-house-bomb-scare.html | White House Bomb Scare | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/an-emmy-turf-war.html | An Emmy Turf War | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/critic-s-notebook-in-the-flux-of-reality-recomposed.html | CRITIC'S NOTEBOOK; In the Flux of Reality Recomposed | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/boldface-names-227536.html | BOLDFACE NAMES | False | By Joyce Wadler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-kahn-rabbi-benjamin.html | Paid Notice: Deaths KAHN, RABBI BENJAMIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-small-arms-in-a-big-brutal-world-230448.html | Small Arms in a Big, Brutal World | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-manhattan-gay-community-center-reopens.html | Metro Briefing | New York: Manhattan: Gay Community Center Reopens | False | By Denny Lee (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/automobiles/autos-on-friday-technology-if-you-simply-must-call-from-a-car.html | AUTOS ON FRIDAY/Technology; If You Simply Must Call From a Car | False | By Ivan Berger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-memorials-powers-marcia-pergament.html | Paid Notice: Memorials POWERS, MARCIA (PERGAMENT) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-queens-6-injured-in-crash.html | Metro Briefing | New York: Queens: 6 Injured in Crash | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-new-england-massachusetts-mental-health-care-expansion.html | National Briefing | New England: Massachusetts: Mental Health Care Expansion | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/sports-of-the-times-others-need-to-do-dirty-work.html | Sports of The Times; Others Need to Do Dirty Work | False | By William C. Rhoden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/juniper-earnings-beat-sharply-reduced-forecasts-for-quarter.html | Juniper Earnings Beat Sharply Reduced Forecasts for Quarter | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/evidence-was-suppressed-in-murder-case-court-rules.html | Evidence Was Suppressed In Murder Case, Court Rules | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/c-corrections-232530.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/design-review-with-all-those-chairs-who-stood-in-the-80-s.html | DESIGN REVIEW; With All Those Chairs, Who Stood in the 80's? | False | By Grace Glueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefus-spectrum-sale-delayed.html | Tech Brief U.S. SPECTRUM SALE DELAYED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-nepal-strike-opposes-security-law.html | World Briefing | Asia: Nepal: Strike Opposes Security Law | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/jewelry-store-owner-is-slain-in-queens.html | Jewelry Store Owner Is Slain in Queens | False | By Thomas J. Lueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/ge-reports-15-increase-in-2nd-quarter-earnings.html | G.E. Reports 15% Increase In 2nd-Quarter Earnings | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/ashcroft-orders-us-marshals-to-protect-an-abortion-doctor.html | Ashcroft Orders U.S. Marshals To Protect an Abortion Doctor | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-wehmhoefer-ruth-m.html | Paid Notice: Deaths WEHMHOEFER, RUTH M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/abe-schrader-100-a-king-of-seventh-avenue-fashion.html | Abe Schrader, 100, a King Of Seventh Avenue Fashion | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/tennis-notebook-capriati-takes-it-easy.html | TENNIS NOTEBOOK; Capriati Takes It Easy | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-in-review-waiting.html | FILM IN REVIEW; 'Waiting' | False | By Dave Kehr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/senate-vote-signals-that-compromise-is-likely-on-gulf-drilling.html | Senate Vote Signals That Compromise Is Likely on Gulf Drilling | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-o-neil-mary-hubbard.html | Paid Notice: Deaths O'NEIL, MARY HUBBARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/1-small-arms-in-a-big-brutal-world-230464.html | Small Arms in a Big, Brutal World | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/IHT-brief-hilltop-reign-for-frenchman-as-jalabert-grabs-stage-victory.html | Brief Hilltop Reign for Frenchman as Jalabert Grabs Stage Victory : For Durand, He's Up, Then Down | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-midwest-illinois-ex-schools-chief-weighs-governor-bid.html | National Briefing | Midwest: Illinois: Ex-Schools Chief Weighs Governor Bid | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/media-business-advertising-t-wireless-shifts-its-big-account-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING; AT&T Wireless shifts its big account to Ogilvy & Mather Worldwide from Foote, Cone & Belding. | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-connecticut-windsor-locks-inquiry-at-tax-collector-s-office.html | Metro Briefing | Connecticut: Windsor Locks: Inquiry At Tax Collector's Office | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/seeing-red-or-not.html | Seeing Red, or Not | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/pro-basketball-longley-has-not-yet-made-it-official-but-it-looks-like-end-line.html | PRO BASKETBALL; Longley Has Not Yet Made It Official, but It Looks Like the End of the Line | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-in-review-pandaemonium.html | FILM IN REVIEW; 'Pandaemonium' | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-gold-pearl.html | Paid Notice: Deaths GOLD, PEARL | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/battle-under-way-over-arts-chairman.html | Battle Under Way Over Arts Chairman | False | By Elaine Sciolino With Ralph Blumenthal | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/last-ditch-effort-failed-for-4-in-washington-fire.html | Last-Ditch Effort Failed For 4 in Washington Fire | False | By Timothy Egan | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/olympics-notebook-chinese-officials-avoid-tough-questions.html | OLYMPICS NOTEBOOK; Chinese Officials Avoid Tough Questions | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/pop-and-jazz-guide-218405.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/antiques-glass-that-glowed-in-the-dark-ages.html | ANTIQUES; Glass That Glowed In the Dark Ages | False | By Wendy Moonan | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-musicians-drugs-and-gil-scott-heron-230650.html | Musicians, Drugs And Gil Scott-Heron | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-hitler-and-the-olympics-221040.html | Hitler and the Olympics | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefmemory-market-hurts-fujitsu.html | Tech Brief:MEMORY MARKET HURTS FUJITSU | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/residential-real-estate-building-for-families-with-low-incomes-it-took.html | Residential Real Estate; A Building for Families With Low Incomes: It Took Perseverance | False | By Dennis Hevesi | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/bush-and-health-care-companies-promise-medicare-drug-discounts.html | Bush and Health Care Companies Promise Medicare Drug Discounts | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-asia-south-korea-loan-for-hyundai.html | World Business Briefing | Asia: South Korea: Loan For Hyundai | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-review-american-history-sliced-to-order.html | ART REVIEW; American History, Sliced to Order | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-small-arms-in-a-big-brutal-world-230499.html | Small Arms in a Big, Brutal World | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/oil-high-on-agenda-as-bush-meets-algerian-leader.html | Oil High on Agenda as Bush Meets Algerian Leader | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/college-football-bowl-series-changes-formula.html | COLLEGE FOOTBALL; Bowl Series Changes Formula | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-europe-switzerland-sales-down-at-chip-maker.html | World Business Briefing | Europe: Switzerland: Sales Down At Chip Maker | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/c-corrections-232556.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-a-rich-ditz-has-both-brains-and-the-last-laugh.html | FILM REVIEW; A Rich Ditz Has Both Brains and the Last Laugh | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-teichman-murray.html | Paid Notice: Deaths TEICHMAN, MURRAY | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/photography-review-can-suffering-be-too-beautiful.html | PHOTOGRAPHY REVIEW; Can Suffering Be Too Beautiful? | False | By Michael Kimmelman | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/style/IHT-around-the-world-of-asian-cuisine-in-12-memorable-meals.html | Around the World of Asian Cuisine in 12 Memorable Meals | False | By Anne Gold, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing.html | Metro Briefing | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-brooklyn-2-accused-in-auto-scheme.html | Metro Briefing | New York: Brooklyn: 2 Accused In Auto Scheme | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/nuclear-testing-and-national-honor.html | Nuclear Testing and National Honor | False | By Richard Butler | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/benjamin-m-kahn-b-nai-b-rith-official-87.html | Benjamin M. Kahn — B'nai B'rith Official, 87 | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-microsoft-to-beat-forecasts.html | Tech Brief:MICROSOFT TO BEAT FORECASTS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/technology/user-agreements-and-a-timeless-issue/.html | User Agreements and a 'Timeless Issue/' | False | By Carl S. Kaplan | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/police-search-abandoned-buildings-for-intern.html | Police Search Abandoned Buildings for Intern | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-europe-russia-political-party-limits.html | World Briefing | Europe: Russia: Political Party Limits | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nytoday/the-ice-cream-age.html | The Ice (Cream) Age | False | By Dan Saltzstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/amid-grief-and-insults-south-africa-evicts-poor.html | Amid Grief, And Insults, South Africa Evicts Poor | False | By Rachel L. Swarns | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/c-corrections-232513.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/experiments-vineyard-some-fear-modified-plants-will-hurt-sales-mystique.html | Experiments in the Vineyard; Some Fear Modified Plants Will Hurt Sales and Mystique | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/IHT-capital-flow-to-emerging-markets-could-be-in-danger-imf-warns-argentinas.html | Capital Flow to Emerging Markets Could be in Danger, IMF Warns : Argentina's Austerity Unnerves Neighbors | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-memorials-levene-ricky.html | Paid Notice: Memorials LEVENE, RICKY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-gmelin-stephan.html | Paid Notice: Deaths GMELIN, STEPHAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/travel/guests-drink-free.html | Guests Drink Free | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/IHT-subic-bay-may-be-up-for-rent.html | Subic Bay May Be Up for Rent | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/business-digest-227234.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-review-francois-xavier-seren-noblesse-oblige-intimate-portraits-european.html | ART IN REVIEW; Franï¿½sÃÿois-Xavier Seren -- Noblesse Oblige . . . : Intimate Portraits of European Nobility, 1985-2000' | False | By Grace Glueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-queens-subway-passenger-dies.html | Metro Briefing \| New York: Queens: Subway Passenger Dies | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefemerson-sees-drop-in-profit.html | Tech Brief:EMERSON SEES DROP IN PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/the-next-microsoft-windows.html | The Next Microsoft Windows | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/diageo-says-nonliquor-units-continued-to-underperform.html | Diageo Says Nonliquor Units Continued to Underperform | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/4-democrats-raise-enough-to-reach-spending-cap.html | 4 Democrats Raise Enough To Reach Spending Cap | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/campaign-measure-shelved-after-fierce-fight-on-rules.html | CAMPAIGN MEASURE SHELVED AFTER FIERCE FIGHT ON RULES | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/pentagon-sets-ambitious-tests-of-missile-plan.html | Pentagon Sets Ambitious Tests Of Missile Plan | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-briefing-internet-house-panel-looks-at-online-gambling.html | Technology Briefing \| Internet: House Panel Looks At Online Gambling | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-midwest-minnesota-senator-may-have-tough-opponent.html | National Briefing \| Midwest: Minnesota: Senator May Have Tough Opponent | False | By B. Drummond Ayres Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/plus-soccer-mls-announces-all-star-starters.html | PLUS SOCCER; M.L.S. Announces All-Star Starters | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-southwest-texas-navy-rules-out-training-range.html | National Briefing \| Southwest: Texas: Navy Rules Out Training Range | False | By Ross E. Milloy (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/united-resurrects-bid.html | United Resurrects Bid | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/books/books-of-the-times-that-beautiful-rhapsody-of-love-and-youth-and-spring.html | BOOKS OF THE TIMES; That Beautiful Rhapsody of Love and Youth and Spring | False | By Anthony Tommasini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/c-corrections-232572.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/overcome-by-slavery.html | Overcome by Slavery | False | By Ira Berlin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/pro-basketball-orlando-looks-like-ewing-s-next-stop.html | PRO BASKETBALL; Orlando Looks Like Ewing's Next Stop | False | By Mike Wise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/new-video-releases-216976.html | New Video Releases | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-a-couple-of-chumps-mess-up-the-big-deal.html | FILM REVIEW; A Couple of Chumps Mess Up the Big Deal | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-south-korea-outrage-over-japanese-textbook.html | World Briefing | Asia: South Korea: Outrage Over Japanese Textbook | False | By Donald Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefsanyo-phone-sales-soar.html | Tech Brief;SANYO PHONE SALES SOAR | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/baseball-martinez-s-injury-keeps-red-sox-guessing-about-his-return.html | BASEBALL; Mart√°√±√±nez's Injury Keeps Red Sox Guessing About His Return | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/dining/cooking/corn-and-tomato-salad.html | Corn and Tomato Salad | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-washington-spy-s-wife-calls-punishment-appropriate.html | National Briefing | Washington: Spy's Wife Calls Punishment 'Appropriate' | False | By Christopher Marquis (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/chrysler-to-speed-process-for-designing-new-vehicles.html | Chrysler to Speed Process For Designing New Vehicles | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-milbank-helen-horn.html | Paid Notice: Deaths MILBANK, HELEN HORN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/on-top-in-bulgaria-new-premier-is-the-old-king.html | On Top in Bulgaria: New Premier Is the Old King | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/hockey-sather-s-rebuilding-plan-won-t-sacrifice-prospects.html | HOCKEY; Sather's Rebuilding Plan Won't Sacrifice Prospects | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-brooklyn-no-delay-to-tanks-destruction.html | Metro Briefing | New York: Brooklyn: No Delay To Tanks' Destruction | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/style/IHT-japans-ryokan-letters-to-the-travel-editor.html | Japan's Ryokan : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-midwest-michigan-new-police-chief-for-detroit.html | National Briefing | Midwest: Michigan: New Police Chief For Detroit | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-australia-hardware-acquisition.html | World Business Briefing | Australia: Hardware Acquisition | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/editors-note-215414.html | Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-raninga-dilsukh-md.html | Paid Notice: Deaths RANINGA, DILSUKH, MD. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/IHT-australian-star-stays-in-yellow-after-triumph-in-time-trial.html | Australian Star Stays in Yellow After Triumph in Time Trial : O'Grady's Team Heads Pack | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/the-real-test-of-welfare-reform-still-lies-ahead.html | The Real Test of Welfare Reform Still Lies Ahead | False | By William Julius Wilson and Andrew J. Cherlin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-fischman-bernard-d.html | Paid Notice: Deaths FISCHMAN, BERNARD D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/IHT-1926vodka-economics-in-our-pages100-75-and-50-years-ago.html | 1926:Vodka Economics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/a-scramble-as-usual-at-deadline-for-petitions.html | A Scramble, As Usual, At Deadline For Petitions | False | By Diane Cardwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/IHT-1951schuman-treaty-in-our-pages-100-75-and-50-years-ago.html | 1951:Schuman Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/weekend-excursion-how-dowdy-old-baltimore-turned-fashionable.html | WEEKEND EXCURSION; How Dowdy Old Baltimore Turned Fashionable | False | By Diane Cole | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/quotation-of-the-day-223956.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/dining/cooking/introduction.html | Introduction | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/automobiles/french-models-looking-for-love-in-new-york-city.html | French Models Looking for Love In New York City | False | By Julie Dunn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-briefing-telecommunications-more-lay-offs-coming-at-lucent.html | Technology Briefing | Telecommunications: More Layoffs Coming At Lucent | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/more-arrests-in-fatal-attack-outside-atlantic-city-club.html | More Arrests in Fatal Attack Outside Atlantic City Club | False | By Andrew Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/fire-forces-evacuations-at-rainbow-room.html | Fire Forces Evacuations at Rainbow Room | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-button-margarita-h.html | Paid Notice: Deaths BUTTON, MARGARITA H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-kurtzman-allan-h.html | Paid Notice: Deaths KURTZMAN, ALLAN H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/baseball-leiter-wanting-to-stay-shows-why-he-s-a-keeper.html | BASEBALL; Leiter, Wanting to Stay, Shows Why He's a Keeper | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/IHT-baseball-history-letters-to-the-editor.html | Baseball History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-amstel-leah.html | Paid Notice: Deaths AMSTEL, LEAH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/pro-basketball-nets-kittles-is-back-with-a-healthy-knee-and-outlook.html | PRO BASKETBALL; Nets' Kittles Is Back, With a Healthy Knee and Outlook | False | By Steve Popper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/company-using-cloning-to-yield-stem-cells.html | Company Using Cloning to Yield Stem Cells | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-jersey-trenton-court-supports-back-pay.html | Metro Briefing | New Jersey: Trenton: Court Supports Back Pay | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-europe-britain-one-down-four-standing.html | World Briefing | Europe: Britain: One Down, Four Standing | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/c-corrections-232564.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-business-briefing-office-complex-gains-approval.html | Metro Business Briefing | Office Complex Gains Approval | False | By Hope Reeves (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-europe-macedonia-hopeful-signs-at-talks.html | World Briefing | Europe: Macedonia: Hopeful Signs At Talks | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/ford-changes-some-managers-in-its-north-american-division.html | Ford Changes Some Managers In Its North American Division | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/books/art-in-review-voyages-a-smithsonian-libraries-exhibition.html | ART IN REVIEW; 'Voyages' - A Smithsonian Libraries Exhibition | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-deadpan-decadence-with-a-sneer-of-disgust.html | FILM REVIEW; Deadpan Decadence, With a Sneer of Disgust | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-europe-france-joint-auto-venture.html | World Business Briefing | Europe: France: Joint Auto Venture | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/rethinking-extras-on-dvd.html | Rethinking Extras on DVD | False | By Peter M. Nichols | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-brief-napster-to-stay-quiet.html | Tech Brief/NAPSTER TO STAY QUIET | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-saltz-anita.html | Paid Notice: Deaths SALTZ, ANITA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/IHT-a-general-from-pakistan-could-do-the-subcontinent-a-favor.html | A General From Pakistan Could Do the Subcontinent a Favor | False | By Zafar Masud, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/IHT-yes-award-olympic-games-to-a-changing-china.html | Yes, Award Olympic Games to a Changing China | False | By David Shambaugh, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-irwin-jane-german.html | Paid Notice: Deaths IRWIN, JANE GERMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/beijing-is-selected-as-2008-host-city.html | Beijing Is Selected as 2008 Host City | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/city-settles-suit-in-louima-torture.html | CITY SETTLES SUIT IN LOUIMA TORTURE | False | By Alan Feuer and Jim Dwyer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-napster-appeals-an-order-to-remain-closed-down.html | TECHNOLOGY; Napster Appeals an Order To Remain Closed Down | False | By Matt Richtel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/public-lives-appraiser-examines-a-newfound-treasure-fame.html | PUBLIC LIVES; Appraiser Examines a Newfound Treasure: Fame | False | By Robin Finn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/emmy-award-nominations-favor-established-hits.html | Emmy Award Nominations Favor Established Hits | False | By Bernard Weinraub | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-australia-health-care-purchase.html | World Business Briefing | Australia: Health Care Purchase | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-media-business-advertising-addenda-accounts-231096.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/IHT/IHT-international-traveler-update-seoul-pushes-to-improve-air-safety.html | International Traveler / Update : Seoul Pushes to Improve Air Safety | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/inside-229709.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/IHT-millar-limps-along-after-crashes-and-injury-mar-his-tour.html | Millar Limps Along After Crashes and Injury Mar His Tour | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/contradicting-ethics-ruling-judge-orders-payment-of-fees.html | Contradicting Ethics Ruling, Judge Orders Payment of Fees | False | By Paul Zielbauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/abbott-told-to-reduce-supply-of-unapproved-thyroid-drug.html | Abbott Told to Reduce Supply of Unapproved Thyroid Drug | False | By Melody Petersen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/disaster-at-corning-at-least-the-balance-sheet-is-strong.html | Disaster At Corning: At Least The Balance Sheet Is Strong | False | By Floyd Norris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-eneas-thriller.html | ART IN REVIEW; Eneas -- 'Thriller' | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/design/art-in-review.html | Art in Review | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/theater-review-shavian-artillery-levels-hypocrisy.html | THEATER REVIEW; Shavian Artillery Levels Hypocrisy | False | By Bruce Weber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-she-s-got-bette-davis-eyes-or-does-she-230553.html | She's Got Bette Davis Eyes. Or Does She? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-sri-lanka-soldiers-held-on-rape-charges.html | World Briefing | Asia: Sri Lanka: Soldiers Held On Rape Charges | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-imf-representative-to-palestine.html | The I.M.F. Representative to Palestine | False | By William A. Orme Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-findlay-harriet-lindsay.html | Paid Notice: Deaths FINDLAY, HARRIET LINDSAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-philibosian-george.html | Paid Notice: Deaths PHILIBOSIAN, GEORGE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-midwest-michigan-diversity-grant-for-university.html | National Briefing | Midwest: Michigan: Diversity Grant For University | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/business/worldbusiness/IHT-tech-briefchips-still-down-stmicro-reports-a-loss.html | Tech Brief:CHIPS STILL DOWN STMICRO REPORTS A LOSS BUT PREDICTS A SALES RISE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/olympics-beijing-is-preparing-to-celebrate.html | OLYMPICS; Beijing Is Preparing to Celebrate | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-so-nice-to-have-you-back-where-you-belong.html | FILM REVIEW; So Nice To Have You Back Where You Belong | False | By Dave Kehr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/technology/ebusiness/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/dining/cooking/cold-corn-soup.html | Cold Corn Soup | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-brando-and-de-niro-chill-over-ice.html | FILM REVIEW; Brando and De Niro Chill Over Ice | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-a-cleaner-jamaica-bay-221104.html | A Cleaner Jamaica Bay | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/classified/paid-notice-deaths-abraham-marshall.html | Paid Notice: Deaths ABRAHAM, MARSHALL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/pro-basketball-players-must-give-back-10-percent-of-their-pay.html | PRO BASKETBALL; Players Must Give Back 10 Percent of Their Pay | False | By Mike Wise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/l-the-chandra-levy-story-222720.html | The Chandra Levy Story | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/quotation-of-the-day-243752.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-campaign-bill-a-bitter-aftertaste-249920.html | Campaign Bill: A Bitter Aftertaste | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/national-briefing-west-alaska-state-primaries-closed.html | National Briefing \| West: Alaska: State Primaries Closed | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/cycling-near-the-top-julich-plans-to-stay.html | CYCLING; Near the Top, Julich Plans to Stay | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/international-business-us-law-on-trade-fines-is-challenged-overseas.html | INTERNATIONAL BUSINESS; U.S. Law on Trade Fines Is Challenged Overseas | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-kellman-claire.html | Paid Notice: Deaths KELLMAN, CLAIRE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/dance-review-glittering-bits-and-pieces-hobbling-frisky-or-fishy.html | DANCE REVIEW; Glittering Bits and Pieces, Hobbling, Frisky or Fishy | False | By Jack Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/president-with-a-variety-of-steps-addresses-climate-change.html | President, With a Variety of Steps, Addresses Climate Change | False | By Frank Bruni | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/unexpected-priority-stem-cell-research-s-rise-as-a-test-for-bush.html | Unexpected Priority : Stem Cell Research's Rise as a Test for Bush | False | By Frank Bruni | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/mixed-results-when-wealth-is-an-issue.html | Mixed Results When Wealth Is an Issue | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-memorials-wotman-paul-fread.html | Paid Notice: Memorials WOTMAN, PAUL FREUD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/your-money/IHT-deregulation-in-china-loosens-rules-on-foreign-owners.html | Deregulation in China Loosens Rules on Foreign Owners | False | By Carleste Hughes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/woman-struck-by-car-dies.html | Woman Struck by Car Dies | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/dance-review-the-old-tap-and-the-new-team-up-with-affection.html | DANCE REVIEW; The Old Tap and the New Team Up With Affection | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-ah-romance-our-love-my-money-249947.html | Ah, Romance! Our Love, My Money | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/c-corrections-250058.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/IHT-despite-worries-over-rights-it-wins-on-2d-round-of-voting-beijing-is.html | Despite Worries Over Rights, It Wins on 2d Round of Voting: Beijing Is Awarded 2008 Summer Olympics | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-call-more-strikes-umpires-are-told.html | BASEBALL; Call More Strikes, Umpires Are Told | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/at-home-abroad-homage-to-balanchine.html | At Home Abroad; Homage To Balanchine | False | By Anthony Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-gregory-the-reverend-protopresbyter-basil-s.html | Paid Notice: Deaths GREGORY, THE REVEREND PROTOPRESBYTER BASIL S | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/john-holdridge-ambassador-and-asian-affairs-expert-76.html | John Holdridge, Ambassador And Asian Affairs Expert, 76 | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/bridge-planting-a-fatal-delusion-in-the-mind-of-a-declarer.html | BRIDGE; Planting a Fatal Delusion In the Mind of a Declarer | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/IHT-russia-negotiating-to-help-impoverished-nation-with-reactor-project.html | Russia Negotiating to Help Impoverished Nation With Reactor Project : Burma Seeks Nuclear Research Plant | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-asia-south-korea-anger-at-us-slavery-report.html | World Briefing \| Asia: South Korea: Anger At U.S. 'Slavery' Report | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/misguided-sanctions.html | Misguided Sanctions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-joyous-vindication-and-a-sleepless-night.html | OLYMPICS; Joyous Vindication and a Sleepless Night | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/news-summary-248517.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-europe-kosovo-albanians-evicted.html | World Briefing \| Europe: Kosovo: Albanians Evicted | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/the-new-laws-of-nations.html | The New Laws of Nations | False | By Laura D. Tyson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/on-baseball-cone-making-the-most-of-latest-last-chance.html | ON BASEBALL; Cone Making the Most Of Latest Last Chance | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/sports-of-the-times-the-sticky-wicket-of-caddies-and-carts.html | Sports of The Times; The Sticky Wicket of Caddies and Carts | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/norton-rejects-call-to-have-panel-review-water-cutoff.html | Norton Rejects Call to Have Panel Review Water Cutoff | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/companies-on-long-island-pledge-to-help-employees-buy-homes.html | Companies on Long Island Pledge To Help Employees Buy Homes | False | By Elissa Gootman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/IHT-a-bastille-day-with-no-revolution-in-sight.html | A Bastille Day With No Revolution in Sight | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-roundup-yankeenets-eyes-ex-cable-official.html | BASEBALL: ROUNDUP; YankeeNets Eyes Ex-Cable Official | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/music-review-a-suite-that-softly-evokes-the-venice-of-henry-james.html | MUSIC REVIEW; A Suite That Softly Evokes The Venice of Henry James | False | By Bernard Holland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-fischman-bernard-d.html | Paid Notice: Deaths FISCHMAN, BERNARD D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/world-business-briefing-asia-kazakhstan-corporate-bond-issue.html | World Business Briefing | Asia: Kazakhstan: Corporate Bond Issue | False | By Birgit Brauer (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/bloomberg-discloses-he-s-rich-but-he-s-frugal-with-the-details.html | Bloomberg Discloses He's Rich, But He's Frugal With the Details | False | By Dean E. Murphy and Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/contradictory-us-words-on-abm-issue-puzzle-russia.html | 'Contradictory' U.S. Words on ABM Issue Puzzle Russia | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/c-corrections-250031.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-bassoff-horace-h.html | Paid Notice: Deaths BASSOFF, HORACE H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/lindsay-findlay-65-art-gallery-president.html | Lindsay Findlay, 65, Art Gallery President | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-memorials-emden-dena.html | Paid Notice: Memorials EMDEN, DENA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/cows-vs-dogs.html | Cows vs. Dogs | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-campaign-bill-a-bitter-aftertaste-249904.html | Campaign Bill: A Bitter Aftertaste | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-lyme-disease-debate-240303.html | Lyme Disease Debate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/stay-on-guard-against-terrorism.html | Stay on Guard Against Terrorism | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, LESTER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/theater/theater-review-soul-shaking-power-of-a-cuban-wonder.html | THEATER REVIEW; Soul-Shaking Power Of a Cuban Wonder | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-cost-environmental-transportation-improvements-could-send-price-soaring.html | OLYMPICS: THE COST; Environmental and Transportation Improvements Could Send Price Soaring | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/your-money/IHT-large-number-of-small-firms-keeps-swedish-business-brokers-busy.html | Large Number of Small Firms Keeps Swedish Business Brokers Busy | False | By Fredrik Wesslau, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/c-corrections-250040.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/prosecutor-nominated-to-lead-the-fbi-has-prostate-cancer.html | Prosecutor Nominated to Lead the F.B.I. Has Prostate Cancer | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/politics/how-bush-took-florida-mining-the-overseas-absentee-vote-cont.html | How Bush Took Florida: Mining the Overseas Absentee Vote (cont.) | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/drought-dictated-attack-on-fire-officials-say.html | Drought Dictated Attack on Fire, Officials Say | False | By Timothy Egan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/IHT-ioc-members-must-mix-sport-and-politics-olympic-votes-offer.html | IOC Members Must Mix Sport and Politics : Olympic Votes Offer Complicated Choices | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/of-democrats-vallone-has-most-cash-left.html | Of Democrats, Vallone Has Most Cash Left | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-campaign-bill-a-bitter-aftertaste-249890.html | Campaign Bill: A Bitter Aftertaste | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-europe-britain-tory-candidate-withdraws.html | World Briefing \| Europe: Britain: Tory Candidate Withdraws | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/sports-of-the-times-being-the-host-keeps-the-pressure-on-china.html | Sports of The Times; Being the Host Keeps the Pressure on China | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-memorials-urbano-armand-p-dds.html | Paid Notice: Memorials URBANO, ARMAND P., D.D.S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-merwin-sylvia-newbury.html | Paid Notice: Deaths MERWIN, SYLVIA NEWBURY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/us-opposition-to-tribunal-worries-european-supporters.html | U.S. Opposition to Tribunal Worries European Supporters | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/your-money/IHT-canadian-intermediary-likens-the-brokers-role-to-that-of-a.html | Canadian Intermediary Likens the Broker's Role to That of a Quarterback | False | By Carleste Hughes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/maceo-anderson-90-tap-dancer-is-dead.html | Maceo Anderson, 90, Tap Dancer, Is Dead | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/milwaukee-cathedral-plan-draws-ecclesiastical-ire.html | Milwaukee Cathedral Plan Draws Ecclesiastical Ire | False | By Gustav Niebuhr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/fighting-wildfires-and-the-lessons-of-experience.html | Fighting Wildfires and the Lessons of Experience | False | By Murry Taylor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-lewis-gerald-firth-jr.html | Paid Notice: Deaths LEWIS, GERALD FIRTH, JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-reynolds-dorothy-strassburger-nee-lamb.html | Paid Notice: Deaths REYNOLDS, DOROTHY STRASSBURGER (NEE LAMB) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/again-many-empty-seats-in-summer-school-classes.html | Again, Many Empty Seats In Summer School Classes | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/morris-h-bergreen-83-led-philanthropic-group.html | Morris H. Bergreen, 83; Led Philanthropic Group | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/a-small-victory-that-could-mean-defeat.html | A Small Victory That Could Mean Defeat | False | By Adam Clymer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/ah-romance-our-love-my-money.html | Ah, Romance! Our Love, My Money | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-raninga-dilsukh-md.html | Paid Notice: Deaths RANINGA, DILSUKH, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/national/how-bush-took-florida-mining-the-overseas-absentee-vote-cont.html | How Bush Took Florida: Mining the Overseas Absentee Vote (cont.) | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-campaign-bill-a-bitter-aftertaste-249882.html | Campaign Bill: A Bitter Aftertaste | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-torre-never-told-jeter-there-d-be-games-like-this.html | BASEBALL; Torre Never Told Jeter There'd Be Games Like This | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/policy-of-jailing-protesters-on-minor-crimes-is-revoked.html | Policy of Jailing Protesters On Minor Crimes Is Revoked | False | By William K. Rashbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/IHT-ogradys-speedy-team-keeps-him-wearing-yellow.html | O'Grady's Speedy Team Keeps Him Wearing Yellow | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/a-fund-manager-who-had-it-right-on-energy-stocks.html | A Fund Manager Who Had It Right on Energy Stocks | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/pop-review-pardon-what-did-you-say-a-cleansing-blast-of-noise.html | POP REVIEW; Pardon, What Did You Say? A Cleansing Blast of Noise | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/time-inc-says-it-is-in-talks-to-acquire-british-publisher.html | Time Inc. Says It Is in Talks To Acquire British Publisher | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/c-corrections-250082.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/correcting-her-idea-of-politically-correct.html | Correcting Her Idea of Politically Correct | False | By Alan Riding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-potter-c-nicholas.html | Paid Notice: Deaths POTTER, C. NICHOLAS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/opera-review-a-visually-elegant-orfeo-ed-euridice.html | OPERA REVIEW; A Visually Elegant 'Orfeo ed Euridice' | False | By Anne Midgette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-jasper-lois-may-nee-guterman.html | Paid Notice: Deaths JASPER, LOIS MAY (NEE GUTERMAN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/international-business-no-bailout-is-planned-for-argentina.html | INTERNATIONAL BUSINESS; No Bailout Is Planned For Argentina | False | By Jonathan Fuerbringer With Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/uncertain-cure-for-bleak-side-niagara-falls-plan-introduce-gambling-evokes-hope.html | An Uncertain Cure For The Bleak Side Of Niagara Falls; Plan to Introduce Gambling Evokes Hope and Skepticism | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/l-corrections-250074.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/editors-note-240346.html | Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/business-digest-247014.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-stay-on-guard-against-terrorism-249998.html | Stay on Guard Against Terrorism | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/septuplets-born-in-capital-are-third-set-in-the-world.html | Septuplets Born in Capital Are Third Set in the World | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-middle-east-iraq-the-politics-of-dog-food.html | World Briefing \| Middle East: Iraq: The Politics Of Dog Food | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/louima-case-one-factor-in-changes-for-the-police.html | Louima Case One Factor In Changes For the Police | False | By Kevin Flynn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/your-money/IHT-q-a-michael-hindle-pretorias-gains-tax-motivates-sellers.html | Q & A / Michael Hindle : Pretoria's Gains Tax Motivates Sellers | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/can-communism-compete-with-the-olympics.html | Can Communism Compete With the Olympics? | False | By Zbigniew Brzezinski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-weiss-gertrude.html | Paid Notice: Deaths WEISS, GERTRUDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/l-corrections-250104.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/a-month-after-court-victory-immigrant-is-let-out-of-prison.html | A Month After Court Victory, Immigrant Is Let Out of Prison | False | By David M. Herszenhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/l-corrections-250090.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/pop-review-a-fierce-music-from-mali-via-a-small-railroad-cafe.html | POP REVIEW; A Fierce Music From Mali, Via a Small Railroad Cafe | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/pro-basketball-notebook-nets-look-to-sixers-for-center.html | PRO BASKETBALL: NOTEBOOK; Nets Look to Sixers for Center | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/national-briefing-washington-complaints-about-workplace-forums.html | National Briefing \| Washington: Complaints About Workplace Forums | False | By Steven Greenhouse (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/left-at-the-altar-jilted-merger-partners-increasingly-turn-to-the-courts.html | Left at the Altar, Jilted Merger Partners Increasingly Turn to the Courts | False | By Jonathan D. Glater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/a-private-lie-detector-test-clears-condit-lawyer-says.html | A Private Lie Detector Test Clears Condit, Lawyer Says | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/style/IHT-silent-witnessesthe-waning-of-a-tradition.html | Silent Witnesses:The Waning of a Tradition | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/campaign-bill-s-allies-vow-to-return-issue-to-house.html | Campaign Bill's Allies Vow to Return Issue to House | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/IHT-1926picketline-war-in-our-pages100-75-and-50-years-ago.html | 1926:Picket-Line War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-asia-indonesia-president-repeats-threat.html | World Briefing \| Asia: Indonesia: President Repeats Threat | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/mcgreevey-attacks-rival-s-outsider-status.html | McGreevey Attacks Rival's Outsider Status | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-campaign-bill-a-bitter-aftertaste-249912.html | Campaign Bill: A Bitter Aftertaste | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/news/russia-negotiating-to-help-impoverished-nation-with-reactor-project.html | Russia Negotiating to Help Impoverished Nation With Reactor Project : Burma Seeks Nuclear Research Plant | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-mideast-bottom-line-237540.html | Mideast Bottom Line | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-memorials-spevack-edmund.html | Paid Notice: Memorials SPEVACK, EDMUND | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/books/the-many-veils-of-meaning-left-by-leonardo.html | The Many Veils Of Meaning Left by Leonardo | False | By Sarah Boxer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/e-z-grousing-on-speed-limit-in-toll-plazas.html | E-Z Grousing On Speed Limit In Toll Plazas | False | By Maria Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/national-briefing-south-alabama-ex-governor-s-son-joins-race.html | National Briefing | South: Alabama: Ex-Governor's Son Joins Race | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/connections-how-white-raven-echoes-einstein-but-breaks-its-own-new-ground.html | CONNECTIONS; How 'White Raven' Echoes 'Einstein' but Breaks Its Own New Ground | False | By Edward Rothstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/transactions-250171.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/man-is-guilty-in-bomb-plot-at-millennium.html | Man Is Guilty In Bomb Plot At Millennium | False | By Laura Mansnerus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-marcellino-fred.html | Paid Notice: Deaths MARCELLINO, FRED | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/a-summit-meeting-of-old-foes-india-and-pakistan.html | A Summit Meeting of Old Foes: India and Pakistan | False | By Celia W. Dugger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-stay-on-guard-against-terrorism-249980.html | Stay on Guard Against Terrorism | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/IHT-the-final-vote.html | The Final Vote | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/c-corrections-250066.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-bergreen-morris-h.html | Paid Notice: Deaths BERGREEN, MORRIS H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/religion-journal-a-unique-portrait-of-jesus-by-jefferson.html | Religion Journal; A Unique Portrait of Jesus by Jefferson | False | By Gustav Niebuhr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/your-money/IHT-briefcase-japan-tax-breaks-enhance-equities.html | BRIEFCASE : Japan Tax Breaks Enhance Equities | False | By Miki Tanikawa, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/company-news-insurancecom-starts-selling-online-auto-coverage.html | COMPANY NEWS; INSURANCE.COM STARTS SELLING ONLINE AUTO COVERAGE | False | By Joseph B. Treaster (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/IHT-its-time-to-put-pressure-on-algeria.html | It's Time to Put Pressure on Algeria | False | By Andrew J. Pierre, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/us-set-to-oppose-international-plan-for-cleaner-energy.html | U.S. Set to Oppose International Plan For Cleaner Energy | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-looking-at-2012-american-cities-upbeat-after-toronto-s-loss.html | OLYMPICS: LOOKING AT 2012; American Cities Upbeat After Toronto's Loss | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/in-rural-areas-interstates-build-their-own-economy.html | In Rural Areas, Interstates Build Their Own Economy | False | By Peter T. Kilborn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/pro-basketball-free-throws-give-liberty-a-hard-fought-victory.html | PRO BASKETBALL; Free Throws Give Liberty A Hard-Fought Victory | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/world-business-briefing-europe-ireland-offer-raised-for-eircom.html | World Business Briefing | Europe: Ireland: Offer Raised For Eircom | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-cows-vs-dogs-250481.html | Cows vs. Dogs | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-cows-vs-dogs-dictating-diet-250490.html | Cows vs. Dogs; Dictating Diet | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/IHT-julich-and-credit-agricole-making-up-for-lost-time.html | Julich and Credit Agricole Making Up For Lost Time | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-europe-russia-army-accused-of-desecrations.html | World Briefing | Europe: Russia: Army Accused Of Desecrations | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/4th-guilty-plea-in-investigation-of-corruption.html | 4th Guilty Plea In Investigation Of Corruption | False | By David M. Herszenhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/opart.html | Op-Art | False | By Barry Blitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/from-beachside-mansions-to-cold-jail.html | From Beachside Mansions to Cold Jail | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/IHT-1901an-xray-rescue-in-our-pages100-75-and-50-years-ago.html | 1901:An X-ray Rescue : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-doubleday-discusses-split-with-wilpon.html | BASEBALL; Doubleday Discusses Split With Wilpon | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/medicare-s-drug-problem.html | Medicare's Drug Problem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/added-rights-for-indians-are-ratified-in-mexico.html | Added Rights For Indians Are Ratified in Mexico | False | By Ginger Thompson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-the-americas-peru-charges-dropped-against-ex-president.html | World Briefing | The Americas: Peru: Charges Dropped Against Ex-President | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/party-supports-torricelli-with-more-than-words.html | Party Supports Torricelli With More Than Words | False | By David Kocieniewski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/campaign-bill-a-bitter-aftertaste.html | Campaign Bill: A Bitter Aftertaste | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/world-business-briefing-asia-japan-rates-unchanged.html | World Business Briefing | Asia: Japan: Rates Unchanged | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-asia-myanmar-political-prisoners-freed.html | World Briefing | Asia: Myanmar: Political Prisoners Freed | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/IHT-1951penny-situation-in-our-pages100-75-and-50-years-ago.html | 1951/Penny Situation' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/inside-248282.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-tomlinson-henry-p.html | Paid Notice: Deaths TOMLINSON, HENRY P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-bloch-annette.html | Paid Notice: Deaths BLOCH, ANNETTE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/your-money/IHT-when-seeking-venture-capital-he-suggests-it-is-important-to-be.html | When Seeking Venture Capital, He Suggests, It Is Important to Be Concise and Truthful : U.S. Adviser Sees Opportunity in Weak Market | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-tv-marketing-you-ll-be-looking-live-at-some-morning-events.html | OLYMPICS: TV/MARKETING; You'll Be Looking Live At Some Morning Events | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/public-lives-ex-congressman-fights-the-hand-that-overfeeds-him.html | PUBLIC LIVES; Ex-Congressman Fights the Hand That Overfeeds Him | False | By David Cay Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/safety-issue-assessed-as-congress-considers-raising-mileage-standards.html | Safety Issue Assessed as Congress Considers Raising Mileage Standards | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/national-briefing-south-florida-17-charged-with-smuggling.html | National Briefing | South: Florida: 17 Charged With Smuggling | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/rainbow-room-fire-deemed-suspicious.html | Rainbow Room Fire Deemed 'Suspicious' | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/us-and-18-states-agree-to-accept-microsoft-ruling.html | U.S. and 18 States Agree To Accept Microsoft Ruling | False | By Stephen Labaton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/airlines-are-cutting-back-on-some-international-flights.html | Airlines Are Cutting Back on Some International Flights | False | By Jane L. Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-kaufman-joseph.html | Paid Notice: Deaths KAUFMAN, JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/captain-once-a-scapegoat-is-absolved.html | Captain, Once a Scapegoat, Is Absolved | False | By David Stout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-ah-romance-our-love-my-money-249939.html | Ah, Romance! Our Love, My Money | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/right-not-to-be-born-upheld-in-france.html | 'Right Not to be Born' Upheld in France | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-cone-returns-to-haunt-the-mets.html | BASEBALL; Cone Returns To Haunt The Mets | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-beijing-wins-bid-for-2008-olympic-games.html | OLYMPICS; Beijing Wins Bid for 2008 Olympic Games | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/the-disappearance-of-chandra-levy.html | The Disappearance of Chandra Levy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/ulster-talks-resume-but-riots-dim-hopes.html | Ulster Talks Resume, but Riots Dim Hopes | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/farmland-battle-tests-south-african-leaders.html | Farmland Battle Tests South African Leaders | False | By Rachel L. Swarns | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/worldbusiness/IHT-president-lines-up-domestic-support-for-economic.html | President Lines Up Domestic Support For Economic Plan : Argentina Finds Doors to Financial Help Closed | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/world-business-briefing-asia-china-insurance-office.html | World Business Briefing \| Asia: China: Insurance Office | False | By Joseph B. Treaster (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-memorials-weiss-harry.html | Paid Notice: Memorials WEISS, HARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-zalk-sue-rosenberg.html | Paid Notice: Deaths ZALK, SUE ROSENBERG | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/manhattan-journal-camera-owners-mourn-a-departed-repair-shop.html | Manhattan Journal; Camera Owners Mourn a Departed Repair Shop | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/two-are-charged-in-money-laundering-scheme.html | Two Are Charged in Money-Laundering Scheme | False | By William K. Rashbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/state-rethinks-deal-to-provide-extended-welfare-via-atm.html | State Rethinks Deal to Provide Extended Welfare via A.T.M. | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/music-review-no-alfresco-handel-but-a-smiling-oboe.html | MUSIC REVIEW; No Alfresco Handel, but a Smiling Oboe | False | By Anne Midgette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/us-trust-is-fined-10-million-in-bank-secrecy-law-case.html | U.S. Trust Is Fined $10 Million in Bank Secrecy-Law Case | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, NORMAN WILLIAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-jackson-david-noyes.html | Paid Notice: Deaths JACKSON, DAVID NOYES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/company-briefs-249092.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-deaths-schrader-abe.html | Paid Notice: Deaths SCHRADER, ABE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-powell-and-iraq-240133.html | Powell and Iraq | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/l-troubled-teenagers-237566.html | Troubled Teenagers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/pataki-campaign-raised-9-million-over-six-months.html | Pataki Campaign Raised $9 Million Over Six Months | False | By RICHARD Pïï'ŝÃ¢ŔEZ-PEïï'ŝÃ»Ã | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/news/despite-worries-over-rights-it-wins-on-2d-round-of-voting-beijing-is.html | Despite Worries Over Rights, It Wins on 2d Round of Voting : Beijing Is Awarded 2008 Summer Olympics | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/classified/paid-notice-memorials-murphy-neil-j.html | Paid Notice: Memorials MURPHY, NEIL. J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/world/sirince-journal-will-success-spoil-a-historic-village.html | Sirince Journal; Will Success Spoil a Historic Village? | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/us/man-gets-3-year-term-for-dogs-death.html | Man Gets 3-Year Term for Dog's Death | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/IHT-the-us-is-turning-its-back-on-any-global-rules.html | The U.S. Is Turning Its Back on Any Global Rules | False | By Flora Lewis, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/travel/aspens-hotel-jerome.html | Aspen's Hotel Jerome | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-local-response-chinese-american-pride-swells-after-decision.html | OLYMPICS: LOCAL RESPONSE; Chinese-American Pride Swells After Decision | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-14 | 2001-07-14 | https://www.nytimes.com/2001/07/14/business/us-reports-retail-sales-grew-less-than-expected.html | U.S. Reports Retail Sales Grew Less Than Expected | False | By Louis Uchitelle | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/movies/film-a-marriage-without-subtitles.html | FILM; A Marriage Without Subtitles | False | By Alan Riding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-seeds-of-mideast-peace-238627.html | Seeds of Mideast Peace | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/front-line-of-un-effort-to-take-guns-from-children.html | Front Line Of U.N. Effort To Take Guns From Children | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-memorials-travis-mina.html | Paid Notice: Memorials TRAVIS, MINA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-updates-new-york-up-close.html | NEIGHBORHOOD REPORT: UPDATES; NEW YORK UP CLOSE | False | By Seth Kugel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-kaufman-mitchell.html | Paid Notice: Deaths KAUFMAN, MITCHELL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/the-last-mayor-of-fun-city.html | The Last Mayor of Fun City | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/dance-keeping-two-talents-in-balance.html | DANCE; Keeping Two Talents In Balance | False | By Apollinaire Scherr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-laura-morsman-john-thorsen.html | WEDDINGS; Laura Morsman, John Thorsen | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-view-from-avon-a-tournament-entwines-golf-community-and-charity.html | The View From/Avon; A Tournament Entwines Golf, Community and Charity | False | By Kenneth Best | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-zalk-sue-rosenberg.html | Paid Notice: Deaths ZALK, SUE ROSENBERG | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-vivian-chang-andrew-hua.html | WEDDINGS; Vivian Chang, Andrew Hua | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/best-sellers-july-15-2001.html | BEST SELLERS: July 15, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/young-math-competitors-honor-a-hero.html | Young Math Competitors Honor a Hero | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/l-china-and-kids-214574.html | China and Kids | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/playing-lead-guitar-for-icons-of-new-jersey-rock-n-roll.html | Playing Lead Guitar for Icons of New Jersey Rock 'n' Roll | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-further-sources-of-jazz-in-north-jersey-233188.html | Further Sources of Jazz In North Jersey | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-east-side-shelter-for-homeless-may-soon-be-homeless-itself.html | NEIGHBORHOOD REPORT: EAST SIDE; A Shelter For the Homeless May Soon Be Homeless Itself | False | By Erika Kinetz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-louima-wins-8.75-million.html | July 8-14; Louima Wins $8.75 Million | False | By Alan Feuer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/the-world-for-the-newest-nuclear-powers-a-little-chat.html | The World; For the Newest Nuclear Powers, a Little Chat | False | By Barry Bearak | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-a-short-troubled-life-prompts-reflections-233161.html | A Short, Troubled Life Prompts Reflections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/postings-8-million-for-natural-history-museum-for-theater-a-new-name-a-new-look.html | POSTINGS: $8 Million for Natural History Museum; For Theater, A New Name, A New Look | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-a-school-s-racial-climate-238686.html | A School's Racial Climate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/for-the-record-reaching-a-pinnacle-in-us-swimming.html | FOR THE RECORD; Reaching a Pinnacle In U.S. Swimming | False | By Chuck Slater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-113115.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Sia Michel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-morchower-helen.html | Paid Notice: Deaths MORCHOWER, HELEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/on-politics-to-get-to-be-mr-insider-it-helps-to-be-an-outsider.html | ON POLITICS; To Get to Be Mr. Insider, It Helps to Be an Outsider | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-harvard-s-hoard-167819.html | Harvard's Hoard | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/lives-on-the-edge.html | LIVES; On the Edge | False | By Patrick Brown As Told To Tom Downey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/business-diary-three-seats-in-coach-for-armchair-travelers.html | BUSINESS DIARY; Three Seats in Coach, For Armchair Travelers | False | By Jane L. Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/l-no-larceny-261300.html | No Larceny | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-carey-reilly-john-leone.html | WEDDINGS; Carey Reilly, John Leone | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-pinochet-wins-crucial-case.html | July 8-14; Pinochet Wins Crucial Case | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-the-red-state-network-167720.html | The Red-State Network | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-maspeth-you-can-t-get-here-there-with-that-bridge-mta-says.html | NEIGHBORHOOD REPORT: MASPETH; You Can't Get Here From There With That Bridge, M.T.A. Says | False | By E. E. Lippincott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-footlights-the-cheapest-seats-in-the-house.html | JERSEY FOOTLIGHTS; The Cheapest Seats in the House | False | By Claudia Kuehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/posner-v-dershowitz.html | Posner v. Dershowitz | False | By Ethan Bronner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/c-corrections-249084.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-elizabeth-leyden-danny-hakim.html | WEDDINGS; Elizabeth Leyden, Danny Hakim | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-switch-on-military-strategy.html | July 8-14; Switch on Military Strategy | False | By Thom Shanker | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-stalking-dr-steere-167843.html | Stalking Dr. Steere | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/children-s-books-112984.html | CHILDREN'S BOOKS | False | By Elisabeth Bumiller | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/private-sector-fast-cars-harleys-and-cheesecake.html | Private Sector; Fast Cars, Harleys and Cheesecake | False | By David Barboza | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/the-case-against-the-court-martial.html | The Case Against the Court-Martial | False | By James Dao | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-guide-215236.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-a-short-troubled-life-prompts-reflections-233110.html | A Short, Troubled Life Prompts Reflections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/urban-tactics-a-touch-of-the-soothsayer-in-the-big-city.html | URBAN TACTICS; A Touch of the Soothsayer In the Big City | False | By Laura Pedersen | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/liberties-i-m-still-here.html | Liberties; I'm Still Here | False | By Maureen Dowd | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/good-eating-mothers-of-invention.html | GOOD EATING; Mothers of Invention | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/the-right-thing-a-company-credo-as-applied-or-not.html | THE RIGHT THING; A Company Credo, as Applied or Not | False | By Jeffrey L. Seglin | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/tv/for-young-viewers-tv-s-no-1-babies-celebrate-their-10th-birthday.html | FOR YOUNG VIEWERS; TV's No. 1 Babies Celebrate Their 10th Birthday | False | By Kathryn Shattuck | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quotfree-flight-from-airline-hell-to-a-new-age-of-travelquot.html | "Free Flight: From Airline Hell to a New Age of Travel" | False | By James Fallows | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/to-adopt-cute-2-lane-blacktop-has-papers.html | To Adopt: Cute 2-Lane Blacktop. Has Papers. | False | By Diana Shaman | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quotthe-ungovernable-city-john-lindsay-and-his-struggle-to.html | "The Ungovernable City: John Lindsay and His Struggle to Save New York" | False | By Vincent J. Cannato | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-ashley-charles-allen-md.html | Paid Notice: Deaths ASHLEY, CHARLES ALLEN, M.D. | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-wisotsky-mary.html | Paid Notice: Deaths WISOTSKY, MARY | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/on-the-street-a-bit-of-sheer-a-bit-of-history.html | ON THE STREET; A Bit of Sheer, A Bit of History | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-bassoff-horace-h.html | Paid Notice: Deaths BASSOFF, HORACE H. | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/county-lines-what-he-did-on-crutches-on-vacation.html | COUNTY LINES; What He Did (on Crutches) on Vacation | False | By Marek Fuchs | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/political-briefing-2004-buzz-bradley-kerry-gore-and-more.html | Political Briefing; 2004 Buzz: Bradley, Kerry, Gore and More | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/honeymoons-over.html | Honeymoon's Over | False | By Liam Callanan | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-ps-untattoo-you.html | PULSE: P.S.; Untattoo You | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-2008-olympics-for-china.html | July 8-14; 2008 Olympics for China | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/c-corrections-249173.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/national/2004-buzz-bradley-kerry-gore-and-more.html | 2004 Buzz: Bradley, Kerry, Gore and More | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/roughing-it-in-romania.html | Roughing It In Romania | False | By Aaron Latham | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/coping-the-fabled-no-7-not-so-lucky-these-days.html | COPING; The Fabled No. 7, Not So Lucky These Days | False | By Felicia R. Lee | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-moeschen-francis-b.html | Paid Notice: Deaths MOESCHEN, FRANCIS B. | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/l-i-beg-your-pardon-112852.html | I Beg Your Pardon | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/c-corrections-195642.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/l-rock-groups-forget-the-rules-214477.html | ROCK GROUPS; Forget the Rules | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/our-towns-our-cave-s-better-than-their-cave-our-cows-actually-fell-in.html | Our Towns; Our Cave's Better Than Their Cave: Our Cows Actually Fell In | False | By Matthew Purdy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/streetscapes-manhattan-2-little-known-architects-of-distinctive-buildings.html | Streetscapes/Manhattan; 2 Little-Known Architects of Distinctive Buildings | False | By Christopher Gray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-colleen-carey-justin-boyd.html | WEDDINGS; Colleen Carey, Justin Boyd | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-amtrak-adds-more-narrated-tours.html | TRAVEL ADVISORY; Amtrak Adds More Narrated Tours | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-ferne-goldberg-allan-sperling.html | WEDDINGS; Ferne Goldberg, Allan Sperling | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/belt-tightening-is-called-threat-to-the-economy.html | Belt Tightening Is Called Threat To the Economy | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-faster-access-to-the-outer-banks.html | TRAVEL ADVISORY; Faster Access To the Outer Banks | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-stem-cells-in-private-labs.html | July 8-14; Stem Cells in Private Labs | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/the-week-in-review-july-8-14.html | The Week in Review: July 8-14 | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/paperback-fiction-20010715920129227546.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-a-beach-assault-in-full-metal.html | PULSE; A Beach Assault In Full Metal | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/a-bounty-from-uneven-terrain.html | A Bounty From Uneven Terrain | False | By Mary Taylor Simeti | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-a-theme-park-in-mexico-with-sets-and-props.html | TRAVEL ADVISORY; A Theme Park in Mexico With Sets and Props | False | By Eric P. Nash | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/reporter-s-notebook-opinions-on-death-penalty-spoken-but-not-heard.html | Reporter's Notebook; Opinions on Death Penalty Spoken But Not Heard | False | By Benjamin Weiser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/l-the-greatest-112836.html | The Greatest? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-gibson-andrew.html | Paid Notice: Deaths GIBSON, ANDREW | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/states-pressed-as-3-boys-die-at-boot-camps.html | States Pressed As 3 Boys Die At Boot Camps | False | By Michael Janofsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/on-the-map-when-qwertyuiop-was-high-tech.html | ON THE MAP; When QWERTYUIOP was High-Tech | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/personal-business-as-rules-ease-more-citizens-choose-to-fly-2-flags.html | Personal Business; As Rules Ease, More Citizens Choose to Fly 2 Flags | False | By Amy Cortese | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/the-way-we-live-now-7-15-01-the-ethicist-firm-commitments.html | The Way We Live Now: 7-15-01: The Ethicist; Firm Commitments | False | By Randy Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-a-legal-debate-over-a-footnote-260894.html | A Legal Debate Over a Footnote | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/childrens-books.html | Children's Books | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-brutality-in-chechnya-241920.html | Brutality in Chechnya | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/l-don-t-ride-the-fans-250392.html | Don't Ride the Fans | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-memorials-weiss-harry.html | Paid Notice: Memorials WEISS, HARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-morningside-heights-26-year-dispute-over-tower-with-no-end.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; A 26-Year Dispute Over a Tower, With No End in Sight | False | By Kelly Crow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/harness-racing-real-desire-just-beats-the-favorite.html | HARNESS RACING; Real Desire Just Beats The Favorite | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/garden/when-life-was-spending-time-on-the-roof.html | When Life Was Spending Time on the Roof | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/portfolios-etc-trouble-in-argentina-may-help-other-emerging-markets.html | PORTFOLIOS, ETC.; Trouble in Argentina May Help Other Emerging Markets | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-sommer-yvonne.html | Paid Notice: Deaths SOMMER, YVONNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-a-short-troubled-life-prompts-reflections-233153.html | A Short, Troubled Life Prompts Reflections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/romanced-by-the-stone.html | Romanced by the Stone | False | By Pamela Petro | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-welcome-to-the-capital-of-wacky-laws.html | JERSEY; Welcome to the Capital of Wacky Laws | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/meanest-man-in-the-west.html | Meanest Man in the West | False | By Diane Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/target-said-to-be-hit-in-an-antimissile-test.html | Target Said to Be Hit In an Antimissile Test | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-long-island-city-millstones-lift-spirits-queens-plaza.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Millstones Lift the Spirits of Queens Plaza Preservationists | False | By Erik Baard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-notebook-bonds-receives-support-from-mr-october.html | BASEBALL: NOTEBOOK; Bonds Receives Support From Mr. October | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/pro-basketball-after-all-that-webber-is-likely-to-stay.html | PRO BASKETBALL; After All That, Webber Is Likely to Stay | False | By Mike Wise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-failure-of-compromise-on-jewish-center-232831.html | Failure of Compromise On Jewish Center | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-sanda-lwin-farhad-mawji-karim.html | WEDDINGS; Sanda Lwin, Farhad Mawji-Karim | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-wilchins-margaret-mandon.html | Paid Notice: Deaths WILCHINS, MARGARET MANDON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/harmony-reigns-surprise-in-new-jersey-redistricting.html | Harmony Reigns (Surprise!) In New Jersey Redistricting | False | By Maria Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-higgins-catherine-a.html | Paid Notice: Deaths HIGGINS, CATHERINE A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/tiny-island-but-cause-so-célebre-new-york-hollywood-vieques-has-issues-for.html | A Tiny Island, but a Cause So Célèbre; From New York to Hollywood, Vieques Has Issues for Everyone | False | By Raymond Hernandez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-the-red-state-network-167746.html | The Red-State Network | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-memorials-lasky-charles-and-estelle.html | Paid Notice: Memorials LASKY, CHARLES AND ESTELLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/thanks-for-coming-now-go.html | Thanks for Coming. Now Go. | False | By Abhi Raghunathan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/l-extra-oil-please-214523.html | Extra Oil, Please | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/you-ve-got-mail-at-last-the-carrier-stole-it-in-96.html | You've Got Mail, at Last; The Carrier Stole It in '96 | False | By Jayson Blair | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/soapbox-in-traffic-and-not-dropping-a-stitch.html | SOAPBOX; In Traffic and Not Dropping a Stitch | False | By Adele Sachs Shapiro | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/fashionistas-ecofriendly-and-all-natural.html | Fashionistas, Ecofriendly And All-Natural | False | By Ruth La Ferla | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/the-nation-shaping-the-new-math-of-racial-redistricting.html | The Nation; Shaping the New Math of Racial Redistricting | False | By Adam Clymer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/the-way-we-live-now-7-15-01-i-oughta-be-in-pictures.html | The Way We Live Now: 7-15-01; I Oughta Be In Pictures | False | By J. Hoberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/what-s-doing-in-lake-placid.html | WHAT'S DOING IN; Lake Placid | False | By James W. Grant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/private-sector-finding-a-new-career-in-plastics.html | Private Sector; Finding a New Career in Plastics | False | By Jonathan D. Glater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/food-diary-lovin-spoonfuls.html | FOOD DIARY; Lovin' Spoonfuls | False | By Amanda Hesser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-sanford-charles-h-bud.html | Paid Notice: Deaths SANFORD, CHARLES H. "BUD." | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-fresh-air-fund-for-one-host-family-the-boys-are-summer.html | The Fresh Air Fund; For One Host Family, The Boys Are Summer | False | By Kathleen Carroll | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-back-bronx-was-west-farms-working-class-ghetto-best-place-world-250333.html | Back to the Bronx; Was West Farms 'a Working-Class Ghetto' or 'the Best Place in the World'? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-exposed-to-asbestos-242527.html | Exposed to Asbestos | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-maureen-marsh-christopher-abularrage.html | WEDDINGS; Maureen Marsh, Christopher Abularrage | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/l-williams-grace-261351.html | Williams Grace | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-newman-norman.html | Paid Notice: Deaths NEWMAN, NORMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-113107.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Mark Lindquist | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/article-20010715908742208002-no-title.html | Article 20010715908742208002 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/art-art-nurtured-in-communism-has-advocate.html | ART; Art Nurtured In Communism Has Advocate | False | By Michelle Falkenstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/delay-in-petition-inspection-raises-concern.html | Delay in Petition Inspection Raises Concern | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/demonstrators-at-un-accuse-priests-of-abusing-nuns-in-africa.html | Demonstrators at U.N. Accuse Priests of Abusing Nuns In Africa | False | By Stephanie Flanders | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/market-watch-what-government-gives-it-can-take-away.html | MARKET WATCH; What Government Gives, It Can Take Away | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-higgs-still-missing.html | July 8-14; Higgs, Still Missing | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-rebecca-patterson-robert-frank.html | WEDDINGS; Rebecca Patterson, Robert Frank | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/l-gauging-analysts-ratings-249793.html | Gauging Analysts' Ratings | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/ulster-talks-fail-to-solve-problem-of-ira-weapons.html | Ulster Talks Fail to Solve Problem of I.R.A. Weapons | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quot-the-imitation-factor-evolution-beyond-the-genequot.html | "The Imitation Factor: Evolution Beyond the Gene" | False | By Lee Alan Dugatkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-sports-authority-chairman-resigns.html | BRIEFING: SPORTS; AUTHORITY CHAIRMAN RESIGNS | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/l-duck-in-beijing-214582.html | Duck in Beijing | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/money-medicine-when-doctors-feel-disposable.html | MONEY & MEDICINE; When Doctors Feel Disposable | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/the-old-world-s-new-world.html | The Old World's New World | False | By Seth Margolis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/e-corrections-233463.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/practical-traveler-looking-back-14-years-of-tips.html | PRACTICAL TRAVELER; Looking Back: 14 Years of Tips | False | By Betsy Wade | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/l-a-note-on-parma-214566.html | A Note on Parma | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/l-emptying-the-mailbox-of-credit-card-offers-249777.html | Emptying the Mailbox Of Credit Card Offers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/article-20010715905162639987-no-title.html | Article 20010715905162639987 — No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/political-briefing-san-francisco-mayor-looks-to-sacramento.html | Political Briefing; San Francisco Mayor Looks to Sacramento | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/business-an-american-directs-mexico-city-s-cinema-revival.html | Business; An American Directs Mexico City's Cinema Revival | False | By Graham Gori | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/review-fashion-saint-laurent-sets-it-right-in-paris.html | REVIEW: FASHION; Saint Laurent Sets It Right in Paris | False | By Cathy Horyn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/olympics-critics-home-surfacing-wake-china-s-successful-bid-for-games.html | OLYMPICS; Critics at Home Surfacing in Wake of China's Successful Bid for the Games | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/the-way-we-live-now-7-15-01-five-from-sebastiao-salgado-moments-in-time.html | The Way We Live Now: 7-15-01: Five From Sebastiao Salgado; Moments in Time | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/dining-out-fresh-seafood-with-creative-touches.html | DINING OUT; Fresh Seafood With Creative Touches | False | By Joanne Starkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/are-fake-pornographic-images-protected-by-first-amendment.html | Are 'Fake' Pornographic Images Protected by First Amendment? | False | By Robert Worth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/dance-a-star-s-cure-for-a-classic-tough-love.html | DANCE; A Star's Cure For a Classic: Tough Love | False | By Alan Riding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/the-way-we-live-now-7-15-01-questions-for-barry-bonds-going-deep.html | The Way We Live Now: 7-15-01: Questions For Barry Bonds; Going Deep | False | By Alan Schwarz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-toe-cozies-for-bohemians.html | PULSE; Toe Cozies for Bohemians | False | By Jennifer Tung | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-guerrero-antonia.html | Paid Notice: Deaths GUERRERO, ANTONIA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/the-nation-the-lost-privacy-of-gary-condit.html | The Nation; The Lost Privacy of Gary Condit | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-memorial-to-shamed-war-dead.html | July 8-14; Memorial to Shamed War Dead | False | By Sarah Lyall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/invaders-hit-the-beach.html | Invaders Hit the Beach | False | By Allan Richter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/children-s-books-112992.html | CHILDREN'S BOOKS | False | By Elizabeth Devereaux | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/slaveholding-past-burden-for-present.html | Slaveholding Past: Burden for Present | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/when-cell-phone-users-step-on-others-toes-232858.html | When Cell Phone Users Step on Others' Toes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/down-the-shore-the-water-s-fine-but-the-rental-costs-leave-people-cold.html | DOWN THE SHORE; The Water's Fine, but the Rental Costs Leave People Cold | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/six-feet-under.html | Six Feet Under | False | By Maggie Galehouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/who-said-you-can-t-be-too-rich.html | Who Said You Can't Be Too Rich? | False | By Danny Hakim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/a-future-for-madison-square-s-past.html | A Future for Madison Square's Past | False | By David W. Dunlap | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-genevieve-bracken-matthew-jaffe.html | WEDDINGS; Genevieve Bracken, Matthew Jaffe | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-through-college-and-life-in-harmony.html | MUSIC; Through College And Life, In Harmony | False | By Evan Eisenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/field-notes-pride-of-place.html | FIELD NOTES; Pride of Place | False | By Joyce Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/c-corrections-249076.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller-hardcover-nonfiction-200107159286652149.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-nicole-ferber-david-sachs.html | WEDDINGS; Nicole Ferber, David Sachs | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-goldberg-icchok-ignacy.html | Paid Notice: Deaths GOLDBERG, ICCHOK IGNACY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/cuttings-how-new-yorkers-lived-their-lives-in-the-sky.html | CUTTINGS; How New Yorkers Lived Their Lives in the Sky | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-pemberton-catherine-watjen.html | Paid Notice: Deaths PEMBERTON, CATHERINE WATJEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-knoblauch-helps-yanks-avoid-sweep-in-florida.html | BASEBALL; Knoblauch Helps Yanks Avoid Sweep In Florida | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/the-way-we-live-now-7-15-01-phenomenon-buy-me.html | The Way We Live Now: 7-15-01: Phenomenon; (Buy Me) | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/pro-football-notebook-cash-advances-are-under-scrutiny.html | PRO FOOTBALL; NOTEBOOK; Cash Advances Are Under Scrutiny | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/chess-young-one-is-too-restless-so-the-old-fox-gains-a-point.html | CHESS; Young One Is Too Restless, So the Old Fox Gains a Point | False | By Robert Byrne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/every-home-a-castle-every-dock-a-runway.html | Every Home a Castle, Every Dock a Runway | False | By Christine Woodside | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-stephanie-kwei-david-greer.html | WEDDINGS; Stephanie Kwei, David Greer | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/movies/l-sex-on-screen-a-good-shock-214442.html | SEX ON SCREEN; A Good Shock | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-new-york-up-close-counting-noses-fish-those-who-catch-them.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Counting Noses of Fish and Those Who Catch Them | False | By E. E. Lippincott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-senior-guy.html | The Senior Guy | False | By Michelle O'Donnell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/a-night-out-with-suzan-lori-parks-the-playwright-bride.html | A NIGHT OUT WITH; Suzan Lori Parks; The Playwright Bride | False | By Linda Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/l-williams-redux-261360.html | Williams Redux | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/examining-the-vote-lieberman-put-democrats-in-retreat-on-military-vote.html | EXAMINING THE VOTE; Lieberman Put Democrats In Retreat on Military Vote | False | By Richard L. Berke | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-gray-nahum.html | Paid Notice: Deaths GRAY, NAHUM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-jasper-lois-may-nee-guterman.html | Paid Notice: Deaths JASPER, LOIS MAY (NEE GUTERMAN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-ansell-hank.html | Paid Notice: Deaths ANSELL, HANK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-campbell-lady-shelagh-jocelyn-morrison-bell-moore.html | Paid Notice: Deaths CAMPBELL, LADY SHELAGH JOCELYN MORRISON, BELL MOORE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/bush-aides-weigh-legalizing-status-of-mexicans-in-us.html | BUSH AIDES WEIGH LEGALIZING STATUS OF MEXICANS IN U.S. | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-business-vacancy-rate-falls-in-commercial-office-space.html | IN BUSINESS; Vacancy Rate Falls In Commercial Office Space | False | By Elsa Brenner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-dana-kazlow-andrew-stern.html | WEDDINGS; Dana Kazlow, Andrew Stern | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-a-legal-debate-over-a-footnote-260940.html | A Legal Debate Over a Footnote | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/nj-law-bank-jobs-lead-to-odd-jobs.html | N.J. LAW; Bank Jobs Lead To Odd Jobs | False | By Caren Chesler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quotthe-algeria-hotel-france-memory-and-the-second-world.html | "The Algeria Hotel: France, Memory, and the Second World War" | False | By Adam Nossiter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-ubaldi-giacomo-jack-m.html | Paid Notice: Deaths UBALDI, GIACOMO "JACK" M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/quick-bite-stone-harbor-a-professor-s-summer-job-scooping-ice-cream.html | QUICK BITE/Stone Harbor; A Professor's Summer Job Scooping Ice Cream | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/at-road-s-end-a-taste-of-rural-norway.html | At Road's End, a Taste of Rural Norway | False | By Bruce Bawer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-gabriele-loebbert-steven-will.html | WEDDINGS; Gabriele Loebbert, Steven Will | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/preludes-have-your-freedom-now-or-later.html | PRELUDES; Have Your Freedom Now, or Later? | False | By Abby Ellin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/l-dream-gone-awry-261319.html | Dream Gone Awry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/national/after-85-years-texas-air-base-closes.html | After 85 Years, Texas Air Base Closes | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-the-red-state-network-167770.html | The Red-State Network | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/geography-is-destiny.html | Geography Is Destiny | False | By Sylvia Brownrigg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/long-island-vines-rose-season.html | LONG ISLAND VINES; Rosé's À© Season | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bookshelf-fiction-and-poetry-gangster-trading-cards-and-tours-of-terrorist-sites.html | BOOKSHELF/FICTION AND POETRY; Gangster Trading Cards and Tours of Terrorist Sites | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-back-to-the-bronx-a-writer-and-a-joke-at-62-jane-street-250376.html | Back to the Bronx; A Writer and a Joke at 62 Jane Street | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/art-reviews-emerging-artists-emerging-visions.html | ART REVIEWS; Emerging Artists, Emerging Visions | False | By Helen A. Harrison | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-memorials-joseph-mavis-i-van.html | Paid Notice: Memorials JOSEPH, MAVIS I. ("VAN") | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/fyi-220043.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-numbers-and-pain-add-up-for-piazza.html | BASEBALL; Numbers And Pain Add Up For Piazza | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/examining-the-vote-how-bush-took-florida-mining-the-overseas-absentee-vote.html | EXAMINING THE VOTE; How Bush Took Florida: Mining the Overseas Absentee Vote | False | By David Barstow and Don van Natta Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/brookfield-shows-off-its-crafts.html | Brookfield Shows Off Its Crafts | False | By Bess Liebenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/investing-diary-doing-reverse-splits-to-avoid-delisting.html | INVESTING: DIARY; Doing (Reverse) Splits To Avoid Delisting | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-bergreen-morris-h.html | Paid Notice: Deaths BERGREEN, MORRIS H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-correspondent-s-report-hotel-rates-advance-while-occupancy-drops.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Hotel Rates Advance While Occupancy Drops | False | By Edwin McDowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/opinion-same-old-unwise-ideas-on-energy.html | OPINION; Same Old Unwise Ideas on Energy | False | By Peter Maniscalco | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/finding-a-new-way-at-an-old-theater.html | Finding a New Way At an Old Theater | False | By Alvin Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-verdict-for-embassy-bomber.html | July 8-14; Verdict for Embassy Bomber | False | By Benjamin Weiser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/in-the-region-westchester-as-complaints-rise-advice-on-hiring-a-contractor.html | In the Region/Westchester; As Complaints Rise, Advice on Hiring a Contractor | False | By Elsa Brenner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-small-towns-big-history.html | TRAVEL ADVISORY; Small Towns, Big History | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-marx-peter.html | Paid Notice: Deaths MARX, PETER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/a-miracle-and-yet.html | A Miracle, and Yet | False | By Maggie Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-cities-a-rich-past-imperiled-by-an-affluent-present.html | THE CITIES; A Rich Past, Imperiled by an Affluent Present | False | By Steve Strunsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-in-the-beginning.html | July 8-14; In the Beginning | False | By John Noble Wilford | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/the-alchemy-of-stem-cell-research.html | The Alchemy of Stem Cell Research | False | By David J. Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/l-strauss-and-gnecchi-birth-of-elektra-214507.html | STRAUSS AND GNECCHI; Birth of 'Elektra' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/l-giant-in-waiting-261378.html | Giant in Waiting | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/q-a-benefits-of-prepaying-a-mortgage.html | Q & A; Benefits of Prepaying a Mortgage | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/ideas-trends-curtains-how-to-avoid-being-attacked-in-the-shower.html | Ideas & Trends; Curtains!; How to Avoid Being Attacked in the Shower | False | By Anthony Ramirez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-the-red-state-network-167754.html | The Red-State Network | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-bryant-park-it-s-silver-screen-shuffle-it-came-nowhere.html | NEIGHBORHOOD REPORT: BRYANT PARK; It's the Silver Screen Shuffle, And It Came Out of Nowhere | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-marine-park-sit-stay-if-super-comes-asking-questions-hide.html | NEIGHBORHOOD REPORT: MARINE PARK; Sit. Stay. And if the Super Comes Asking Questions, Hide. | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-slaveholding-past-burden-for-present-261009.html | Slaveholding Past: Burden for Present | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/personal-business-diary-a-list-with-a-waiting-list.html | PERSONAL BUSINESS: DIARY; A List With a Waiting List | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-heather-hornik-christopher-luth.html | WEDDINGS; Heather Hornik, Christopher Luth | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/investing-two-faces-of-a-bond-that-beats-inflation.html | Investing; Two Faces Of a Bond That Beats Inflation | False | By Beth Kobliner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/tv/for-young-viewers-chicken-hearted.html | FOR YOUNG VIEWERS; Chicken-Hearted | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/perspective-earnhardt-jr-helps-nascar-find-its-way-back.html | Perspective; Earnhardt Jr. Helps Nascar Find Its Way Back | False | By Robert Lipsyte | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-wine-vintage-knowledge.html | TRAVEL ADVISORY: WINE; Vintage Knowledge | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/l-henry-the-k-112801.html | Henry the K | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/pro-football-after-conquering-the-hill-a-super-bowl-sounds-easy.html | PRO FOOTBALL; After Conquering the Hill, A Super Bowl Sounds Easy | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-estrada-arraigned.html | July 8-14; Estrada Arraigned | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/cuttings-when-life-was-spending-time-on-the-roof.html | CUTTINGS; When Life Was Spending Time on the Roof | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-diane-nayor-evan-harrison.html | WEDDINGS; Diane Nayor, Evan Harrison | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/your-home-for-co-ops-bad-income-and-good.html | YOUR HOME; For Co-ops, Bad Income And Good | False | By Jay Romano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-christine-stanley-michael-preston.html | WEDDINGS; Christine Stanley, Michael Preston | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/at-the-movies-family-run-theater-still-draws-audiences.html | AT THE MOVIES; Family-Run Theater Still Draws Audiences | False | By Diana Marszalek | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-bending-elbows-when-dino-s-playing-fold-early-and-save-time.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; When Dino's Playing, Fold Early and Save Time | False | By Charlie Leduff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/restaurants-ambitions-delivered.html | RESTAURANTS; Ambitions Delivered | False | By David Corcoran | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-introduction-167703.html | Introduction | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-gun-battles-in-jamaica.html | July 8-14; Gun Battles in Jamaica | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/l-fishing-memories-214515.html | Fishing Memories | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/milosevic-s-abode-10-by-17-feet-but-no-dungeon.html | Milosevic's Abode: 10 by 17 Feet but No Dungeon | False | By Marlise Simons | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/just-where-does-connecticut-shop.html | Just Where Does Connecticut Shop? | False | By Harlan J. Levy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/faking-it.html | Faking It | False | By Michael Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/noticed-a-publicist-scorched-by-fires-she-fanned.html | NOTICED; A Publicist Scorched By Fires She Fanned | False | By Rick Marin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-levin-robert-s-md.html | Paid Notice: Deaths LEVIN, ROBERT S., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-business-from-dressing-down-to-suiting-up.html | IN BUSINESS; From Dressing Down to Suiting Up | False | By Francine Parnes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-sara-coes-dong-xiao-jun.html | WEDDINGS; Sara Coes, Dong Xiao Jun | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-stansfield-susan-p.html | Paid Notice: Deaths STANSFIELD, SUSAN P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-slaveholding-past-burden-for-present-260991.html | Slaveholding Past: Burden for Present | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/hardcover-fiction-20010715907181292197.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/the-close-reader-the-wound-and-the-historian.html | THE CLOSE READER; The Wound and the Historian | False | By Judith Shulevitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/fashion/weddings/meridith-corcoran-and-ronan-obyrne.html | Meridith Corcoran and Ronan O'Byrne | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/movies/film-for-him-her-the-film-version-is-isn-t-the-same.html | FILM; For Him/Her, the Film Version Is/Isn't the Same | False | By Peter Marks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/reckonings-a-latin-tragedy.html | Reckonings; A Latin Tragedy | False | By Paul Krugman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-footlights-just-the-spot-when-weather-is-spotty.html | JERSEY FOOTLIGHTS; Just the Spot When Weather Is Spotty | False | By Maureen C. Muenster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-heather-hoermer-andrew-stillufsen.html | WEDDINGS; Heather Hoermer, Andrew Stillufsen | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/new-noteworthy-paperbacks-113280.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-transportation-e-zpass-speeding.html | BRIEFING: TRANSPORTATION; E-ZPASS SPEEDING | False | By John Holl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/both-sides-of-the-hyphen.html | Both Sides of the Hyphen | False | By Will Blythe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-greenwich-village-foes-fear-new-chairwoman-will-just-toe.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Foes Fear New Chairwoman Will Just Toe the Party Line | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/if-you-re-thinking-of-living-in-bedford-ny-peace-and-quiet-even-for-the-famous.html | If You're Thinking of Living In/Bedford, N.Y.; Peace and Quiet, Even for the Famous | False | By Elsa Brenner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/li-work-a-flickering-candle-for-the-independent-inventor.html | L.I. @ WORK; A Flickering Candle for the Independent Inventor | False | By Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/nile-virus-in-florida-bird-raises-concern-about-fast-spread.html | Nile Virus in Florida Bird Raises Concern About Fast Spread | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-memorials-cohen-max.html | Paid Notice: Memorials COHEN, MAX | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/c-corrections-233102.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quotthe-dearly-departedquot.html | ''The Dearly Departed'' | False | By Elinor Lipman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/art-the-long-arm-of-the-law-reaches-into-the-gallery.html | ART; The Long Arm of the Law Reaches Into the Gallery | False | By William Zimmer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/l-rock-groups-tracking-radiohead-214485.html | ROCK GROUPS; Tracking Radiohead | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-hotel-perks-for-pets.html | TRAVEL ADVISORY: HOTEL; Perks for Pets | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/politics/2004-buzz-bradley-kerry-gore-and-more.html | 2004 Buzz: Bradley, Kerry, Gore and More | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/paperback-best-sellers-july-15-2001.html | PAPERBACK BEST SELLERS: July 15, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/the-nation-the-color-of-money-is-green-the-one-that-counts-the-most.html | The Nation: The Color of Money; Is Green the One That Counts the Most | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/l-emptying-the-mailbox-of-credit-card-offers-249785.html | Emptying the Mailbox Of Credit Card Offers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/examining-the-vote-florida-revisits-laws.html | EXAMINING THE VOTE; Florida Revisits Laws | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/style-best-of-the-collections-dance-this-mess-around.html | STYLE: BEST OF THE COLLECTIONS; Dance This Mess Around | False | By Amy M. Spindler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/for-housing-plan-landscape-is-the-priority.html | For Housing Plan, Landscape Is the Priority | False | By Stacey Stowe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/pro-basketball-by-adding-weatherspoon-the-knicks-are-near-a-wrap.html | PRO BASKETBALL; By Adding Weatherspoon, The Knicks Are Near a Wrap | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/c-corrections-261386.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-when-cell-phone-users-step-on-others-toes-232866.html | When Cell Phone Users Step on Others' Toes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-andrea-stassou-elias-dokas.html | WEDDINGS; Andrea Stassou, Elias Dokas | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-morningside-heights-pardon-my-dust-neighbors-college-project.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Pardon My Dust? Neighbors of a College Project Say No | False | By Kelly Crow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/brooklyn-boy-4-shot-to-death-while-visiting-home-of-uncle.html | Brooklyn Boy, 4, Shot to Death While Visiting Home of Uncle | False | By Thomas J. Lueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/the-personal-is-poetical.html | The Personal Is Poetical | False | By Edward Mendelson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-anne-walker-tomas-ruiz.html | WEDDINGS; Anne Walker, Tomᢩsᢩ's Ruiz | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-mcclane-g-warren.html | Paid Notice: Deaths MCCLANE, G. WARREN | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/quotation-of-the-day-253588.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/my-first-job-demystifying-the-computer.html | MY FIRST JOB; Demystifying The Computer | False | By Kim Polese | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bagman-for-democracy.html | Bagman for Democracy | False | By David M. Oshinsky | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-lower-manhattan-council-race-gay-groups-go-beyond-sexual.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; In Council Race, Gay Groups Go Beyond Sexual Identity | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/theater/theater-at-work-with-all-the-comforts-of-a-family.html | THEATER; At Work, With All the Comforts of a Family | False | By Robert Simonson | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/formula-one-team-goes-far-on-lean-budget.html | Formula One Team Goes Far on Lean Budget | False | By Brad Spurgeon | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/review/mysteries-of-the-wild-beasts-of-india.html | Mysteries of the Wild Beasts of India | False | By Geoffrey C. Ward | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-mcmickle-liza-morrow.html | Paid Notice: Deaths MCMICKLE, LIZA MORROW | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/comeback-for-rundown-area-of-chicago.html | Comeback for Rundown Area of Chicago | False | By Jill Schachner Chanen | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-transportation-for-2020-a-plan-bound-to-fail-228215.html | Transportation for 2020: A Plan Bound to Fail | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/l-fond-memories-of-east-new-york-185000.html | Fond Memories Of East New York | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-upper-east-side-for-traveler-short-tempo-some-presto-courses.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; For the Traveler Short of Tempo, Some Presto Courses in Italian | False | By Carlo Piano | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-tung-randolph-cheng-yu.html | Paid Notice: Deaths TUNG, RANDOLPH CHENG, YU | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/c-corrections-233145.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-a-short-troubled-life-prompts-reflections-233137.html | A Short, Troubled Life Prompts Reflections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/theater/theater-notes-on-pinter-given-by-pinter.html | THEATER; Notes On Pinter, Given By Pinter | False | By Mel Gussow | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/votes-in-congress-253340.html | Votes in Congress | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/commercial-property-hotels-offering-business-travelers-less-fancy-quarters.html | Commercial Property/Hotels; Offering Business Travelers Less-Fancy Quarters | False | By John Holusha | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/the-red-state-network-167738.html | The Red-State Network | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/being-dead.html | Being Dead | False | By Richard Lourie | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-staten-island-up-close-bus-roulette-add-four-routes-but.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Bus Roulette Add Four Routes, but First, Cancel Seven | False | By Jim O'Grady | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/long-island-journal-corny-jokes-aside-a-fight-for-a-farm-stand.html | LONG ISLAND JOURNAL; Corny Jokes Aside, a Fight for a Farm Stand | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-laura-clark-mark-sirota.html | WEDDINGS; Laura Clark, Mark Sirota | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-transportation-gas-prices-fall.html | BRIEFING: TRANSPORTATION; GAS PRICES FALL | False | By John Holl | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-laurie-henneman-eric-dyreson.html | WEDDINGS; Laurie Henneman, Eric Dyreson | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/candidates-hoping-to-replace-samaranch.html | Candidates Hoping to Replace Samaranch | False | By The New York Times | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-footlights-sounds-of-the-60s.html | JERSEY FOOTLIGHTS; Sounds of the 60's | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/running-from-office.html | Running From Office | False | By Matt Bai | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/l-modern-baseball-began-in-1845-261297.html | Modern Baseball Began in 1845 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-updates-chinatown.html | NEIGHBORHOOD REPORT: UPDATES; CHINATOWN | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-harvard-s-hoard-167827.html | Harvard's Hoard | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/sports-times-jackie-robinson-s-daughter-continues-job-conquering-obstacles.html | Sports of The Times; Jackie Robinson's Daughter Continues Job of Conquering Obstacles | False | By William C. Rhoden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-our-budget-priorities-238635.html | Our Budget Priorities | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-krauss-tobi-evelyn-nee-novis.html | Paid Notice: Deaths KRAUSS, TOBI EVELYN (NEE NOVIS) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-transportation-newark-airport-medical-office.html | BRIEFING: TRANSPORTATION; NEWARK AIRPORT MEDICAL OFFICE | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/television-radio-the-reality-of-recovery-unadorned.html | TELEVISION/RADIO; The Reality Of Recovery, Unadorned | False | By Andy Meisler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/cures-from-abroad.html | Cures From Abroad? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/airports-for-everybody.html | Airports for Everybody | False | By James R. Gaines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/relocation-specialist.html | Relocation Specialist | False | By Andrew R. L. Cayton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/movies/film-the-idea-is-to-intimidate-with-words-and-silence.html | FILM; The Idea Is to Intimidate. With Words. And Silence. | False | By David Thomson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-the-shyness-syndrome-167797.html | The Shyness Syndrome | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-looking-at-pitch-counts-is-unfair-umpires-say.html | BASEBALL; Looking at Pitch Counts Is Unfair, Umpires Say | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-the-friendly-skies-around-tarrytown.html | PULSE; The Friendly Skies Around Tarrytown | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-a-short-troubled-life-prompts-reflections-233099.html | A Short, Troubled Life Prompts Reflections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/transactions-261467.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/investing-an-online-auctioneer-that-helps-cut-costs.html | Investing; An Online Auctioneer That Helps Cut Costs | False | By Erle Norton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-parkway-driver-the-toll-s-for-thee-233170.html | Parkway Driver, The Toll's for Thee | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/should-the-government-take-away-a-child-who-gets-too-overweight.html | Should the Government Take Away a Child Who Get's Too Overweight? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-meridith-corcoran-ronan-o-byrne.html | WEDDINGS; Meridith Corcoran, Ronan O'Byrne | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-buck-bronx-was-west-farms-working-class-ghetto-best-place-world-250341.html | Back to the Bronx; Was West Farms 'a Working-Class Ghetto' or 'the Best Place in the World'? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/a-wandering-radio-station-finds-a-home-at-mercy-college.html | A Wandering Radio Station Finds a Home at Mercy College | False | By Lynne Ames | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-victoria-gilbert-christopher-maksymowicz.html | WEDDINGS; Victoria Gilbert, Christopher Maksymowicz | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-jackson-david-noyes.html | Paid Notice: Deaths JACKSON, DAVID NOYES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-113131.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Judith Bolton-Fasman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/the-embryo-taboos.html | The Embryo Taboos | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/private-sector-a-famous-35-emblem-put-to-charitable-use.html | Private Sector; A Famous $35 Emblem, Put to Charitable Use | False | By Aaron Donovan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-back-to-the-bronx-many-jefferson-workers-don-t-want-a-union-250368.html | Back to the Bronx; Many Jefferson Workers Don't Want a Union | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/c-corrections-261122.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/hardcover-advice-20010715900073909871.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-a-majority-of-one-167878.html | A Majority of One | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-a-legal-debate-over-a-footnote-260932.html | A Legal Debate Over a Footnote | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/political-briefing-taking-another-stab-at-state-s-term-limits.html | Political Briefing; Taking Another Stab At State's Term Limits | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-a-female-singer-in-holiday-s-class-and-in-her-shadow.html | MUSIC; A Female Singer In Holiday's Class And in Her Shadow | False | By Francis Davis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/art/architecture-when-a-late-style-gets-an-early-start.html | ART/ARCHITECTURE; When a 'Late Style' Gets an Early Start | False | By Vicki Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-transportation-emissions-contract-hearings.html | BRIEFING: TRANSPORTATION; EMISSIONS CONTRACT HEARINGS | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/designing-women.html | Designing Women | False | By Laura Shapiro | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-marks-paul.html | Paid Notice: Deaths MARKS, PAUL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/federal-suit-accuses-city-not-acting-harassment-complaints-workfare-jobs.html | Federal Suit Accuses City of Not Acting on Harassment Complaints in Workfare Jobs | False | By Steven Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/theater/theater-his-genius-is-to-find-the-drama-between-the-words.html | THEATER; His Genius Is to Find The Drama Between The Words | False | By Michael Billington | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/a-legal-debate-over-a-footnote.html | A Legal Debate Over a Footnote | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/postings-westchester-heads-off-development-county-to-buy-farmland.html | POSTINGS: Westchester Heads Off Development; County to Buy Farmland | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-1000th-victory-for-valentine-single-blemish-for-rusch.html | BASEBALL; 1,000th Victory for Valentine, Single Blemish for Rusch | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/oregon-s-water-war.html | Oregon's Water War | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/in-the-region-long-island-buying-groups-of-buildings-to-create-campuses.html | In the Region/Long Island; Buying Groups of Buildings to Create Campuses | False | By Carole Paquette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/outdoors-dead-drift-casting-lures-the-bass.html | OUTDOORS; Dead-Drift Casting Lures the Bass | False | By Nelson Bryant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-113123.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Megan Harlan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-old-sounds-from-the-new-world.html | MUSIC; Old Sounds From the New World | False | By Joseph Horowitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/l-remembrances-214558.html | Remembrances | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/l-the-name-game-261335.html | The Name Game | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-harvard-s-hoard-167835.html | Harvard's Hoard | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-kaplansky-susan-grant.html | Paid Notice: Deaths KAPLANSKY, SUSAN GRANT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/maria-chabot-87-dies-began-indian-market-and-was-an-o-keeffe-associate.html | Maria Chabot, 87, Dies; Began Indian Market and Was an O'Keeffe Associate | False | By Douglas Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/the-nation-your-data-yourself-a-protective-path-paved-in-granola.html | The Nation: Your Data, Yourself; A Protective Path Paved in Granola | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jamaica-station-project-making-train-changing-more-pleasant-by-2005.html | Jamaica Station Project: Making Train-Changing More Pleasant (by 2005) | False | By Stewart Ain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/modern-baseball-began-in-1845.html | Modern Baseball Began in 1845 | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-nationalism-in-japan-241482.html | Nationalism in Japan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/fred-marcellino-61-designer-of-elegant-best-seller-covers.html | Fred Marcellino, 61, Designer Of Elegant Best-Seller Covers | False | By Steven Heller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/pentagon-officials-report-hit-in-latest-missile-defense-test.html | Pentagon Officials Report Hit In Latest Missile Defense Test | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-kirchhofer-robert-j.html | Paid Notice: Deaths KIRCHHOFER, ROBERT J | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/bush-senior-on-his-son-s-behalf-reassures-saudi-leader.html | Bush Senior, on His Son's Behalf, Reassures Saudi Leader | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/l-nay-on-lantos-261327.html | Nay on Lantos | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/movies/l-sex-on-screen-a-lack-of-control-214450.html | SEX ON SCREEN; A Lack of Control | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/dining-out-a-place-for-fresh-fish-evoking-full-sails.html | DINING OUT; A Place for Fresh Fish, Evoking Full Sails | False | By M. H. Reed | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/in-the-region-new-jersey-a-new-building-in-montclair-in-a-19th-century-style.html | In the Region/New Jersey; A New Building in Montclair in a 19th-Century Style | False | By Antoinette Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/fashion/weddings/christine-stanley-and-michael-preston.html | Christine Stanley and Michael Preston | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-irwin-jane-german.html | Paid Notice: Deaths IRWIN, JANE GERMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-the-silence-of-the-earps.html | BOOKS IN BRIEF: FICTION & POETRY; The Silence of the Earps | False | By Allen Barra | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/cuomo-is-catching-up-to-mccall-in-money-raising-marathon.html | Cuomo Is Catching Up to McCall In Money-Raising Marathon | False | By RICHARD Pí'šÃ¢REZ-PEñ'šÃ«A | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-sladden-elspeth.html | Paid Notice: Deaths SLADDEN, ELSPETH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-bedford-stuyvesant-last-knockout-may-loom-popular-boxing.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; The Last Knockout May Loom at a Popular Boxing Center | False | By Tara Bahrampour | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/paperback-advice-20010715906509000033.html | Paperback Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/pastimes-in-scarsdale-it-s-a-new-ballgame.html | PASTIMES; In Scarsdale, It's a New Ballgame | False | By Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/ideas-trends-virtual-revenge-and-the-decline-of-the-dot-coms.html | Ideas & Trends; Virtual Revenge and the Decline of the Dot-Coms | False | By Amy Harmon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/fashion/weddings/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-children-newark-lags.html | BRIEFING: CHILDREN; NEWARK LAGS | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/l-rock-groups-learning-something-214493.html | ROCK GROUPS; Learning Something | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/market-insight-a-tale-of-woe-in-cable-country.html | MARKET INSIGHT; A Tale Of Woe In Cable Country | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/l-the-track-s-quite-springy-250384.html | The Track's Quite Springy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bookshelf.html | BOOKSHELF | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/north-korean-mends-old-ties-on-a-mission-to-vietnam.html | North Korean Mends Old Ties On a Mission To Vietnam | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-marcellino-fred.html | Paid Notice: Deaths MARCELLINO, FRED | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-jessica-greene-jeep-post.html | WEDDINGS; Jessica Greene, Jeep Post | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/automobiles/behind-the-wheel-2002-cadillac-escalade-a-mammoth-appetite-and-creature-comforts.html | BEHIND THE WHEEL/2002 Cadillac Escalade; A Mammoth Appetite And Creature Comforts | False | By James G. Cobb | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-ireland-s-hopes-fading.html | July 8-14; Ireland's Hopes Fading | False | By Hubert B. Herring | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-hooper-alfred-f.html | Paid Notice: Deaths HOOPER, ALFRED F. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/the-way-we-live-now-7-15-01-on-language-compassion.html | The Way We Live Now: 7-15-01: On Language; Compassion | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-sonia-cavallo-daniel-runde.html | WEDDINGS; Sonia Cavallo, Daniel Runde | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quotstalins-secret-pogrom-the-postwar-inquisition-of-the.html | "Stalin's Secret Pogrom: The Postwar Inquisition of the Jewish Anti-Fascist Committee" | False | Edited by Joshua Rubenstein and Vladimir P. Naumov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/correspondence-europe-s-trials-bosnia-berlin-hague-road-toward-continent-s.html | Correspondence/Europe's Trials; From Bosnia to Berlin to The Hague, On a Road Toward a Continent's Future | False | By Roger Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/economic-view-jobless-rates-don-t-convey-a-key-aspect-does-it-last.html | ECONOMIC VIEW; Jobless Rates Don't Convey A Key Aspect: Does It Last? | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/the-way-we-live-now-7-15-01-what-they-were-thinking.html | The Way We Live Now: 7-15-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-african-sculpture-taught-in-st-louis.html | TRAVEL ADVISORY; African Sculpture Taught in St. Louis | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/movies/l-sex-on-screen-the-real-taboo-214469.html | SEX ON SCREEN; The Real Taboo | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-vows-jaime-chapin-and-timothy-miller.html | WEDDINGS; VOWS; Jaime Chapin and Timothy Miller | False | By Mel Watkins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-freedman-ruth-gilmore.html | Paid Notice: Deaths FREEDMAN, RUTH GILMORE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/the-age-of-dissonance-hamptons-players-in-a-lower-key.html | THE AGE OF DISSONANCE; Hamptons Players In a Lower Key | False | By Bob Morris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/investing-with-david-a-katz-matrix-advisors-value-fund.html | INVESTING WITH/David A. Katz; Matrix Advisors Value Fund | False | By Carole Gould | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/l-manchester-214540.html | Manchester | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/hockey-rangers-put-their-prospects-on-display.html | HOCKEY; Rangers Put Their Prospects On Display | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-guide-199524.html | THE GUIDE | False | By Barbara Delatiner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/movies/l-sex-on-screen-art-and-ethics-214434.html | SEX ON SCREEN; Art and Ethics | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/world-war-crimes-africa-where-justice-takes-back-seat-just-ending-war.html | The World: War Crimes in Africa; Where Justice Takes a Back Seat to Just Ending War | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/c-corrections-220027.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/c-corrections-233129.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/art-architecture-behind-a-masterpiece-may-be-another-masterpiece.html | ART/ARCHITECTURE; Behind a Masterpiece May Be Another Masterpiece | False | By Sarah Bayliss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-liberto-salvatore.html | Paid Notice: Deaths LIBERTO, SALVATORE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-schrader-abraham.html | Paid Notice: Deaths SCHRADER, ABRAHAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/political-briefing-learning-to-wrestle-in-political-arena.html | Political Briefing; Learning to Wrestle In Political Arena | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/personal-business-diary-confessions-of-workers-at-play-on-the-computer.html | PERSONAL BUSINESS: DIARY; Confessions of Workers At Play on the Computer | False | By Vivian Marino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-yankees-notebook-wait-till-next-year-for-wells-to-return.html | BASEBALL: YANKEES NOTEBOOK; Wait Till Next Year For Wells to Return | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/guppy-love.html | Guppy Love | False | By Jon W. Turney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-atheism-isn-t-a-faith-238716.html | Atheism Isn't a 'Faith' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-gregory-the-reverend-protopresbyter-basil-s.html | Paid Notice: Deaths GREGORY, THE REVEREND PROTOPRESBYTER BASIL S | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/photographers-journal.html | Photographer's Journal | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-victoria-caspar-matthew-eichler.html | WEDDINGS; Victoria Caspar, Matthew Eichler | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/beijing-convicts-professor-orders-expulsion.html | Beijing Convicts Professor; Orders Expulsion | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-a-legal-debate-over-a-footnote-260916.html | A Legal Debate Over a Footnote | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-unlikely-suspects.html | July 8-14; Unlikely Suspects | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/examining-the-vote-timely-but-tossed-votes-were-slow-to-get-to-the-ballot-box.html | EXAMINING THE VOTE; Timely but Tossed Votes Were Slow to Get to the Ballot Box | False | By Michael Cooper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-beethoven-mozart-and-hummel.html | MUSIC; Beethoven, Mozart and . . . Hummel? | False | By Anthony Tommasini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/ideas-trends-divided-they-stand-the-high-court-and-the-triumph-of-discord.html | Ideas & Trends: Divided They Stand; The High Court and The Triumph of Discord | False | By Linda Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/one-year-and-five-visits-to-india-later-a-wedding.html | One Year and Five Visits to India Later, a Wedding | False | By Kathleen Cannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-transportation-for-2020-a-plan-bound-to-fail-232823.html | Transportation for 2020: A Plan Bound to Fail | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/with-zest-the-deceased-once-had-town-recalls-its-flight-800-victims.html | With Zest the Deceased Once Had, Town Recalls Its Flight 800 Victims | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-memorials-murphy-neil-j.html | Paid Notice: Memorials MURPHY, NEIL J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/l-manchester-214531.html | Manchester | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/automobiles/coming-next-year-a-truck-de-ville.html | Coming Next Year, A Truck de Ville | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/television-radio-the-inmates-of-oz-move-into-a-new-emerald-city.html | TELEVISION/RADIO; The Inmates of 'Oz' Move Into a New Emerald City | False | By Lauren David Peden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-neshamkin-oliver-m-md.html | Paid Notice: Deaths NESHAMKIN, OLIVER M., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/l-emptying-the-mailbox-of-credit-card-offers-249769.html | Emptying the Mailbox Of Credit Card Offers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/grass-roots-business-hold-the-homogeneity-hot-dogs-stay-local.html | GRASS-ROOTS BUSINESS; Hold the Homogeneity. Hot Dogs Stay Local. | False | By Glenn Collins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-jamie-simon-douglas-brookman.html | WEDDINGS; Jamie Simon, Douglas Brookman | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/habitats-forest-hills-queens-in-this-co-op-apartment-murals-are-wall-to-wall.html | Habitats/Forest Hills, Queens; In This Co-op Apartment, Murals Are Wall to Wall | False | By Trish Hall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/plus-college-football-yale-to-make-sunday-debut.html | PLUS: COLLEGE FOOTBALL; Yale to Make Sunday Debut | False | By Jack Cavanaugh | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/inside-254304.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/france-s-native-disgrace.html | France's Native Disgrace | False | By Christopher Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/mix-patch-promote-and-lift-a-showman-speeds-the-makeover-of-ted-turner-s-empire.html | Mix, Patch, Promote and Lift; A Showman Speeds the Makeover of Ted Turner's Empire | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/the-king-and-i.html | The King and I | False | By Robert Plunket | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/perspective-a-controversy-going-longer-than-the-drives.html | Perspective; A Controversy Going Longer Than the Drives | False | By Al Barkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/l-corrections-261114.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quotandrew-jackson-and-his-indian-warsquot.html | "Andrew Jackson and His Indian Wars" | False | By Robert V. Remini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/next-up-for-newtown-a-plan-for-the-land.html | Next Up for Newtown: A Plan for the Land | False | By Nancy Doniger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-a-legal-debate-over-a-footnote-260959.html | A Legal Debate Over a Footnote | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/eight-artists-cross-the-border.html | Eight Artists Cross the Border | False | By D. Dominick Lombardi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Erik Lundegaard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/l-henry-the-k-112810.html | Henry the K | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/child-s-death-spotlights-culture-shock-among-yemeni-jews.html | Child's Death Spotlights Culture Shock Among Yemeni Jews | False | By David W. Chen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-the-shyness-syndrome-167789.html | The Shyness Syndrome | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/q-a-169404.html | Q & A | False | By Pamela Noel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/news-summary-258539.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-liorah-brown-matthew-gardiner.html | WEDDINGS; Liorah Brown, Matthew Gardiner | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/a-la-carte-differences-in-style-for-two-hamptonites.html | A LA CARTE; Differences in Style for Two Hamptonites | False | By Richard Jay Scholem | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-continental-and-united-forge-e-ticket-link.html | TRAVEL ADVISORY; Continental and United Forge E-Ticket Link | False | By Betsy Wade | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-chimp-change.html | PULSE; Chimp Change | False | By Jennifer Tung | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/lab-seeks-leader-for-post-marburger-era.html | Lab Seeks Leader for Post-Marburger Era | False | By Valerie Cotsalas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/examining-the-vote-how-the-ballots-were-examined.html | EXAMINING THE VOTE; How the Ballots Were Examined | False | By Josh Barbanel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-london-relief-is-in-sight.html | TRAVEL ADVISORY: LONDON; Relief Is in Sight | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-back-to-the-bronx-stern-s-may-be-gone-but-a-flagship-still-sails-290350.html | Back to the Bronx; Stern's May Be Gone, But a Flagship Still Sails | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/police-officers-kill-a-man-who-was-stabbing-his-girlfriend.html | Police Officers Kill a Man Who Was Stabbing His Girlfriend | False | By William K. Rashbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/a-famous-35-emblem-put-to-charitable-use.html | A Famous $35 Emblem Put to Charitable Use | False | Compiled by Rick Gladstone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/l-tarnishing-moment-261343.html | Tarnishing Moment | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-cindy-rosenberg-anthony-harney.html | WEDDINGS; Cindy Rosenberg, Anthony Harney | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/defiant-chirac-denies-corruption-charges-avoiding-specifics.html | Defiant Chirac Denies Corruption Charges, Avoiding Specifics | False | By Suzanne Daley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/against-all-odds-a-telecom-rebirth.html | Against All Odds, A Telecom Rebirth | False | By Stephen Labaton and Riva D. Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-frenchiest-things-on-the-street-are-the-fries.html | The Frenchiest Things on the Street Are the Fries | False | By Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-harvard-s-hoard-167800.html | Harvard's Hoard | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/by-the-way-face-to-face-with-edison.html | BY THE WAY; Face to Face With Edison | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/the-boating-report-in-a-tight-transpac-pegasus-pulls-through.html | THE BOATING REPORT; In a Tight Transpac, Pegasus Pulls Through | False | By Herb McCormick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quotyellowquot.html | "Yellow" | False | By Don Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/us/examining-vote-house-republicans-pressed-pentagon-for-e-mail-addresses-sailors.html | EXAMINING THE VOTE; House Republicans Pressed Pentagon for E-Mail Addresses of Sailors | False | By C. J. Chivers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/dining-out-seafood-spot-with-pizza-pasta-and-a-toot.html | DINING OUT; Seafood Spot With Pizza, Pasta (and a Toot!) | False | By Patricia Brooks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-potter-c-nicholas.html | Paid Notice: Deaths POTTER, C. NICHOLAS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/children-s-books-saved-by-books.html | CHILDREN'S BOOKS; Saved by Books | False | By Doug Ward | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/night-s-light-dims-stars-and-irks-residents.html | Night's Light Dims Stars and Irks Residents | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/private-sector-pirate-of-prague-or-comeback-kid.html | Private Sector; Pirate of Prague, or Comeback Kid? | False | By Peter S. Green | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-person-you-can-call-her-a-cat-person.html | IN PERSON; You Can Call Her A Cat Person | False | By Jill C. Capuzzo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-bloch-annette-nee-edelman.html | Paid Notice: Deaths BLOCH, ANNETTE (NEE EDELMAN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-help-for-the-vulnerable-241989.html | Help for the Vulnerable | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/nuclear-arms-still-keep-the-peace.html | Nuclear Arms Still Keep the Peace | False | By Robert S. McNamara and Thomas Graham Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/new-yorkers-company-no-stethoscope-a-legit-safecracker-defies-the-stereotype.html | NEW YORKERS & COMPANY; No Stethoscope: A (Legit) Safecracker Defies the Stereotype | False | By Doug Garr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-business-unemployment-continues-to-decline-in-hudson-valley.html | IN BUSINESS; Unemployment Continues To Decline in Hudson Valley | False | By John Swansburg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/tv/cover-story-damsels-ye-run-rings-around-the-knights.html | COVER STORY; Damsels, Ye Run Rings Around the Knights | False | By Jill Gerston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-business-dolce-tarrytown-house-completes-renovations.html | IN BUSINESS; Dolce Tarrytown House Completes Renovations | False | By Stephanie Rosenbloom | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/on-with-the-show.html | On With the Show | False | By Abraham Brumberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-footlights-free-concert-at-newark-museum.html | JERSEY FOOTLIGHTS; Free Concert at Newark Museum | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/sports-of-the-times-mcewing-s-sideshow-is-getting-noticed.html | Sports of The Times; McEwing's Sideshow Is Getting Noticed | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-saltz-anita-belfer.html | Paid Notice: Deaths SALTZ, ANITA BELFER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/c-corrections-249157.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/pakistani-s-day-1-in-india-busyness-but-little-business.html | Pakistani's Day 1 in India: Busyness, but Little Business | False | By Barry Bearak | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-singer-norman.html | Paid Notice: Deaths SINGER, NORMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-the-red-state-network-167762.html | The Red-State Network | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-memorials-kass-mitchel.html | Paid Notice: Memorials KASS, MITCHEL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quotsupreme-injustice-how-the-high-court-hijacked-election.html | "Supreme Injustice: How the High Court Hijacked Election 2000" | False | By Alan M. Dershowitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-memorials-potts-george-h.html | Paid Notice: Memorials POTTS, GEORGE H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/magazine/l-the-red-state-network-167711.html | The Red-State Network | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-fischman-bernard-d.html | Paid Notice: Deaths FISCHMAN, BERNARD D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/at-the-movies-the-closing-credits.html | AT THE MOVIES; The Closing Credits? | False | By Toby Rogers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bestseller/paperback-nonfiction-20010715905430684065.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/choice-tables-philadelphia-s-core-well-fed-revives.html | CHOICE TABLES; Philadelphia's Core, Well Fed, Revives | False | By Bryan Miller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/style/evening-hours-enchanted-places.html | EVENING HOURS; Enchanted Places | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/fighting-sex-harassment-and-stigma-in-japan.html | Fighting Sex Harassment, and Stigma, in Japan | False | By Howard W. French | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/olympics-past-scandal-could-haunt-ioc-candidate.html | OLYMPICS; Past Scandal Could Haunt I.O.C. Candidate | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/world/riots-point-out-jamaican-fault-line.html | Riots Point Out Jamaican Fault Line | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/l-set-for-takeoff-214590.html | Set for Takeoff | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-deaths-kroll-rose-f.html | Paid Notice: Deaths KROLL, ROSE F. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/art-architecture-she-adapts-a-science-of-illusion-to-her-art.html | ART/ARCHITECTURE; She Adapts A Science Of Illusion To Her Art | False | By Miles Unger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/l-poor-mexico-112844.html | Poor Mexico | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/southampton-journal-the-party-has-moved-but-it-still-must-go-on.html | Southampton Journal; The Party Has Moved, but It Still Must Go On | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/cycling-winner-on-bastille-day-is-from-the-right-country.html | CYCLING; Winner on Bastille Day Is From the Right Country | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/c-corrections-261394.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/children-s-books-113000.html | CHILDREN'S BOOKS | False | By Linda Villarosa | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/books/chapters/quotsearching-for-john-ford-a-lifequot.html | "Searching for John Ford: A Life" | False | By Joseph Mc Bride | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/l-a-legal-debate-over-a-footnote-260886.html | A Legal Debate Over a Footnote | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/weekinreview/july-8-14-slave-report-widens-blame.html | July 8-14; Slave Report Widens Blame | False | By Joel Brinkley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/public-universities-and-private-money.html | Public Universities and Private Money | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/c-corrections-261408.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/wine-under-20-stylish-whites-from-upstate.html | WINE UNDER $20; Stylish Whites From Upstate | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/tennis-lendl-s-desire-to-succeed-puts-him-in-hall-of-fame.html | TENNIS; Lendl's Desire to Succeed Puts Him in Hall of Fame | False | By Herb McCormick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jeanine-pirro-s-sting-visiting-chat-rooms-to-chase-pedophiles.html | Jeanine Pirro's Sting; Visiting Chat Rooms To Chase Pedophiles | False | By Robert Worth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/business/databank-a-rally-before-the-checks-arrive.html | DataBank; A Rally Before the Checks Arrive | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-a-judge-s-work-isn-t-easy-when-no-one-is-guilty.html | MUSIC; A Judge's Work Isn't Easy When No One Is Guilty | False | By Terry Teachout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/l-failure-of-compromise-on-jewish-center-232840.html | Failure of Compromise On Jewish Center | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-15 | 2001-07-15 | https://www.nytimes.com/2001/07/15/classified/paid-notice-memorials-lewis-randee-lynn.html | Paid Notice: Memorials LEWIS, RANDEE LYNN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/IHT-do-economic-captains-hear-the-storm-warnings.html | Do Economic Captains Hear the Storm Warnings? | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-ohringer-sara.html | Paid Notice: Deaths OHRINGER, SARA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/new-ioc-president-named.html | New I.O.C. President Named | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/theater/theater-review-a-60-s-shakespeare-a-go-go-flavored-with-hints-of-james-bond.html | THEATER REVIEW; A 60's Shakespeare â'šâ€ Go-Go, Flavored With Hints of James Bond | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-beware-the-projections-of-july.html | Beware the Projections of July | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-salerno-mary.html | Paid Notice: Deaths SALERNO, MARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-herz-ann-marie.html | Paid Notice: Deaths HERZ, ANN MARIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-sacks-ira.html | Paid Notice: Deaths SACKS, IRA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-friedlander-ralph.html | Paid Notice: Deaths FRIEDLANDER, RALPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/music-review-ardor-elegance-and-trees-on-a-midsummer-night.html | MUSIC REVIEW; Ardor, Elegance and Trees On a Midsummer Night | False | By Bernard Holland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/china-and-russia-draw-closer-with-ceremony-today.html | China and Russia Draw Closer, With Ceremony Today | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-teaching-takes-skill-as-well-as-smarts-269166.html | Teaching Takes Skill, as Well as Smarts | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/IHT-north-cypriot-editor-speaks-his-mind.html | North Cypriot Editor Speaks His Mind | False | By Justin Keay, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/hockey/rangers-put-prospects-on-display.html | Rangers Put Prospects on Display | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/worldbusiness/IHT-uncharted-asiainteractive-maps-are-few.html | Uncharted Asia:Interactive Maps Are Few | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/style/IHT-in-rain-and-cold-dekker-rides-to-record.html | In Rain and Cold, Dekker Rides to Record | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/new-economy-dot-com-editor-sheds-his-five-year-cocoon-looks-journalism-has.html | New Economy; A dot-com editor sheds his five-year 'cocoon,' and looks at how journalism has changed in the age of the Internet. | False | By Dave Kansas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/college/compressed-data-a-college-papers-role-in-the-microsoft-appeal.html | Compressed Data: A College Paper's Role in the Microsoft Appeal | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/quotation-of-the-day-265225.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/cashing-black-readers-book-niche-seen-keeping-writers-outside-mainstream.html | Cashing In on Black Readers; Book Niche Is Seen Keeping Writers Outside the Mainstream | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-tendler-dora-kleiman.html | Paid Notice: Deaths TENDLER, DORA KLEIMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/manhattan-past-queens-present-city-hall-park-artifacts-are-returned-obscurity.html | Manhattan Past, Queens Present; City Hall Park Artifacts Are Returned From Obscurity | False | By Dan Barry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/news-summary-268550.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/national/transcript-of-al-giordanos-visit-to-the-drug-policy-forum.html | Transcript of Al Giordanoß'SÂ,Â's Visit to the Drug Policy Forum | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/teaching-takes-skill-as-well-as-smarts.html | Teaching Takes Skill, as Well as Smarts | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/series-of-treasury-offerings-scheduled-for-this-week.html | Series of Treasury Offerings Scheduled for This Week | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-focusing-on-bozell-interpublic-retools.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Focusing on Bozell, Interpublic Retools | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-potter-c-nicholas.html | Paid Notice: Deaths POTTER, C. NICHOLAS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/us/drop-in-fuel-price-may-weaken-push-for-energy-plans.html | DROP IN FUEL PRICE MAY WEAKEN PUSH FOR ENERGY PLANS | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/national/ashcroft-says-trust-in-fbi-has-been-eroded-by-missteps.html | Ashcroft Says Trust in F.B.I. Has Been Eroded by Missteps | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/IHT-1926clowns-suicide-in-our-pages100-75-and-50-years-ago.html | 1926/Clown's Suicide : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/when-site-sponsorship-threatens-credibility.html | When Site Sponsorship Threatens Credibility | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-mahtani-mrs-rajini-mohan.html | Paid Notice: Deaths MAHTANI, MRS. RAJINI MOHAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-to-death.html | Metro Briefing | New York: Brooklyn: Man Is Shot To Death | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-bauman-richard-e-esq.html | Paid Notice: Deaths BAUMAN, RICHARD E., ESQ | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-klein-martin-c.html | Paid Notice: Deaths KLEIN, MARTIN C. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/florida-s-flawed-ballots.html | Florida's Flawed Ballots | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-smith-robert-f.html | Paid Notice: Deaths SMITH, ROBERT F. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/technology-russia-tries-to-catch-up.html | TECHNOLOGY; Russia Tries To Catch Up | False | By John Varoli | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/1-where-to-try-milosevic-242896.html | Where to Try Milosevic | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/music-in-review-in-an-intimate-space-a-journey-from-the-loud-to-the-lyric.html | MUSIC IN REVIEW; In an Intimate Space, a Journey From the Loud to the Lyric | False | By Paul Griffiths | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/gimmicks-games-create-dancegoers-people-aren-t-born-loving-pas-de-deux-so-art.html | Gimmicks and Games To Create Dancegoers; People Aren't Born Loving Pas de Deux, So the Art of Persuasion Grows Complex | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/IHT-us-claims-south-korea-does-little-to-stop-human-cargo-trafficking-report.html | U.S. Claims South Korea Does Little to Stop Human Cargo : Trafficking Report Stuns Seoul | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/cycling-tour-s-also-rans-enjoy-their-day-in-the-rain.html | CYCLING; Tour's Also-Rans Enjoy Their Day in the Rain | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-sanford-charles-h-bud.html | Paid Notice: Deaths SANFORD, CHARLES H. "BUD." | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-jedwabne-massacre-a-search-for-healing-269220.html | Jedwabne Massacre: A Search for Healing | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/dance-review-angst-and-ambivalence-from-2-young-companies.html | DANCE REVIEW; Angst and Ambivalence From 2 Young Companies | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/bridge-how-to-lose-a-cold-contract-by-outsmarting-yourself.html | BRIDGE; How to Lose a Cold Contract By Outsmarting Yourself | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/incomplete-resume-special-report-executive-s-missing-years-papering-over-past.html | THE INCOMPLETE RÉSUMÉ SUMÁ'SÁé: A special report.; An Executive's Missing Years: Papering Over Past Problems | False | By Floyd Norris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-now-even-umpires-are-arguing-over-number-of-balls-and-strikes.html | BASEBALL; Now Even Umpires Are Arguing Over Number of Balls and Strikes | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/media/masius-is-enlarging-its-new-york-shop.html | Masius Is Enlarging Its New York Shop | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-memorials-caplow-alvin-cappy.html | Paid Notice: Memorials CAPLOW, ALVIN (CAPPY) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/IHT-australia-confirms-its-top-ranking-with-convincing-series-victory.html | Australia Confirms Its Top Ranking With Convincing Series Victory : Wallabies Muffle the Lions' Roar | False | By Ian Malin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/IHT-north-korean-and-vietnamese-trade-compliments.html | North Korean and Vietnamese Trade Compliments | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/new-links-in-khmer-rouge-chain-of-death.html | New Links in Khmer Rouge Chain of Death | False | By Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/IHT-protesters-scorn-italys-efforts-to-buy-summit-peace.html | Protesters Scorn Italy's Efforts to Buy Summit Peace | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/joint-effort-to-investigate-gene-functions.html | Joint Effort to Investigate Gene Functions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/at-t-is-said-to-be-open-to-courtship-of-its-cable-television-unit.html | AT&T Is Said to Be Open to Courtship of Its Cable Television Unit | False | By Seth Schiesel and Geraldine Fabrikant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/us/nauvoo-journal-mormons-rebuild-a-temple-on-hallowed-ground.html | Nauvoo Journal; Mormons Rebuild a Temple on Hallowed Ground | False | By Gustav Niebuhr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-as-the-world.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : As the World Ages, Pharmaceutical Companies Are Poised to Cash In | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/music-in-review-exploring-beethoven-s-sonatas-for-a-variety-of-instruments.html | MUSIC IN REVIEW; Exploring Beethoven's Sonatas For a Variety of Instruments | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/most-wanted-drilling-down-online-grocers-paper-plastic-profits.html | MOST WANTED: DRILLING DOWN/ONLINE GROCERS; Paper? Plastic? Profits? | False | By Tim Race | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-better-hmo-s-240630.html | Better H.M.O.'s? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/india-pakistan-talks-many-hopes-no-details.html | India-Pakistan Talks: Many Hopes, No Details | False | By Celia W. Dugger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/in-cable-tv-programmers-provide-a-power-balance.html | In Cable TV, Programmers Provide a Power Balance | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-usdan-beatrice-f.html | Paid Notice: Deaths USDAN, BEATRICE F. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/opera-review-studies-in-a-bleakness-the-composer-knew.html | OPERA REVIEW; Studies in a Bleakness The Composer Knew | False | By Anthony Tommasini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/inside-268860.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/style/IHT-jalabert-adds-to-bastille-day-celebration-with-victory-in-7th-stage.html | Jalabert Adds to Bastille Day Celebration With Victory in 7th Stage : French Honor Dutifully Upheld | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/equity-offerings.html | Equity Offerings | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/international/3-russian-officers-disciplined-for-roles-in-chechen-assault.html | 3 Russian Officers Disciplined for Roles in Chechen Assault | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/movie-made-for-russia-roils-brighton-beach.html | Movie Made for Russia Roils Brighton Beach | False | By Susan Sachs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-turks-and-armenians-243078.html | Turks and Armenians | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/in-america-a-second-injustice.html | In America; A Second Injustice? | False | By Bob Herbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/usa-networks-to-buy-stake-in-expedia.html | USA Networks to Buy Stake in Expedia | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-sommer-yvonne.html | Paid Notice: Deaths SOMMER, YVONNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/college/mezine-journalism-for-fun-and-sometimes-profit.html | Me-Zine Journalism for Fun and (Sometimes) Profit | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-atterman-rori.html | Paid Notice: Deaths ATTERMAN, RORI | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/pro-basketball-making-herself-at-home-in-an-all-star-fashion.html | PRO BASKETBALL; Making Herself at Home In an All-Star Fashion | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-ubaldi-giacomo-jack-m.html | Paid Notice: Deaths UBALDI, GIACOMO "JACK" M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/e-commerce-report-shakeout-proceeds-some-business-business-marketplaces-show.html | E-Commerce Report; As the shakeout proceeds, some business-to-business marketplaces show their staying power. | False | By Bob Tedeschi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/IHT-1951lets-be-friends-in-our-pages100-75-and-50-years-ago.html | 1951:Let's Be Friends : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/IHT-in-cyprus-division-and-discord-run-deeper-than-ever.html | In Cyprus, Division and Discord Run Deeper Than Ever | False | By Justin Keay, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-masius-is-enlarging-its-new-york-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Masius Is Enlarging Its New York Shop | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-adler-roslyn.html | Paid Notice: Deaths ADLER, ROSLYN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/worldbusiness/IHT-companies-hope-to-capitalize-on-popularity-of.html | Companies Hope to Capitalize On Popularity of Online Maps : Navigating Point To Point (Click) | False | By Jeanette Borzo, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/the-coming-aids-crisis-in-china.html | The Coming AIDS Crisis in China | False | By Bates Gill and Sarah Palmer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/microsoft-adversary-to-become-ftc-official.html | Microsoft Adversary to Become F.T.C. Official | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-yankees-notebook-team-says-morales-lied-about-age.html | BASEBALL: YANKEES NOTEBOOK; Team Says Morales Lied About Age | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/mediatalk-how-well-did-cbs-check-out-contestant.html | MediaTalk; How Well Did CBS Check Out Contestant? | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-the-bulls-the-bears-and-401k-s-269140.html | The Bulls, the Bears and 401(k)'s | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-from-africa-to-europe-239690.html | From Africa to Europe | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-the-bulls-the-bears-and-401-k-s-269115.html | The Bulls, the Bears and 401(k)'s | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/compressed-data-for-a-tiny-pacific-nation-its-domain-is-its-treasure.html | Compressed Data; For a Tiny Pacific Nation, Its Domain Is Its Treasure | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/2-mayoral-candidates-forming-education-parties.html | 2 Mayoral Candidates Forming Education Parties | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/on-the-olympics-ioc-fashions-latest-opening-to-china.html | ON THE OLYMPICS; I.O.C. Fashions Latest Opening to China | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/travel/hotel-savings-in-hong-kong.html | Hotel Savings in Hong Kong | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/business-digest-262838.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/books/books-of-the-times-true-crimes-famous-and-forgotten.html | BOOKS OF THE TIMES; True Crimes, Famous and Forgotten | False | By Janet Maslin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-singer-norman.html | Paid Notice: Deaths SINGER, NORMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/IHT-ioc-welcomes-a-new-eventreal-election-for-president.html | IOC Welcomes A New Event:Real Election For President | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/us/democrats-seek-inquiry-on-florida-vote-count.html | Democrats Seek Inquiry on Florida Vote Count | False | By Richard L. Berke | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/frustrated-europeans-set-to-battle-us-on-climate.html | Frustrated Europeans Set to Battle U.S. on Climate | False | By Edmund L. Andrews | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/us/public-lives-guardian-honors-mall-by-curbing-number-of-memorials.html | PUBLIC LIVES; Guardian Honors Mall by Curbing Number of Memorials | False | By Elaine Sciolino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-piazza-shows-jays-the-back-of-his-hand.html | BASEBALL; Piazza Shows Jays The Back Of His Hand | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/IHT-1901jig-ends-in-bag-in-our-pages100-75-and-50-years-ago.html | 1901:Jig Ends in Bag : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/us/a-long-road-ahead-for-missile-program.html | A Long Road Ahead For Missile Program | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/internet-music-start-up-to-obtain-licenses.html | Internet Music Start-Up to Obtain Licenses | False | By Matt Richtel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-memorials-roussin-arthur-richard.html | Paid Notice: Memorials ROUSSIN, ARTHUR RICHARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/suspect-held-in-3-killings-above-deli.html | Suspect Held In 3 Killings Above Deli | False | By Daniel J. Wakin and Richard Lezin Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/t-teaching-takes-skill-as-well-as-smarts-269158.html | Teaching Takes Skill, as Well as Smarts | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-mait-julius-jules.html | Paid Notice: Deaths MAIT, JULIUS 'JULES." | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/pop-review-the-good-times-of-way-down-yonder-complete-with-the-rakish-growl.html | POP REVIEW; The Good Times of Way Down Yonder, Complete With the Rakish Growl | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/trouble-at-home-plate.html | Trouble at Home Plate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/us/amid-applause-caution-urged-on-missile-defense.html | Amid Applause, Caution Urged on Missile Defense | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-bassoff-horace.html | Paid Notice: Deaths BASSOFF, HORACE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/europe-s-chance-in-the-mideast.html | Europe's Chance in the Mideast | False | By Geoffrey Wheatcroft | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/writers-writing-easy-adverbs-exclamation-points-especially-hooptedoodle.html | WRITERS ON WRITING; Easy on the Adverbs, Exclamation Points and Especially Hooptedoodle | False | By Elmore Leonard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/mediatalk-book-chronicles-a-colliding-of-interests.html | MediaTalk; Book Chronicles a Colliding of Interests | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/c-corrections-265217.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/media-business-advertising-mixing-offline-stalwarts-detergent-cereal-tissue-with.html | THE MEDIA BUSINESS: ADVERTISING; Mixing the offline stalwarts -- detergent, cereal, tissue -- with online marketing | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-yue-shyh-jong-md.html | Paid Notice: Deaths YUE, SHYH, JONG, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-shepherds-labor-rights-242900.html | Shepherds' Labor Rights | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/sports-of-the-times-this-olympic-hurdle-may-be-set-too-high.html | Sports of The Times; This Olympic Hurdle May Be Set Too High | False | By William C. Rhoden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/uncle-held-after-boy-dies-in-shooting.html | Uncle Held After Boy Dies In Shooting | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-conrad-george-w-md.html | Paid Notice: Deaths CONRAD, GEORGE W., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/worldbusiness/IHT-a-losing-causecharity-portals-find-times-tough-too.html | A Losing Cause?Charity Portals Find Times Tough, Too | False | By Robert Youngblood, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-yarnell-jules-e.html | Paid Notice: Deaths YARNELL, JULES E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-linville-clarence-edwin.html | Paid Notice: Deaths LINVILLE, CLARENCE EDWIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/soccer-power-finally-scores-a-goal-but-can-t-snap-losing-streak.html | SOCCER; Power Finally Scores a Goal But Can't Snap Losing Streak | False | By Amy Rosewater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-memorials-joseph-mavis-i-van.html | Paid Notice: Memorials JOSEPH, MAVIS I. ("VAN") | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-memorials-glazer-simon.html | Paid Notice: Memorials GLAZER, SIMON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/international/middleeast/us-reassures-iraqi-kurds-on-protection-from-baghdad.html | U.S. Reassures Iraqi Kurds on Protection From Baghdad | False | By Thom Shanker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/the-new-pentagon-war-strategy.html | The New Pentagon War Strategy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/technology/sharp-drop-in-sales-expected-for-chip-equipment-makers.html | Sharp Drop in Sales Expected for Chip Equipment Makers | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-roseman-ruth-nee-nathans.html | Paid Notice: Deaths ROSEMAN, RUTH (NEE NATHANS) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/shanghai-journal-high-priced-high-rises-displace-the-proletariat.html | Shanghai Journal; High-Priced High-Rises Displace the Proletariat | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/a-rocky-road-for-at-t.html | A Rocky Road for AT&T | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/international/russia-china-sign-treaty-amid-concerns-about-us.html | Russia, China Sign Treaty Amid Concerns About U.S. | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/IHT-a-bullseye-on-missile-test-gives-program-a-big-boost-republicans.html | A Bull's-Eye On Missile Test Gives Program A Big Boost : Republicans Enthusiastic (folo) | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/international/africa/72-dead-after-fifth-day-of-unrest-in-somalis-capital.html | 72 Dead After Fifth Day of Unrest in Somali Capital | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-promotions-to-revive-the-dancing-raisins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotions to Revive The Dancing Raisins | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/style/IHT-finn-wins-at-silverstone-german-stuck-on-50-hakkinen-revives-to.html | Finn Wins at Silverstone; German Stuck on 50 : Hakkinen Revives To Stall Schumacher | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/meyer-potamkin-91-banker-with-an-eye-for-art-dies.html | Meyer Potamkin, 91, Banker With an Eye for Art, Dies | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/on-television-stringing-together-taut-episodes-not-codas-on-the-sopranos.html | On Television; Stringing Together Taut Episodes, Not Codas, on 'The Sopranos' | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/cycling-accused-armstrong-defends-his-honor.html | CYCLING; Accused, Armstrong Defends His Honor | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-jacobson-ruth-cohen.html | Paid Notice: Deaths JACOBSON, RUTH COHEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/compressed-data-oxford-dictionary-gives-concise-a-new-meaning.html | Compressed Data; Oxford Dictionary Gives 'Concise' a New Meaning | False | By Laurie J. Flynn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/ulster-disarmament-one-more-last-chance-strategy.html | Ulster Disarmament: One More Last-Chance Strategy | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/memories-rise-as-tanks-fall-in-brooklyn.html | Memories Rise As Tanks Fall In Brooklyn | False | By Andy Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/metro-briefing-new-york-manhattan-internet-caution-urged.html | Metro Briefing \| New York: Manhattan: Internet Caution Urged | | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-grohs-belle.html | Paid Notice: Deaths GROHS, BELLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-brooklyn-dominating-new-rival.html | BASEBALL; Brooklyn Dominating New Rival | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-jedwabne-massacre-a-search-for-healing-269212.html | Jedwabne Massacre: A Search for Healing | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-yankees-look-within-and-it-s-a-frightful-sight.html | BASEBALL; Yankees Look Within, and It's a Frightful Sight | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-stansfield-susan-p.html | Paid Notice: Deaths STANSFIELD, SUSAN P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/compressed-data-amazon-s-chief-agrees-to-play-barbecue-chef.html | Compressed Data; Amazon's Chief Agrees To Play Barbecue Chef | False | By Saul Hansell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/us/hispanic-workers-die-at-higher-rate.html | Hispanic Workers Die at Higher Rate | False | By Steven Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/he-s-in-charge-in-demand-and-in-prison.html | He's in Charge, in Demand and in Prison | False | By Steven Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/bodies-of-3-new-yorkers-believed-found-in-a-serbian-grave.html | Bodies of 3 New Yorkers Believed Found in a Serbian Grave | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-rosen-seymour.html | Paid Notice: Deaths ROSEN, SEYMOUR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-trent-terese.html | Paid Notice: Deaths TRENT, TERESE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/us/bush-after-gaining-tax-cut-is-taking-aim-at-tax-code.html | Bush, After Gaining Tax Cut, Is Taking Aim at Tax Code | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/IHT-south-sydney-rabbitohs-clear-legal-hurdle-to-rejoin-aussie-elite.html | South Sydney Rabbitohs Clear Legal Hurdle to Rejoin Aussie Elite | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-ending-the-slave-trade-243167.html | Ending the Slave Trade | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-bergreen-morris-h.html | Paid Notice: Deaths BERGREEN, MORRIS H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/private-suits-put-microsoft-at-little-risk.html | Private Suits Put Microsoft At Little Risk | False | By Barnaby J. Feder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/us-review-on-russia-urges-keeping-most-arms-controls.html | U.S. Review on Russia Urges Keeping Most Arms Controls | False | By Judith Miller With Michael R. Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/potential-mergers-face-a-foreign-hurdle.html | Potential Mergers Face a Foreign Hurdle | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-mcpartland-anne.html | Paid Notice: Deaths MCPARTLAND, ANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-marcellino-fred.html | Paid Notice: Deaths MARCELLINO, FRED | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-greenberg-kate-nee-fisher.html | Paid Notice: Deaths GREENBERG, KATE (NEE FISHER) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/worldbusiness/IHT-the-end-user-microsoft-rolls-on.html | The End User: Microsoft Rolls On | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/worldbusiness/IHT-editors-choice-its-not-the-economy-stupid.html | Editor's Choice : It's Not the Economy, Stupid | False | By Steven Livingston, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/IHT-tour-champion-tired-of-all-the-innuendo-armstrong-testifies-in-own.html | Tour Champion Tired Of 'All the Innuendo' : Armstrong Testifies in Own Defense | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-leifschutz-theodore.html | Paid Notice: Deaths LEIFSCHUTZ, THEODORE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/mediatalk-reporter-to-cover-mergers-from-other-side.html | MediaTalk; Reporter to Cover Mergers from Other Side | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/news/north-korean-and-vietnamese-trade-compliments.html | North Korean and Vietnamese Trade Compliments | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/metro-matters-bye-bye-boroughs-not-just-yet.html | Metro Matters; Bye-Bye, Boroughs? Not Just Yet | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/us/farmers-return-to-roots-of-cotton.html | Farmers Return to Roots of Cotton | False | By David Firestone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-zalk-sue-rosenberg.html | Paid Notice: Deaths ZALK, SUE ROSENBERG | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/technology/sharp-drop-in-sales-expected-for-chip-equipment-makers-2001071693760764554.html | Sharp Drop in Sales Expected for Chip Equipment Makers | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/us-envoy-a-bridge-to-vietnam-ends-tenure.html | U.S. Envoy, A Bridge To Vietnam, Ends Tenure | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/media-a-fight-for-survival-in-british-network-tv.html | MEDIA; A Fight for Survival in British Network TV | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/sports-of-the-times-stay-clear-of-the-dreaded-lytham-bunkers.html | Sports of The Times; Stay Clear of the Dreaded Lytham Bunkers | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/metropolitan-diary-267813.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-schrader-abe.html | Paid Notice: Deaths SCHRADER, ABE | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/jupiter-media-hires-chief-from-infosis.html | Jupiter Media Hires Chief From Infosis | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/patents-black-box-for-cars-determine-cause-accident-device-detect-drowsy-drivers.html | Patents; A 'black box' for cars to determine the cause of an accident and a device to detect drowsy drivers. | False | By Sabra Chartrand | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/news/north-cypriot-editor-speaks-his-mind.html | North Cypriot Editor Speaks His Mind | False | By Justin Keay, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-accounts-269441.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/delta-dawn.html | Delta Dawn | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/essay-stem-cell-genie.html | Essay; Stem Cell Genie | False | By William Safire | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-the-bulls-the-bears-and-401-k-s-269131.html | The Bulls, the Bears and 401(k)'s | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/business/economic-calendar-91404661732.html | Economic Calendar | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/world/israeli-cabinet-rules-out-idea-of-exchange-of-territory.html | Israeli Cabinet Rules Out Idea Of Exchange Of Territory | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/classified/paid-notice-deaths-jasper-lois.html | Paid Notice: Deaths JASPER, LOIS | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-friends-help-valentine-savor-victory-milestone.html | BASEBALL; Friends Help Valentine Savor Victory Milestone | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Deirdre Brennan Interview By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/the-town-that-glass-built-hits-a-bump-and-1000-lose-their-jobs.html | The Town That Glass Built Hits a Bump, and 1,000 Lose Their Jobs | False | By Leslie Eaton | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/music/music-in-review-a-journey-from-the-loud-to-the-lyric.html | Music in Review: A Journey From the Loud to the Lyric | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/l-jedwabne-massacre-a-search-for-healing-269204.html | Jedwabne Massacre: A Search for Healing | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-16 | 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/IHT-missile-defenseunprepared-for-manifest-peril.html | Missile Defense;Unprepared for Manifest Peril | False | By Paul Wolfowitz, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/agencies-are-reducing-energy-use-energy-department-says.html | Agencies Are Reducing Energy Use, Energy Department Says | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-blutal-clarice.html | Paid Notice: Deaths BLUTTAL, CLARICE | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/2-energy-giants-shuffle-stakes-in-europe-s-markets.html | 2 Energy Giants Shuffle Stakes in Europe's Markets | False | By Edmund L. Andrews | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-africa-south-africa-hearings-start-on-soccer-deaths.html | World Briefing | Africa: South Africa: Hearings Start On Soccer Deaths | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/olympics-ignite-a-new-battle-of-marathon.html | Olympics Ignite a New Battle of Marathon | False | By John Noble Wilford | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-grohs-belle.html | Paid Notice: Deaths GROHS, BELLE | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/c-corrections-282880.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/moderate-democrats-seek-unity-and-a-leader.html | Moderate Democrats Seek Unity and a Leader | False | By Richard L. Berke | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-mckeon-daniel-manning.html | Paid Notice: Deaths MCKEON, DANIEL MANNING | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-rockwell-alan-wesson.html | Paid Notice: Deaths ROCKWELL, ALAN WESSON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/menshealth/patterns-multiple-partners-may-imperil-prostate.html | Patterns: Multiple Partners May Imperil Prostate | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/plus-boxing-a-remolded-grant-to-return-saturday.html | PLUS: BOXING; A Remolded Grant To Return Saturday | False | By Lena Williams | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-patterns-multiple-partners-may-imperil-prostate.html | VITAL SIGNS: PATTERNS; Multiple Partners May Imperil Prostate | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-yankees-notebook-grievance-to-be-filed-on-behalf-of-morales.html | BASEBALL: YANKEES NOTEBOOK; Grievance to Be Filed On Behalf of Morales | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/books/books-of-the-times-ready-for-double-trouble-in-the-big-city-of-galway.html | BOOKS OF THE TIMES; Ready for Double Trouble In the Big City of Galway | False | By Richard Eder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media/media-executives-ask-senate-not-to-limit-ownership-growth.html | Media Executives Ask Senate Not to Limit Ownership Growth | False | By Stephen Labaton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-northwest-washington-negotiating-gas-tax-and-farm-aid.html | National Briefing | Northwest: Washington: Negotiating Gas Tax And Farm Aid | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/building-worker-survives-plunge.html | Building Worker Survives Plunge | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefhughes-shortfall.html | Tech Brief:HUGHES SHORTFALL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media-business-advertising-addenda-ad-federation-plans-multiculturalism-center.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Federation Plans Multiculturalism Center | False | By Stuart Elliot | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-threats-to-security-273627.html | Threats to Security | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/c-corrections-282855.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-europe-italy-before-summit-a-letter-bomb.html | World Briefing | Europe: Italy: Before Summit, A Letter Bomb | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-berger-renee.html | Paid Notice: Deaths BERGER, RENEE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/news/family-blames-tax-inquiry-for-her-death-news-executives-wife-killed-in.html | Family Blames Tax Inquiry for Her Death : News Executive's Wife Killed in Fall in Seoul | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-florida-revisited-the-election-and-the-inquiry-281360.html | Florida Revisited: The Election and the Inquiry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/c-corrections-282847.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/condit-facing-inquiry-bills-that-stretch-his-resources.html | Condit Facing Inquiry Bills That Stretch His Resources | False | By James Risen and Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/style/IHT-in-paris-a-craving-for-the-exotic.html | In Paris, a Craving for the Exotic | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-beenstock-gladys-lampert.html | Paid Notice: Deaths BEENSTOCK, GLADYS LAMPERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/andrew-gibson-79-an-official-in-the-nixon-commerce-dept.html | Andrew Gibson, 79, an Official In the Nixon Commerce Dept. | False | By David E. Rosenbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/woman-found-slain-in-brooklyn-apartment.html | Woman Found Slain in Brooklyn Apartment | False | By Jacob H. Fries | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/nba-courts-halls-politics-life-that-started-caribbean-poverty-turns-toward.html | From N.B.A. Courts to the Halls of Politics; A Life That Started in Caribbean Poverty Turns Toward Albany Lobbying | False | By RICHARD PÃ¯Â¿Â½REZ-PEÃ¯Â¿Â½A | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/theater/theater-fund-files-suit-to-protect-tkts-name.html | Theater Fund Files Suit To Protect TKTS Name | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/upon-closer-inspection-icons-of-science-show-their-age-evolution.html | Upon Closer Inspection, Icons of Science Show Their Age; Evolution | False | By Steve Duenes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-briefing-internet-closing-the-rich-poor-gap.html | Technology Briefing | Internet: Closing the Rich-Poor Gap | False | By Amy Harmon (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-beijing-and-taipei-273678.html | Beijing and Taipei | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/tv-sports-pga-tour-s-shotgun-approach-hits-all-the-targets.html | TV SPORTS; PGA Tour's Shotgun Approach Hits All the Targets | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefintel-cuts-prices.html | Tech Brief:INTEL CUTS PRICES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-singer-norman.html | Paid Notice: Deaths SINGER, NORMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/dutch-phone-company-still-in-merger-talks.html | Dutch Phone Company Still in Merger Talks | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-florida-revisited-the-election-and-the-inquiry-281433.html | Florida Revisited: The Election and the Inquiry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/IHT-family-blames-tax-inquiry-for-her-death-news-executives-wife-killed-in.html | Family Blames Tax Inquiry for Her Death : News Executive's Wife Killed in Fall in Seoul | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/cheney-calls-on-navy-to-pay-rising-bill-to-light-his-home.html | Cheney Calls on Navy to Pay Rising Bill to Light His Home | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/IHT-amid-retirement-talk-finnish-driver-beats-michael-schumacher-mika.html | Amid Retirement Talk, Finnish Driver Beats Michael Schumacher : Mika Hakkinen Isn't History, Yet | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/clever-wiring-harnesses-tiny-switches.html | Clever Wiring Harnesses Tiny Switches | False | By Kenneth Chang | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/IHT-ogrady-stays-in-yellow-but-now-faces-ordeal-in-alps-ivanov-grabs.html | O'Grady Stays in Yellow, but Now Faces Ordeal in Alps : Ivanov Grabs Stage Victory | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-schneer-nettie.html | Paid Notice: Deaths SCHNEER, NETTIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/anatomy-remedies-thalidomide-validated-as-cancer-fighter.html | Remedies: Thalidomide Validated as Cancer Fighter | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-asia-japan-earnings-double-for-yahoo.html | World Business Briefing | Asia: Japan: Earnings Double For Yahoo | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-business-briefing-hoboken-water-deal.html | Metro Business Briefing | Hoboken Water Deal | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-asia-south-korea-storm-kills-dozens.html | World Briefing | Asia: South Korea: Storm Kills Dozens | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/l-lifelong-mating-rituals-281743.html | Lifelong Mating Rituals | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-europe-russia-saving-the-caspian-sturgeon.html | World Briefing | Europe: Russia: Saving The Caspian Sturgeon | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-new-city-vote-on-detectors.html | Metro Briefing | New York: New City: Vote On Detectors | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/how-a-shooting-suspect-stayed-free-odd-jobs-and-dumb-luck.html | How a Shooting Suspect Stayed Free: Odd Jobs and Dumb Luck | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-gershengorn-raline-berger.html | Paid Notice: Deaths GERSHENGORN, RALINE BERGER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefsun-eds-pact.html | Tech Brief:SUN-EDS PACT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/upon-closer-inspection-icons-of-science-show-their-age-neanderthals.html | Upon Closer Inspection, Icons of Science Show Their Age; Neanderthals | False | By Steve Duenes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/new-man-at-the-olympic-helm.html | New Man at the Olympic Helm | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefdiagnostic-deal.html | Tech Brief:DIAGNOSTIC DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-rockies-utah-ex-lawmaker-planning-return.html | National Briefing | Rockies: Utah: Ex-Lawmaker Planning Return | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/russia-and-china-sign-friendship-pact.html | Russia and China Sign 'Friendship' Pact | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-mait-julius.html | Paid Notice: Deaths MAIT, JULIUS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-passed-balls-still-perplexing-posada.html | BASEBALL; Passed Balls Still Perplexing Posada | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-yes-to-international-justice-but-it-wont-be-easy.html | Yes to International Justice, but It Won't Be Easy | False | By Ramesh Thakur, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-del-medico-billye-waterstone-nee-strausberg.html | Paid Notice: Deaths DEL MEDICO, BILLYE WATERSTONE (NEE STRAUSBERG) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-florida-revisited-the-election-and-the-inquiry-281395.html | Florida Revisited: The Election and the Inquiry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/for-some-insulin-without-needles.html | For Some, Insulin Without Needles | False | By Randi Hutter Epstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-brief-smaller-circuits.html | Tech Brief;SMALLER CIRCUITS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-1926dictatorship-in-our-pages100-75-and-50-years-ago.html | 1926;Dictatorship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-smith-jerome-donald-jerry.html | Paid Notice: Deaths SMITH, JEROME DONALD (JERRY) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/on-baseball-umpires-might-unite-on-strike-zone-issue.html | ON BASEBALL; Umpires Might Unite On Strike-Zone Issue | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-correction-281328.html | Correction | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/the-new-battle-of-marathon.html | THE NEW BATTLE OF MARATHON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-brief-fixing-fixedline-pricing.html | Tech Brief;FIXING FIXED-LINE PRICING | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/l-shielding-women-from-hiv-281727.html | Shielding Women From H.I.V. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/all-languages-all-the-time-and-all-over-the-suburban-dial.html | All Languages, All the Time, And All Over the Suburban Dial | False | By David W. Chen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/johns-hopkins-admits-fault-in-fatal-experiment.html | Johns Hopkins Admits Fault in Fatal Experiment | False | By Gina Kolata | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/books/arts-abroad-a-sandinista-who-renounced-the-sword-for-the-pen.html | ARTS ABROAD; A Sandinista Who Renounced the Sword for the Pen | False | By Stephen Kinzer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/books-on-health-patients-define-ms-in-their-own-words.html | BOOKS ON HEALTH; Patients Define M.S. In Their Own Words | False | By John Langone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-asia-japan-dim-outlook-by-central-bank.html | World Business Briefing | Asia: Japan: Dim Outlook By Central Bank | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/lawyer-joins-first-boston-as-vice-chairman.html | Lawyer Joins First Boston as Vice Chairman | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/cheney-on-the-road-seeks-support-for-energy-program.html | Cheney, on the Road, Seeks Support for Energy Program | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/local-school-districts-hindered-by-budget-delays.html | Local School Districts Hindered by Budget Delays | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/a-floridian-not-a-new-yorker-will-be-the-ambassador-to-rome.html | A Floridian, Not a New Yorker, Will Be the Ambassador to Rome | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-players-might-join-umpires-in-dispute-over-pitch-count.html | BASEBALL; Players Might Join Umpires In Dispute Over Pitch Count | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-defying-the-obit-writers-letters-to-the-editor.html | Defying the Obit Writers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/state-school-chiefs-fret-over-us-plan-to-require-testing.html | State School Chiefs Fret Over U.S. Plan To Require Testing | False | By Jodi Wilgoren | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/videos-on-health-no-yoga-studio-nearby-your-chair-will-do.html | VIDEOS ON HEALTH; No Yoga Studio Nearby? Your Chair Will Do | False | By Andrea Higbie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-usa-networks-to-buy-75-of-expedia.html | TECHNOLOGY; USA Networks To Buy 75% Of Expedia | False | By Saul Hansell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-collins-dorothy-m.html | Paid Notice: Deaths COLLINS, DOROTHY M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-africa-somalia-72-dead-in-mogadishu.html | World Briefing \| Africa: Somalia: 72 Dead In Mogadishu | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-global-trade-china-s-entry-into-wto.html | World Business Briefing \| Global Trade: China's Entry Into W.T.O. | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-asia-afghanistan-millions-are-hungry.html | World Briefing \| Asia: Afghanistan: Millions Are Hungry | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/church-bombing-figure-found-to-be-incompetent.html | Church Bombing Figure Found to Be Incompetent | False | By Kevin Sack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/continental-airlines-reports-a-72-drop-in-quarterly-profit.html | Continental Airlines Reports a 72% Drop in Quarterly Profit | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/demanding-a-vote-on-reform.html | Demanding a Vote on Reform | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefifullaudio-gets-emi-music.html | Tech Brief:FULLAUDIO GETS EMI MUSIC | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/new-heart-at-work-an-x-ray-view.html | New Heart at Work: An X-Ray View | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefiaol-opens-up.html | Tech Brief:AOL OPENS UP | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/canadian-aluminum-producer-s-earnings-take-a-tumble.html | Canadian Aluminum Producer's Earnings Take a Tumble | False | By Bernard Simon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-salerno-mary.html | Paid Notice: Deaths SALERNO, MARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/personal-health-an-enriching-change-for-infant-formulas.html | PERSONAL HEALTH; An Enriching Change for Infant Formulas | False | By Jane E. Brody | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-baum-lila.html | Paid Notice: Deaths BAUM, LILA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/international/bush-calls-for-world-bank-to-increase-grants.html | Bush Calls for World Bank to Increase Grants | False | By David Stout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/dance-review-a-vision-of-choreography-that-includes-a-wheelchair.html | DANCE REVIEW; A Vision of Choreography That Includes a Wheelchair | False | By Jack Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/officials-are-still-wary-about-west-nile-virus.html | Officials Are Still Wary About West Nile Virus | False | By Sarah Kershaw | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/a-missile-shield-road-map.html | A Missile Shield Road Map | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-wallace-marion-nee-weiss.html | Paid Notice: Deaths WALLACE, MARION (NEE WEISS) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/germany-urges-the-czechs-to-close-a-nuclear-plant.html | Germany Urges the Czechs To Close a Nuclear Plant | False | By Peter S. Green | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/suicide-bomber-kills-2-israeli-soldiers-3rd-is-badly-wounded.html | Suicide Bomber Kills 2 Israeli Soldiers; 3rd Is Badly Wounded | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-shinjo-is-up-and-perez-is-down.html | BASEBALL; Shinjo Is Up, and Perez Is Down | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/business-digest-278653.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-connecticut-stamford-court-urged-to-hear-skakel-case.html | Metro Briefing \| Connecticut: Stamford: Court Urged To Hear Skakel Case | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/news-summary-280585.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/inside-281972.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-several-rough-years-are-seen-for-semiconductor-industry.html | TECHNOLOGY; Several Rough Years Are Seen for Semiconductor Industry | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/drawn-to-foreign-war-3-brothers-find-death.html | Drawn to Foreign War, 3 Brothers Find Death | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-fischman-bernard-d.html | Paid Notice: Deaths FISCHMAN, BERNARD D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-bergreen-morris-h.html | Paid Notice: Deaths BERGREEN, MORRIS H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-memorials-farbish-rita.html | Paid Notice: Memorials FARBISH, RITA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/medicare-patients-who-tell-of-poor-doctor-care-win-right-to-learn-of-findings.html | Medicare Patients Who Tell of Poor Doctor Care Win Right to Learn of Findings | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-friedlander-ralph.html | Paid Notice: Deaths FRIEDLANDER, RALPH | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-europe-germany-compensation-deadline-extended.html | World Briefing | Europe: Germany: Compensation Deadline Extended | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-brooklyn-anti-semitic-graffiti.html | Metro Briefing | New York: Brooklyn: Anti-Semitic Graffiti | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/college/compressed-data-a-college-papers-role-in-the-microsoft-appeal.html | Compressed Data: A College Paper's Role in the Microsoft Appeal | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/verbatim-why-the-other-guy-should-pay.html | VERBATIM; Why the Other Guy Should Pay | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-europe-switzerland-patent-appeal.html | World Business Briefing | Europe: Switzerland: Patent Appeal | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/l-lifelong-mating-rituals-281735.html | Lifelong Mating Rituals | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-a-regional-economy-273589.html | A Regional Economy | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-smith-robb-evan.html | Paid Notice: Deaths SMITH, ROBB EVAN | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-japan-should-come-back-on-the-stage.html | Japan Should Come Back on the Stage | False | By Ehud Haran, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/white-house-unconcerned-about-china-russia-accord.html | White House Unconcerned About China-Russia Accord | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-new-england-new-hampshire-fighting-for-the-forest.html | National Briefing | New England: New Hampshire: Fighting For The Forest | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media-business-advertising-addenda-sara-lee-apparel-unit-selects-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sara Lee Apparel Unit Selects a New Agency | False | By Stuart Elliot | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/candidates-scurry-for-money-in-the-campaign-for-governor.html | Candidates Scurry for Money In the Campaign for Governor | False | By RICHARD PÃ©rÃ©z-PeÃ±a | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/epa-delays-further-rules-of-clinton-era.html | E.P.A. Delays Further Rules Of Clinton Era | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefyahoo-japans-profit-jumps.html | Tech Brief:YAHOO JAPAN'S PROFIT JUMPS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-cohen-irene.html | Paid Notice: Deaths COHEN, IRENE | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-even-trachsel-helps-to-spur-awakening.html | BASEBALL; Even Trachsel Helps to Spur Awakening | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/golf-british-open-requires-precise-shots-not-power.html | GOLF; British Open Requires Precise Shots, Not Power | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-florida-revisited-the-election-and-the-inquiry-281450.html | Florida Revisited: The Election and the Inquiry | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/music-review-instead-of-summer-break-some-keyboard-calisthenics.html | MUSIC REVIEW; Instead of Summer Break, Some Keyboard Calisthenics | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-hewlett-selina-richards-wood-grew.html | Paid Notice: Deaths HEWLETT, SELINA RICHARDS WOOD GREW | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/sports-of-the-times-new-leader-represents-old-order.html | Sports of The Times; New Leader Represents Old Order | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-mineola-candidate-raises-1.7-million.html | Metro Briefing | New York: Mineola: Candidate Raises $1.7 Million | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/man-in-the-news-experienced-helmsman-jacques-rogge.html | Man in the News; Experienced Helmsman -- Jacques Rogge | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/dance-review-7-choreographers-pick-a-sin-and-run-with-it.html | DANCE REVIEW; 7 Choreographers Pick a Sin and Run With It | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-nutrition-choosing-the-right-fat-for-heart-health.html | VITAL SIGNS: NUTRITION; Choosing the Right Fat for Heart Health | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-radel-ellyn.html | Paid Notice: Deaths RADEL, ELLYN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/l-sea-lions-and-their-prey-281816.html | Sea Lions and Their Prey | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-bauman-richard-e-esq.html | Paid Notice: Deaths BAUMAN, RICHARD E., ESQ. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/a-rainbow-of-differences-in-gays-children.html | A Rainbow of Differences in Gays' Children | False | By Erica Goode | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-south-alabama-5-term-birmingham-mayor-considers-6th.html | National Briefing | South: Alabama: 5-Term Birmingham Mayor Considers 6th | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-brieftoshibas-palmtop.html | Tech Brief:TOSHIBA'S PALMTOP | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-washington-seeking-ethics-inquiry-over-vote.html | National Briefing | Washington: Seeking Ethics Inquiry Over Vote | False | By Alison Mitchell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-firm-files-for-bankruptcy-and-sells-tech-unit-to.html | FIRM FILES FOR BANKRUPTCY AND SELLS TECH UNIT TO H-P : Tech Brief:COMDISCO WOES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-violence-in-bosnia-letters-to-the-editor.html | Violence in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/florida-revisited-the-election-and-the-inquiry.html | Florida Revisited: The Election and the Inquiry | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-singer-paul.html | Paid Notice: Deaths SINGER, PAUL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-manhattan-sharpton-to-sue-navy.html | Metro Briefing | New York: Manhattan: Sharpton To Sue Navy | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/q-a-good-viruses.html | Q&A; Good Viruses | False | By C. Claiborne Ray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/dance-review-stroll-around-the-grounds-mindful-of-the-sprinklers.html | DANCE REVIEW; Stroll Around the Grounds, Mindful of the Sprinklers | False | By Jack Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/olympics-4-salt-lake-city-charges-dismissed.html | OLYMPICS; 4 Salt Lake City Charges Dismissed | False | By Jo Thomas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-briefno-hands.html | Tech Brief:NO HANDS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/labor-and-industry-debate-workplace-safety.html | Labor and Industry Debate Workplace Safety | False | By Steven Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-briefing-hardware-troubled-comdisco-sells-unit.html | Technology Briefing | Hardware: Troubled Comdisco Sells Unit | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-middle-east-iran-journalist-sent-to-prison.html | World Briefing | Middle East: Iran: Journalist Sent To Prison | False | By Nazila Fathi (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/3-soldiers-are-punished-for-abuses-in-chechnya.html | 3 Soldiers Are Punished For Abuses In Chechnya | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-ferriter-lucy-katt.html | Paid Notice: Deaths FERRITER, LUCY KATT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media-business-advertising-addenda-2-minneapolis-agencies-say-they-will-combine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Minneapolis Agencies Say They Will Combine | False | By Stuart Elliot | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/olympics-rogge-takes-olympic-reins-from-samaranch.html | OLYMPICS; Rogge Takes Olympic Reins From Samaranch | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefthai-telecoms-consolidate.html | Tech Brief:THAI TELECOMS CONSOLIDATE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-florida-revisited-the-election-and-the-inquiry-281409.html | Florida Revisited: The Election and the Inquiry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/the-recount-is-in-and-the-supreme-court-loses.html | The Recount Is In, and the Supreme Court Loses | False | By Jeffrey Rosen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/anatomy/reactions-some-brains-act-faster-to-attack-pain.html | Reactions: Some Brains Act Faster to Attack Pain | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-great-american-books-271616.html | Great American Books | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/obituaries/katharine-graham-former-publisher-of-washington-post-dies-at-84.html | Katharine Graham, Former Publisher of Washington Post, Dies at 84 | False | By Marilyn Berger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/style/IHT-people-91586696892.html | PEOPLE | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/international/bush-calls-for-world-bank-to-increase-grants-200107179209704312.html | Bush Calls for World Bank to Increase Grants | False | By David Stout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-jersey-florence-search-for-woman-resumes.html | Metro Briefing | New Jersey: Florence: Search For Woman Resumes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-europe-britain-body-shop-buys-partner.html | World Business Briefing | Europe: Britain: Body Shop Buys Partner | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/a-marker-for-mad-cow-disease-may-be-found-in-urine.html | A Marker for Mad Cow Disease May Be Found in Urine | False | By Sandra Blakeslee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-ubaldi-jack.html | Paid Notice: Deaths UBALDI, JACK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/the-best-investment-in-helping-poor-nations.html | The Best Investment in Helping Poor Nations | False | By Paul H. O'Neill | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/soccer-notebook-power-once-a-sure-bet-losing-sight-of-playoffs.html | SOCCER: NOTEBOOK; Power, Once a Sure Bet, Losing Sight of Playoffs | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-indiapakistan-talks-letters-to-the-editor.html | India-Pakistan Talks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/c-corrections-282839.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/rodney-kirk-67-director-of-manhattan-plaza-is-dead.html | Rodney Kirk, 67, Director Of Manhattan Plaza, Is Dead | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-sommer-yvonne.html | Paid Notice: Deaths SOMMER, YVONNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefmatsushita-trims.html | Tech Brief:MATSUSHITA TRIMS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-full-count-in-the-elysian-fields-of-dreams-273597.html | Full Count in the Elysian Fields of Dreams | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/sopranos-creator-expected-to-remain-for-a-fifth-season.html | 'Sopranos' Creator Expected To Remain for a Fifth Season | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-seavey-essie-matriarch.html | Paid Notice: Deaths SEAVEY, ESSIE, MATRIARCH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/ashcroft-says-fbi-s-failings-have-led-public-to-lose-trust.html | Ashcroft Says F.B.I.'s Failings Have Led Public to Lose Trust | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/upon-closer-inspection-icons-of-science-show-their-age-atoms.html | Upon Closer Inspection, Icons of Science Show Their Age: Atoms | False | By Steve Duenes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-florida-revisited-the-election-and-the-inquiry-281379.html | Florida Revisited: The Election and the Inquiry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/boxing-boxer-s-biggest-fight-is-for-attention.html | BOXING; Boxer's Biggest Fight Is for Attention | False | By Frederick C. Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-compaq-to-place-more-emphasis-on-computer-services.html | TECHNOLOGY; Compaq to Place More Emphasis on Computer Services | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/ex-alcoa-boss-may-become-man-steel-paul-o-neill-leads-effort-for-bush.html | Ex-Alcoa Boss May Become A Man of Steel; Paul O'Neill Leads Effort For Bush Administration As It Weighs Trade Curbs | False | By Leslie Wayne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-1901countess-misses-in-our-pages100-75-and-50-years-ago.html | 1901:Countess Misses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/market-place-nurse-shortage-puts-a-premium-on-staff-agencies.html | Market Place; Nurse Shortage Puts a Premium on Staff Agencies | False | By Milt Freudenheim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-thinking-ahead-commentary-expand-g8-for-global.html | Thinking Ahead / Commentary : Expand G-8 for 'Global Governance' | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-business-briefing-eight-miles-of-book-links.html | Metro Business Briefing | Eight Miles Of Book Links | False | By Hope Reeves (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/judge-demands-resolution-to-talks-in-turnpike-shooting-case.html | Judge Demands Resolution to Talks in Turnpike Shooting Case | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-memorials-o-donnell-joseph-p.html | Paid Notice: Memorials O'DONNELL, JOSEPH P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-levin-shirley.html | Paid Notice: Deaths LEVIN, SHIRLEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media/sara-lee-apparel-unit-selects-a-new-agency.html | Sara Lee Apparel Unit Selects a New Agency | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/nutrition/nutrition-choosing-the-right-fat-for-heart-health.html | Nutrition: Choosing the Right Fat for Heart Health | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/a-matter-of-knowledge-281662.html | A Matter of Knowledge | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/live-by-the-pen-die-by-the-sword.html | Live by the Pen, Die by the Sword | False | By John Noble Wilford | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-weinstock-griffith-dorothy.html | Paid Notice: Deaths WEINSTOCK GRIFFITH, DOROTHY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-middle-east-conflictseek-palestinian-confidence-in-what.html | Middle East Conflict:Seek Palestinian Confidence in What? | False | By Henry Siegman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-yue-shyh-jong-md.html | Paid Notice: Deaths YUE, SHYH, JONG, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/cycling-riders-have-miles-to-go-and-mountains-to-climb.html | CYCLING; Riders Have Miles to Go and Mountains to Climb | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/bush-forgoes-trying-to-bar-cuba-deals-by-foreigners.html | Bush Forgoes Trying to Bar Cuba Deals By Foreigners | False | By Christopher Marquis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-williams-louise-stubbs.html | Paid Notice: Deaths WILLIAMS, LOUISE STUBBS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/transactions-283460.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-kritzer-arthur-roy.html | Paid Notice: Deaths KRITZER, ARTHUR ROY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/letters-a-matter-of-knowledge.html | Letters: A Matter of Knowledge | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-ambandos-jim.html | Paid Notice: Deaths AMBANDOS, JIM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-yanks-shake-off-missed-chances-to-cling-to-first.html | BASEBALL; Yanks Shake Off Missed Chances to Cling to First | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/pro-basketball-smith-s-name-has-not-caught-up-to-her-game.html | PRO BASKETBALL; Smith's Name Has Not Caught Up to Her Game | False | By Charlie Nobles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-hodges-shirley.html | Paid Notice: Deaths HODGES, SHIRLEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefchip-equipment-slump.html | Tech Brief/CHIP EQUIPMENT SLUMP | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/la-guardia-flight-curbs-are-a-help-official-says.html | La Guardia Flight Curbs Are a Help, Official Says | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-florida-revisited-the-election-and-the-inquiry-281441.html | Florida Revisited: The Election and the Inquiry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/public-lives-like-politics-except-the-400-pound-gorilla-is-real.html | PUBLIC LIVES; Like Politics, Except the 400-Pound Gorilla Is Real | False | By John Kifner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-americas-jamaica-inquiry-into-killings.html | World Briefing | Americas: Jamaica: Inquiry Into Killings | False | By David Gonzalez (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/company-news-specialty-paper-maker-to-quit-part-of-brazil-business.html | COMPANY NEWS; SPECIALTY PAPER MAKER TO QUIT PART OF BRAZIL BUSINESS | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/company-briefs-282243.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/us-plan-to-halt-blood-imports-worries-europe.html | U.S. Plan to Halt Blood Imports Worries Europe | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/paris-diary-american-style-from-the-60-s-captures-new-imaginations.html | PARIS DIARY; American Style From the 60's Captures New Imaginations | False | By Guy Trebay | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/for-gi-s-a-balkan-road-of-neither-war-nor-peace.html | For G.I.'s, a Balkan Road of Neither War Nor Peace | False | By Michael R. Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-klein-martin-c.html | Paid Notice: Deaths KLEIN, MARTIN C. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/boldface-names-279722.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/selling-a-book-with-more-than-guesswork.html | Selling a Book With More Than Guesswork | False | By James Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/michael-murtagh-57-brookhaven-physicist.html | Michael Murtagh, 57, Brookhaven Physicist | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/norman-singer-80-executive-who-led-arts-organizations.html | Norman Singer, 80, Executive Who Led Arts Organizations | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-soled-harry.html | Paid Notice: Deaths SOLED, HARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/rock-review-on-the-stage-or-in-the-tent-sound-in-spin.html | ROCK REVIEW; On the Stage Or in the Tent, Sound in Spin | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-littwin-ruth-w.html | Paid Notice: Deaths LITTWIN, RUTH W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/foreign-affairs-dont-look-back.html | Foreign Affairs; Don't Look Back | False | By Thomas L. Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-florida-revisited-the-election-and-the-inquiry-281387.html | Florida Revisited: The Election and the Inquiry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/doctors-say-artificial-heart-patient-is-improving.html | Doctors Say Artificial-Heart Patient Is Improving | False | By Lawrence K. Altman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/tunnel-vision-getting-rubbed-or-maybe-tickled-all-for-the-price-of-a-token.html | Tunnel Vision; Getting Rubbed, or Maybe Tickled, All for the Price of a Token | False | By Randy Kennedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-briefing-software-corel-to-acquire-micrografx.html | Technology Briefing | Software: Corel To Acquire Micrografx | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-south-louisiana-fire-destroys-abortion-clinic.html | National Briefing | South: Louisiana: Fire Destroys Abortion Clinic | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-brief/umc-cuts-jobs.html | Tech Brief:UMC CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/in-the-treaty-s-words-international-stability.html | In the Treaty's Words: 'International Stability' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-remedies-thalidomide-validated-as-cancer-fighter.html | VITAL SIGNS: REMEDIES; Thalidomide Validated as Cancer Fighter | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-memorials-colman-gerald-s.html | Paid Notice: Memorials COLMAN, GERALD S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/science/l-lifelong-mating-rituals-281751.html | Lifelong Mating Rituals | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/the-big-city-25000-i-m-leaving-today.html | The Big City; $25,000? I'm Leaving Today | False | By John Tierney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/the-media-business-advertising-addenda-richards-group-leader-shares-some-power.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Richards Group Leader Shares Some Power | False | By Stuart Elliot | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/invercecan-journal-fish-farms-spawn-trouble-for-salmon-anglers.html | Invercecan Journal; Fish Farms Spawn Trouble for Salmon Anglers | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/travel/10day-tour-of-botswana.html | 10-Day Tour of Botswana | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-brief/eirocom-battle.html | Tech Brief:EIROCOM BATTLE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-mueller-reverend-anthony-e.html | Paid Notice: Deaths MUELLER, REVEREND ANTHONY E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/c-corrections-282871.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/bloomberg-tops-combined-spending-of-all-opponents.html | BLOOMBERG TOPS COMBINED SPENDING OF ALL OPPONENTS | False | By Eric Lipton and Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/the-land-rush-to-reality-island-overcrowded-yes-but-showing-no-signs-of-sinking.html | The Land Rush To Reality Island; Overcrowded? Yes, But Showing No Signs of Sinking | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-1951alley-cats-win-in-our-pages100-75-and-50-years-ago.html | 1951:Alley Cats Win : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/IHT-rogge-a-surgeon-enjoys-wide-respect-among-peers-ioc-picks-belgian-to-lead.html | Rogge, a Surgeon, Enjoys Wide Respect Among Peers : IOC Picks Belgian to Lead Olympics | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/c-corrections-282901.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-midwest-illinois-less-crime-for-6th-straight-year.html | National Briefing | Midwest: Illinois: Less Crime For 6th Straight Year | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-reactions-some-brains-act-faster-to-attack-pain.html | VITAL SIGNS: REACTIONS; Some Brains Act Faster to Attack Pain | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-memorials-viscusi-mildred.html | Paid Notice: Memorials VISCUSI, MILDRED | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/art-dealer-faces-charges-in-trading-of-antiquities.html | Art Dealer Faces Charges In Trading Of Antiquities | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/international/israeli-strike-kills-4-in-bethlehem.html | Israeli Strike Kills 4 in Bethlehem | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-jersey-trenton-redistricting-panel-names-chief.html | Metro Briefing | New Jersey: Trenton: Redistricting Panel Names Chief | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-stansfield-susan-p.html | Paid Notice: Deaths STANSFIELD, SUSAN P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/lucent-seeks-onetel-payment.html | Lucent Seeks One.Tel Payment | False | By Becky Gaylord | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/in-court-a-priest-reveals-a-secret-he-carried-for-12-years.html | In Court, a Priest Reveals a Secret He Carried for 12 Years | False | By Jim Dwyer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/salomon-settles-lawsuit-on-discrimination.html | Salomon Settles Lawsuit on Discrimination | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-cowen-arthur-s.html | Paid Notice: Deaths COWEN, ARTHUR S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/l-florida-revisited-the-election-and-the-inquiry-281417.html | Florida Revisited: The Election and the Inquiry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/anatomy/treatments-a-closer-look-at-medical-marijuana.html | Treatments: A Closer Look at Medical Marijuana | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/quotation-of-the-day-278793.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/the-many-veils-of-meaning-left-by-leonardo.html | The Many Veils of Meaning Left by Leonardo | False | By Sarah Boxer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/circus-review-whimsical-dreamy-and-outright-wacky.html | CIRCUS REVIEW; Whimsical, Dreamy and Outright Wacky | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-prell-alan-s.html | Paid Notice: Deaths PRELL, ALAN S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/c-corrections-282863.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-zalk-sue-rosenberg.html | Paid Notice: Deaths ZALK, SUE ROSENBERG | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/classified/paid-notice-deaths-mcgrane-eugene-william.html | Paid Notice: Deaths MCGRANE, EUGENE WILLIAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/refiner-courts-california-over-pending-merger.html | Refiner Courts California Over Pending Merger | False | By Amy Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-queens-hospital-fined-in-surgery-case.html | Metro Briefing | New York: Queens: Hospital Fined In Surgery Case | False | By Clifford J. Levy (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/us/study-says-2000-election-missed-millions-of-votes.html | Study Says 2000 Election Missed Millions of Votes | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/IHT-the-pack-bites-back-with-sudden-bolt.html | The Pack Bites Back With Sudden Bolt | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/2-large-banks-beat-estimates-for-earnings-another-slips.html | 2 Large Banks Beat Estimates For Earnings; Another Slips | False | By Riva D. Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/cases-learning-to-treat-not-judge.html | CASES; Learning To Treat, Not Judge | False | By Howard Markel, M.d. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media-business-advertising-economic-slowdown-new-push-for-accountability-among.html | THE MEDIA BUSINESS: ADVERTISING; In an economic slowdown, a new push for accountability among account planners. | False | By Stuart Elliot | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/a-panel-backed-by-bush-urges-higher-fuel-efficiency-for-cars.html | A Panel Backed by Bush Urges Higher Fuel Efficiency for Cars | False | By Keith Bradsher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/world/india-and-pakistan-end-talks-over-kashmir-in-bitterness.html | India and Pakistan End Talks Over Kashmir in Bitterness | False | By Celia W. Dugger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/IHT-meanwhile-burmese-security-takes-cue-from-keystone-cops.html | MEANWHILE : Burmese Security Takes Cue From Keystone Cops | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/worldbusiness/IHT-tech-briefmore-alcatel-layoffs.html | Tech Brief:MORE ALCATEL LAYOFFS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-17 | 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-treatments-a-closer-look-at-medical-marijuana.html | VITAL SIGNS: TREATMENTS; A Closer Look at Medical Marijuana | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-berger-renee.html | Paid Notice: Deaths BERGER, RENEE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/style/IHT-saying-farewell-in-graz-shades-of-kafka-in-year-of-verdi.html | Saying Farewell in Graz : Shades of Kafka In Year of Verdi | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/the-boss-taking-charge-in-the-huddle.html | THE BOSS; Taking Charge in the Huddle | False | By William R. Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/lazard-hires-executive.html | Lazard Hires Executive | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-brieffujitsu-cuts-output.html | Tech Brief:FUJITSU CUTS OUTPUT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-south-north-carolina-changing-the-death-penalty.html | National Briefing | South: North Carolina: Changing The Death Penalty | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-rockies-colorado-state-sues-check-cashing-company.html | National Briefing | Rockies: Colorado: State Sues Check-Cashing Company | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/free-trade-has-to-be-managed.html | Free Trade Has to Be Managed | False | By Jeffrey E. Garten | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/IHT-damage-control-by-india-and-pakistan-is-urgent.html | Damage Control by India and Pakistan Is Urgent | False | By Amin Saikal, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/world-business-briefing-europe-britain-an-increase-in-prices.html | World Business Briefing | Europe: Britain: An Increase In Prices | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-software-e-books-in-library-of-congress.html | Technology Briefing | Software: E-Books In Library Of Congress | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/data-become-ammunition-in-the-race-to-win-city-hall.html | Data Become Ammunition In the Race to Win City Hall | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/wine-talk-they-re-just-barrels-not-crystal-balls.html | WINE TALK; They're Just Barrels, Not Crystal Balls | False | By Frank J. Prial | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/IHT-on-opening-mountain-stage-tour-champion-powers-past-rivals-as.html | On Opening Mountain Stage, Tour Champion Powers Past Rivals as Ullrich Struggles to Take 2d Place : Armstrong Bluffs His Way to Victory in the Alps | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-shay-george.html | Paid Notice: Deaths SHAY, GEORGE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/europeans-doubt-us-can-replace-blood-imports.html | Europeans Doubt U.S. Can Replace Blood Imports | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/anxiety-rises-after-attacks-in-west-bank-and-israel.html | Anxiety Rises After Attacks In West Bank And Israel | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-africa-algeria-12-slain-by-islamic-militants.html | World Briefing | Africa: Algeria: 12 Slain By Islamic Militants | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/china-reports-7.8-growth-in-economy.html | China Reports 7.8% Growth in Economy | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/sports-of-the-times-the-poison-threatening-the-umpires.html | Sports of The Times; The Poison Threatening The Umpires | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-asia-china-47-killed-by-explosives.html | World Briefing | Asia: China: 47 Killed By Explosives | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/business-digest-293539.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/earnings-at-apple-beat-expectations-sales-miss-target.html | Earnings at Apple Beat Expectations; Sales Miss Target | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/follow-that-watermelon.html | Follow That Watermelon! | False | By Amanda Hesser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-computer-services-giant-hit-by-customers-delays.html | Computer Services Giant Hit by Customers' Delays : Tech Brief;Unisys Profit Falls | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/protesters-at-bay-rich-nations-chiefs-to-meet-in-genoa.html | Protesters at Bay, Rich Nations' Chiefs to Meet in Genoa | False | By Alessandra Stanley With Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/IHT-1951leaders-duty-in-our-pages100-75-and-50-years-ago.html | 1951:Leader's Duty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/william-c-breed-iii-investment-executive-66.html | William C. Breed III; Investment Executive, 66 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/mike-saltzstein-60-coney-island-s-carousel-man-dies.html | Mike Saltzstein, 60, Coney Island's Carousel Man, Dies | False | By Douglas Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/world-business-briefing-the-americas-canada-rate-lowered.html | World Business Briefing | The Americas: Canada: Rate Lowered | False | By Bernard Simon (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-hanley-reverend-brother-joseph-j-cfc.html | Paid Notice: Deaths HANLEY, REVEREND BROTHER JOSEPH J., C.F.C. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-germany-on-her-own-list-one-big-wish.html | World Briefing | Europe: Germany: On Her Own List, One Big Wish | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/recipe-watermelon-fennel-and-arugula-salad.html | Recipe: Watermelon, Fennel and Arugula Salad | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-danzig-jerry-a.html | Paid Notice: Deaths DANZIG, JERRY A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/police-see-nothing-to-link-missing-intern-and-dead-women.html | Police See Nothing to Link Missing Intern and Dead Women | False | By James Risen and Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/world-music-review-3-routes-heart-africa-loud-squeals-show-winner.html | WORLD MUSIC REVIEW; 3 Routes to the Heart of Africa Out Loud; Squeals Show the Winner | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-asia-north-korea-on-to-cambodia.html | World Briefing | Asia: North Korea: On To Cambodia | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/inside-297291.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/IHT-1901nose-bitten-off-in-our-pages100-75-and-50-years-ago.html | 1901:Nose Bitten Off : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/IHT-he-rebukes-protesters-gathering-in-genoa-against-globalization-bush-asks.html | He Rebukes Protesters Gathering in Genoa Against Globalization : Bush Asks Big Leaders To Increase Aid for Poor | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/merrill-and-schwab-say-earnings-show-steep-declines.html | Merrill and Schwab Say Earnings Show Steep Declines | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/theater/theater-review-hark-golden-lads-and-girls-was-that-a-helicopter.html | THEATER REVIEW; Hark, Golden Lads and Girls, Was That a Helicopter? | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-memorials-genser-sidney-and-ruth.html | Paid Notice: Memorials GENSER, SIDNEY AND RUTH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-new-england-maine-a-raise-for-women-on-faculties.html | National Briefing | New England: Maine: A Raise For Women On Faculties | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-briefnovellus-earnings-fall.html | Tech Brief:NOVELLUS EARNINGS FALL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-asia-china-union-organizer-set-free.html | World Briefing | Asia: China: Union Organizer Set Free | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/publisher-to-appeal-digital-rights-ruling.html | Publisher to Appeal Digital-Rights Ruling | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-math-teacher-shortage-286567.html | Math Teacher Shortage | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/knife-maker-prefers-to-step-back-into-the-past.html | Knife Maker Prefers To Step Back Into the Past | False | By Amanda Hesser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/company-briefs-298794.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-combs-mason.html | Paid Notice: Deaths COMBS, MASON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/the-chef.html | THE CHEF | False | By Tom Colicchio | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/us-based-scholar-to-be-tried-in-china.html | U.S.-Based Scholar To Be Tried in China | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/immigration-nominee-could-face-firestorm-at-hearing-today.html | Immigration Nominee Could Face Firestorm at Hearing Today | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-washington-suit-fights-bush-drug-plan.html | National Briefing | Washington: Suit Fights Bush Drug Plan | False | By Robert Pear (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/pro-basketball-johnson-is-not-retiring-according-to-his-agent.html | PRO BASKETBALL; Johnson Is Not Retiring, According to His Agent | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/no-failure-at-talks.html | No Failure at Talks | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/company-news-comcast-bid-may-be-topic-at-board-meeting-of-at-t.html | COMPANY NEWS; COMCAST BID MAY BE TOPIC AT BOARD MEETING OF AT&T | False | By Seth Schiesel (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/official-defends-her-conduct-in-the-vote-counting-in-florida.html | Official Defends Her Conduct In the Vote Counting in Florida | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-software-parametric-planning-layoffs.html | Technology Briefing | Software: Parametric Planning Layoffs | False | By Marcin Skomial (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/democrats-are-warned-on-missile-stance.html | Democrats Are Warned on Missile Stance | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-york-albany-casino-talks-continue.html | Metro Briefing | New York: Albany: Casino Talks Continue | False | By Somini Sengupta (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/IHT-checkpoints-and-bombers-letters-to-the-editor.html | Checkpoints and Bombers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-slater-martin.html | Paid Notice: Deaths SLATER, MARTIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/market-place-intel-reports-earnings-beat-estimates-by-2-cents.html | Market Place; Intel Reports Earnings Beat Estimates by 2 cents | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/in-japan-a-steak-secret-to-rival-kobe.html | In Japan, A Steak Secret To Rival Kobe | False | By Stephanie Strom | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/tastings-bubbles-but-not-champagne.html | TASTINGS; Bubbles, but Not Champagne | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-schurre-gilah-aka-goldie-gordon.html | Paid Notice: Deaths SCHURRE, GILAH AKA GOLDIE GORDON. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/stem-cells-and-delicate-questions.html | Stem Cells and Delicate Questions | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/an-arrest-in-6-attacks-on-women-in-brooklyn.html | An Arrest in 6 Attacks on Women in Brooklyn | False | By Thomas J. Lueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/tv-notes-emmys-under-fire.html | TV NOTES; Emmys Under Fire | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-vatican-ultimatum-for-the-rev-newlywed.html | World Briefing | Europe: Vatican: Ultimatum For The Rev. Newlywed | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/mob-soldier-faces-a-return-to-jail-for-parole-violations.html | Mob Soldier Faces a Return To Jail for Parole Violations | False | By William K. Rashbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/international/europe/putin-says-russia-wont-join-china-in-countering-us.html | Putin Says Russia Won't Join China in Countering U.S. Shield | False | By Michael Wines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-folsom-mrs-patricia-c.html | Paid Notice: Deaths FOLSOM, MRS. PATRICIA C. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/IHT-1926no-swearing-in-our-pages100-75-and-50-years-ago.html | 1926:No Swearing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-jersey-south-brunswick-stolen-parts-sold-on-ebay.html | Metro Briefing | New Jersey: South Brunswick: Stolen Parts Sold On Ebay | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/IHT-ivanov-wins-stage-with-alps-ahead.html | Ivanov Wins Stage With Alps Ahead | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/reckonings-other-people-s-money.html | Reckonings; Other People's Money | False | By Paul Krugman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-briefaolsamsung-venture.html | Tech Brief;AOL-SAMSUNG VENTURE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/katharine-graham.html | Katharine Graham | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-memorials-feinstein-harry.html | Paid Notice: Memorials FEINSTEIN, HARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-internet-netzero-founders-resign.html | Technology Briefing | Internet: Netzero Founders Resign | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/IHT-strengthening-the-un-letters-to-the-editor.html | Strengthening the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/bush-urges-shift-to-direct-grants-for-poor-nations.html | BUSH URGES SHIFT TO DIRECT GRANTS FOR POOR NATIONS | False | By Frank Bruni With David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-stem-cells-and-delicate-questions-298220.html | Stem Cells and Delicate Questions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/pro-basketball-kittles-enrolls-in-summer-school.html | PRO BASKETBALL; Kittles Enrolls In Summer School | False | By Steve Popper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/books/books-of-the-times-blurring-borders-in-the-new-world.html | BOOKS OF THE TIMES; Blurring Borders in the New World | False | By David M. Oshinsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/25-and-under-a-movable-chef-stirs-things-up-in-park-slope.html | $25 AND UNDER; A Movable Chef Stirs Things Up in Park Slope | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/a-bad-call.html | A Bad Call | False | By Jim Bouton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-hutter-dr-rudolf-g.html | Paid Notice: Deaths HUTTER, DR. RUDOLF G. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-germany-holocaust-memorial-campaign.html | World Briefing | Europe: Germany: Holocaust Memorial Campaign | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/the-subcontinent-summit-meeting.html | The Subcontinent Summit Meeting | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/vallone-would-aid-city-riders-by-adding-suburban-train-stops.html | Vallone Would Aid City Riders By Adding Suburban Train Stops | False | By Diane Cardwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/recipe-tomato-watermelon-and-goat-cheese-salad.html | Recipe: Tomato, Watermelon and Goat Cheese Salad | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/golf-notebook-goosen-getting-used-to-the-spotlight.html | GOLF: NOTEBOOK; Goosen Getting Used to the Spotlight | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/panel-says-us-spending-on-energy-is-paying-off.html | Panel Says U.S. Spending On Energy Is Paying Off | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/pro-basketball-webber-plays-hamlet-and-kings-must-wait.html | PRO BASKETBALL; Webber Plays Hamlet, And Kings Must Wait | False | By Mike Wise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/management-what-dad-the-boss-says-goes-his-rules-say-so.html | MANAGEMENT; What Dad (the Boss) Says, Goes: His Rules Say So | False | By Lisa Fickenscher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-usdan-beatrice.html | Paid Notice: Deaths USDAN, BEATRICE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-briefconsolidating-customer-service.html | Tech Brief;CONSOLIDATING CUSTOMER SERVICE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/horse-racing-kentucky-breeding-industry-lifted-by-keeneland-sale.html | HORSE RACING; Kentucky Breeding Industry Lifted by Keeneland Sale | False | By Bill Mooney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-plotkin-mollie.html | Paid Notice: Deaths PLOTKIN, MOLLIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-friedlander-ralph-d.html | Paid Notice: Deaths FRIEDLANDER, RALPH D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/the-minimalist-crispy-chops-grilled-to-a-t.html | THE MINIMALIST; Crispy Chops Grilled to a T | False | By Mark Bittman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/lawmaker-wants-review-of-bush-aide.html | Lawmaker Wants Review of Bush Aide | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/percentage-of-minority-drivers-stopped-on-turnpike-rises-again.html | Percentage of Minority Drivers Stopped on Turnpike Rises Again | False | By Maria Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/pentagon-revisits-a-space-defense-plan.html | Pentagon Revisits a Space Defense Plan | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/c-corrections-299227.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-pink-paul.html | Paid Notice: Deaths PINK, PAUL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/2-drop-out-of-democratic-primary-in-the-bronx.html | 2 Drop Out of Democratic Primary in the Bronx | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-preschool-for-all-287849.html | Preschool for All | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/golf-state-open-the-black-course-gets-test-drive.html | GOLF; State Open: The Black Course Gets Test Drive | False | By Gerald Eskenazi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/food-stuff-from-france-for-the-berries.html | FOOD STUFF; From France, for the Berries | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/temptation-as-sweet-as-a-mango-and-a-whole-lot-tidier.html | TEMPTATION; As Sweet as a Mango, and a Whole Lot Tidier | False | By Regina Schrambling | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-reynolds-mildred-ellis.html | Paid Notice: Deaths REYNOLDS, MILDRED ELLIS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/plan-to-shift-utility-costs-for-cheney-gains-ground.html | Plan to Shift Utility Costs For Cheney Gains Ground | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/restaurants-a-spirited-cafe-reaches-for-the-next-decade.html | RESTAURANTS; A Spirited Cafe Reaches for the Next Decade | False | By William Grimes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/national/senators-angered-after-fbi-says-weapons-are-missing.html | Senators Angered After F.B.I. Says Weapons Are Missing | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-graham-alan-stuart.html | Paid Notice: Deaths GRAHAM, ALAN STUART | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-goldman-dorothy-goldie.html | Paid Notice: Deaths GOLDMAN, DOROTHY "GOLDIE". | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-calendar-today-hearing-on-articulated-buses.html | Metro Briefing | Calendar: Today : Hearing On Articulated Buses | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-rocchio-david-scott.html | Paid Notice: Deaths ROCCHIO, DAVID SCOTT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/travel/two-weeks-in-prague.html | Two Weeks in Prague | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/tupperware-to-sell-products-in-supertarget-stores.html | Tupperware to Sell Products in SuperTarget Stores | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/weekinreview/according-to-the-times.html | According to The Times... | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/IHT-briefly-names-on-shrine-vex-koreans.html | BRIEFLY : Names on Shrine Vex Koreans | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-ittleson-marianne.html | Paid Notice: Deaths ITTLESON, MARIANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-stem-cells-and-delicate-questions-298255.html | Stem Cells and Delicate Questions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/royal-philips-plans-to-cut-4000-jobs.html | Royal Philips Plans to Cut 4,000 Jobs | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/interstate-competition-for-teachers-from-abroad.html | Interstate Competition for Teachers From Abroad | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-briefbaltimore-shuns-chantilley.html | Tech Brief|BALTIMORE SHUNS CHANTILLEY | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/bodies-of-new-yorkers-are-identified-by-belgrade.html | Bodies of New Yorkers Are Identified by Belgrade | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/IHT-tobacco-giants-analysis-says-premature-deaths-cut-costs-in-pensions-and.html | Tobacco Giant's Analysis Says Premature Deaths Cut Costs in Pensions and Health Care : Critics Assail Philip Morris Report on Smoking | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/debating-who-controls-holocaust-artifacts.html | Debating Who Controls Holocaust Artifacts | False | By Dinitia Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Karen W. Arenson and Kathleen Carroll | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology/technology-bristol-myers-to-take-stake-in-exelixis-inc.html | TECHNOLOGY; Bristol-Myers To Take Stake In Exelixis Inc. | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/governor-is-silent-on-us-drilling-plan-in-the-finger-lakes.html | Governor Is Silent On U.S. Drilling Plan In the Finger Lakes | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/golf/encores-arent-easy-at-the-british-open.html | Encores ArenâΞÃ„Ã't Easy at the British Open | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Deirdre Brennan Interview By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-telecommunications-high-speed-wireless-in-seattle.html | Technology Briefing | Telecommunications: High-Speed Wireless In Seattle | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/violence-that-shook-asbury-park-leaves-police-searching-for-clues.html | Violence That Shook Asbury Park Leaves Police Searching for Clues | False | By Andrew Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/robert-frazer-rushmer-86-developed-heart-monitoring.html | Robert Frazer Rushmer, 86; Developed Heart Monitoring | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/levy-warns-budget-cuts-may-threaten-bilingual-plan.html | Levy Warns Budget Cuts May Threaten Bilingual Plan | False | By Edward Wyatt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/tv-notes-the-first-generation.html | TV NOTES; The First Generation | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-connecticut-meriden-tax-dispute-settled.html | Metro Briefing | Connecticut: Meriden: Tax Dispute Settled | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/washington-talk-house-in-ritual-vote-opposes-flag-burning.html | Washington Talk; House, in Ritual Vote, Opposes Flag Burning | False | By Adam Clymer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/stocks-fall-on-earnings-reports-and-greenspan-comments.html | Stocks Fall on Earnings Reports and Greenspan Comments | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-oppenheimer-marga.html | Paid Notice: Deaths OPPENHEIMER, MARGA | | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/political-climate-complicates-food-shortage-in-zimbabwe.html | Political Climate Complicates Food Shortage in Zimbabwe | False | By Henri E. Cauvin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/bet-bulgaria-pays-dividends-plants-like-american-standard-s-bolster-economy.html | A Bet on Bulgaria Pays Dividends; Plants Like American Standard's Bolster the Economy | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/pro-football-tagliabue-rejects-appeal-of-fine-by-ravens-lewis.html | PRO FOOTBALL; Tagliabue Rejects Appeal of Fine By Ravens' Lewis | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-northwest-oregon-union-and-state-set-more-talks.html | National Briefing | Northwest: Oregon: Union And State Set More Talks | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/katharine-graham-of-washington-post-dies-at-84.html | Katharine Graham of Washington Post Dies at 84 | False | By Marilyn Berger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/continuous/bush-ally-supports-financing-limited-stem-cell-research.html | Bush Ally Supports Financing Limited Stem Cell Research | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-asia-afghanistan-no-dancing-no-surfing-surfing.html | World Briefing | Asia: Afghanistan: No Dancing, No Surfing. (Surfing?) | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-software-veritas-cuts-outlook.html | Technology Briefing | Software: Veritas Cuts Outlook | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/auto-racing-notebook-winston-sponsor-stays.html | AUTO RACING: NOTEBOOK; Winston Sponsor Stays | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/college/compressed-data-a-college-papers-role-in-the-microsoft-appeal.html | Compressed Data: A College Paper's Role in the Microsoft Appeal | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-us-arrests-russian-cryptographer-as-copyright-violator.html | TECHNOLOGY; U.S. Arrests Russian Cryptographer as Copyright Violator | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-at-cheney-s-house-186000-points-of-light-298280.html | At Cheney's House, 186,000 Points of Light | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/liberties-kay-s-amazing-grace.html | Liberties; Kay's Amazing Grace | False | By Maureen Dowd | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-stem-cells-and-delicate-questions-298239.html | Stem Cells and Delicate Questions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/two-shot-to-death-on-a-brooklyn-street.html | Two Shot to Death On a Brooklyn Street | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/plus-marathon-clark-expected-in-new-york-city.html | PLUS: MARATHON; Clark Expected In New York City | False | By Lena Williams | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-graham-katharine.html | Paid Notice: Deaths GRAHAM, KATHARINE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-memorials-lightman-irma-shorell.html | Paid Notice: Memorials LIGHTMAN, IRMA SHORELL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/exception-ruled-in-sex-crime-law.html | EXCEPTION RULED IN SEX CRIME LAW | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/revenues-rise-and-legislators-debate-impact.html | Revenues Rise And Legislators Debate Impact | False | By RICHARD Péï'sÂçREZ-PEï'sÂ«A | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/world-business-briefing-asia-taiwan-trade-with-china.html | World Business Briefing | Asia: Taiwan: Trade With China | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/media-business-advertising-devito-verdi-its-10th-anniversary-makes-some-changes.html | THE MEDIA BUSINESS: ADVERTISING; DeVito/Verdi, on its 10th anniversary, makes some changes. | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-levin-shirley.html | Paid Notice: Deaths LEVIN, SHIRLEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-brief-smartone-chief-returns.html | Tech Brief SMARTONE CHIEF RETURNS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/greenspan-says-more-action-may-be-needed-on-economy.html | Greenspan Says More Action May Be Needed on Economy | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/in-the-silk-stocking-district-a-real-shoestring-candidacy.html | In the Silk Stocking District, a Real Shoestring Candidacy | False | By Charlie Leduff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-internet-disney-to-supply-content-for-cars.html | Technology Briefing | Internet: Disney To Supply Content For Cars | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-northwest-washington-governor-brings-in-mediator.html | National Briefing | Northwest: Washington: Governor Brings In Mediator | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-new-england-new-hampshire-no-more-trash-burning-at-home.html | National Briefing | New England: New Hampshire: No More Trash Burning At Home | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-britain-2-tory-finalists-chosen.html | World Briefing | Europe: Britain: 2 Tory Finalists Chosen | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/business-travel-the-long-term-market-for-corporate-jets-continues-to-look-up.html | Business Travel; The long-term market for corporate jets continues to look up. | False | By Joe Sharkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/a-real-estate-mystery-on-proper-nantucket.html | A Real Estate Mystery On Proper Nantucket | False | By Carey Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-almon-samuel-alter.html | Paid Notice: Deaths ALMON, SAMUEL ALTER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/technology/apple-offers-improvements-and-price-cuts-on-computers-20010718907949972 73.html | Apple Offers Improvements and Price Cuts on Computers | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/mexico-plans-limited-release-of-secret-intelligence-files.html | Mexico Plans Limited Release of Secret Intelligence Files | False | By Ginger Thompson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/5-years-later-flight-800-victims-still-mourned.html | 5 Years Later, Flight 800 Victims Still Mourned | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/world-business-briefing-europe-italy-higher-bid-for-montedison.html | World Business Briefing | Europe: Italy: Higher Bid For Montedison | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/keeping-heads-and-hair-in-game-teachers-ongoing-training-includes-dna-lessons.html | Keeping Heads, and Hair, in Game; Teachers' Ongoing Training Includes DNA Lessons | False | By Karen W. Arenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/gm-registers-73-decline-in-net-income-for-quarter.html | G.M. Registers 73% Decline In Net Income For Quarter | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/movies/filming-the-comic-and-the-absurd-in-czech-history.html | Filming the Comic and the Absurd in Czech History | False | By Josephine Schmidt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-rosenberg-harvey-dr-gizmo.html | Paid Notice: Deaths ROSENBERG, HARVEY (DR. GIZMO). | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/1-abused-and-evicted-286710.html | Abused and Evicted | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-york-queens-transit-worker-electrocuted.html | Metro Briefing | New York: Queens: Transit Worker Electrocuted | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-singer-norman.html | Paid Notice: Deaths SINGER, NORMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/news-corp-intends-to-shed-its-magazine-unit.html | News Corp. Intends to Shed Its Magazine Unit | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/att-rejects-comcasts-40-billion-offer-for-broadband-unit.html | AT&T Rejects Comcast's $40 Billion Offer for Broadband Unit | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-stem-cells-and-delicate-questions-298247.html | Stem Cells and Delicate Questions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/not-all-lost-in-the-talks-between-india-and-pakistan.html | Not All Lost In the Talks Between India And Pakistan | False | By Celia W. Dugger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/baseball/trivia-question-mets-alltime-great-pitchers.html | Trivia Question: Mets All-Time Great Pitchers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/public-lives-a-filmmaker-and-a-castle-both-with-a-view.html | PUBLIC LIVES; A Filmmaker and a Castle, Both With a View | False | By Robin Finn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/arts-abroad-filming-the-comic-and-the-absurd-in-czech-history.html | ARTS ABROAD; Filming the Comic and the Absurd in Czech History | False | By Josephine Schmidt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-business-briefing-a-british-invasion-with-mayo.html | Metro Business Briefing | A British Invasion, With Mayo | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, MICHAEL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/technology/apple-offers-improvements-and-price-cuts-on-computers.html | Apple Offers Improvements and Price Cuts on Computers | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/our-towns-stripped-and-searched-even-at-age-13.html | Our Towns; Stripped And Searched, Even at Age 13 | False | By Matthew Purdy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/c-corrections-299251.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/golf-woods-s-arsenal-honed-for-blustery-conditions.html | GOLF; Woods's Arsenal Honed For Blustery Conditions | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/food-stuff-a-set-of-chinoiserie-for-everyday.html | FOOD STUFF; A Set of Chinoiserie for Everyday | False | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-briefblu-in-the-clear.html | Tech Brief:BLU IN THE CLEAR | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/style/IHT-shoutplain-vanilla-in-the-60s.html | 'Shout':Plain Vanilla in the '60s | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/IHT-sons-elevation-adds-to-an-untidy-legacy-the-ioc-still-bears.html | Son's Elevation Adds to an Untidy Legacy : The IOC Still Bears Samaranch's Imprint | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/baseball-mets-sign-top-draft-pick.html | BASEBALL; Mets Sign Top Draft Pick | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/c-corrections-299243.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-york-brooklyn-slaying-suspects-arrested.html | Metro Briefing | New York: Brooklyn: Slaying Suspects Arrested | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-memorials-rulnick-hyman.html | Paid Notice: Memorials RULNICK, HYMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/recipe-watermelon-gazpacho.html | Recipe: Watermelon Gazpacho | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-memorials-farber-robert-d.html | Paid Notice: Memorials FARBER, ROBERT D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-jersey-kearny-death-on-the-tracks.html | Metro Briefing | New Jersey: Kearny: Death On The Tracks | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-smith-mary-lucas.html | Paid Notice: Deaths SMITH, MARY LUCAS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/commercial-real-estate-a-former-hotel-is-being-reborn-as-small-offices.html | Commercial Real Estate; A Former Hotel Is Being Reborn as Small Offices | False | By Sana Siwolop | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-connecticut-new-london-pequots-withdraw-casino-plan.html | Metro Briefing | Connecticut: New London: Pequots Withdraw Casino Plan | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/television-review-the-roman-empire-without-the-plebeians.html | TELEVISION REVIEW; The Roman Empire Without the Plebeians | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/plus-pro-basketball-nba-unveils-its-minor-league.html | PLUS: PRO BASKETBALL; N.B.A. Unveils Its Minor League | False | By Steve Popper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/the-media-business-advertising-addenda-one-agency-closes-two-others-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; One Agency Closes; Two Others Merge | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/democrats-stand-on-both-sides-of-faith-bill.html | Democrats Stand on Both Sides of Faith Bill | False | By Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/technology/microsoft-asks-court-for-rehearing.html | Microsoft Asks Court for Rehearing | False | By Stephen Labaton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-briefcolt-wobbles.html | Tech Brief:COLT WOBBLES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/transactions-299359.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/baseball/key-nba-players-who-are-staying-home.html | Key N.B.A. Players Who Are Staying Home | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-education-at-the-wall-287776.html | Education at the Wall | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-stem-cells-and-delicate-questions-298263.html | Stem Cells and Delicate Questions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/cycling-cagey-armstrong-goes-up-up-and-away-as-tour-hits-alps.html | CYCLING; Cagey Armstrong Goes Up, Up And Away as Tour Hits Alps | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-medicare-drug-plan-286737.html | Medicare Drug Plan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-yugoslavia-new-government-for-montenegro.html | World Briefing | Europe: Yugoslavia: New Government For Montenegro | False | By Carlotta Gall (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/baseball-powered-by-pitching-mets-record-first-sweep.html | BASEBALL; Powered By Pitching, Mets Record First Sweep | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-hewlett-selina-richards-wood-grew.html | Paid Notice: Deaths HEWLETT, SELINA RICHARDS WOOD GREW | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-york-mineola-eviction-code-likely-to-be-softened.html | Metro Briefing | New York: Mineola: Eviction Code Likely To Be Softened | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/prosecutor-asks-for-grand-jury-in-seton-hall-fire.html | Prosecutor Asks For Grand Jury In Seton Hall Fire | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/news-summary-296619.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-a-mideast-broker-us-not-europe-287938.html | A Mideast Broker: U.S., Not Europe | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-ruzow-stanley.html | Paid Notice: Deaths RUZOW, STANLEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/lessons-who-puts-the-standards-into-standardized-tests.html | LESSONS; Who Puts the Standards Into Standardized Tests? | False | By Richard Rothstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-connecticut-hartford-diphtheria-vaccine-shortage.html | Metro Briefing | Connecticut: Hartford: Diphtheria Vaccine Shortage | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/food-stuff-midtown-snacking-of-the-sweet-and-gooey-kind.html | FOOD STUFF; Midtown Snacking Of the Sweet And Gooey Kind | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/music-review-building-bridges-with-buoyant-spirits-under-the-stars.html | MUSIC REVIEW; Building Bridges With Buoyant Spirits Under the Stars | False | By Paul Griffiths | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-a-new-african-union-286613.html | A New African Union | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/baseball-yankees-extend-their-stay-at-the-expense-of-the-phillies.html | BASEBALL; Yankees Extend Their Stay At the Expense of the Phillies | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/IHT-childs-playinnocence-too-costly-to-linger-long.html | Child's Play:Innocence Too Costly to Linger Long | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-seavey-essie-matriarch.html | Paid Notice: Deaths SEAVEY, ESSIE, MATRIARCH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/boldface-names-298077.html | BOLDFACE NAMES | False | By James Barron With Adam Nagourney, Warren Hoge and Glenn Collins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/IHT-japanese-textbooksstop-being-offensive-to-the-neighbors.html | Japanese Textbooks:Stop Being Offensive to the Neighbors | False | By Han Sung Joo, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/college/mezine-journalism-for-fun-and-(sometimes)-profit.html | Me-Zine Journalism for Fun and (Sometimes) Profit | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/spy-trial-in-china-likely-for-us-resident.html | Spy Trial in China Likely for U.S. Resident | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-learning-to-vote-286729.html | Learning to Vote | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/upper-vedeno-journal-chechen-warlord-fights-rebels-for-mother-russia.html | Upper Vedeno Journal; Chechen Warlord Fights Rebels for Mother Russia | False | By Patrick E. Tyler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/miami-police-face-investigations-over-their-handling-of-suspects.html | Miami Police Face Investigations Over Their Handling of Suspects | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/suspect-says-he-will-fight-extradition-in-3-killings.html | Suspect Says He Will Fight Extradition In 3 Killings | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/tv-notes-no-wiseguys-for-x-files.html | TV NOTES; No Wiseguys For 'X-Files' | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/court-orders-state-to-release-lead-paint-health-data.html | Court Orders State to Release Lead Paint Health Data | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/the-media-business-broadcasters-ask-senate-to-let-fcc-loosen-rules.html | THE MEDIA BUSINESS; Broadcasters Ask Senate To Let F.C.C. Loosen Rules | False | By Stephen Labaton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/bush-s-words-to-build-this-better-world.html | Bush's Words: 'To Build This Better World' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/style/IHT-more-going-on-variations-on-a-gaye-theme-completing-the-picture.html | More 'Going On!:Variations on a Gaye Theme : Completing the Picture | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-geery-donald-r.html | Paid Notice: Deaths GEERY, DONALD R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/jobs/minimum-wage-can-be-bumped-above-minimal.html | Minimum Wage Can Be Bumped Above Minimal | False | By David Koeppel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-bauman-richard-e-esq.html | Paid Notice: Deaths BAUMAN, RICHARD E., ESQ. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/no-prosecution-for-teenagers-in-fatal-blaze.html | No Prosecution For Teenagers In Fatal Blaze | False | By Sarah Kershaw | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/mexico-s-new-anti-drug-team-wins-the-trust-of-us-officials.html | Mexico's New Anti-Drug Team Wins the Trust of U.S. Officials | False | By Tim Weiner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/in-from-the-fields-an-elegant-partner.html | In From the Fields, An Elegant Partner | False | By Amanda Hesser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/molinari-rides-into-the-sunset-as-bloomberg-s-sidekick.html | Molinari Rides Into the Sunset as Bloomberg's Sidekick | False | By Adam Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-weintraub-benjamin.html | Paid Notice: Deaths WEINTRAUB, BENJAMIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-plains-oklahoma-keating-s-wife-is-front-runner.html | National Briefing | Plains: Oklahoma: Keating's Wife Is Front-Runner | False | By Jim Yardley (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-brief-gloomy-chip-equipment-picture.html | Tech Brief:GLOOMY CHIP-EQUIPMENT PICTURE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/jobs/life-s-work-my-indirect-career-path.html | LIFE'S WORK; My Indirect Career Path | False | By Lisa Belkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-business-briefing-apartment-costs-rise-sales-fall.html | Metro Business Briefing | Apartment Costs Rise; Sales Fall | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/coke-bottler-to-eliminate-2,000-jobs.html | Coke Bottler To Eliminate 2,000 Jobs | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/a-credible-soy-stand-in-for-caviar.html | A Credible Soy Stand-In for Caviar | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/in-france-it-s-finally-time-for-tea.html | In France, It's Finally Time for Tea | False | By Suzy Gershman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/richard-rogers-harvard-film-teacher-57.html | Richard Rogers, Harvard Film Teacher, 57 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/movies/film-review-it-s-risky-crashing-a-raptor-convention.html | FILM REVIEW; It's Risky Crashing a Raptor Convention | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/c-corrections-299235.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/swissair-and-belgium-reach-accord-on-sabena-finances.html | Swissair and Belgium Reach Accord on Sabena Finances | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/former-state-worker-is-charged-in-100000-identity-theft-plot.html | Former State Worker Is Charged in $100,000 Identity Theft Plot | False | By Stephanie Flanders | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/house-committee-approves-bush-s-plan-for-drilling-in-alaskan-refuge.html | House Committee Approves Bush's Plan for Drilling in Alaskan Refuge | False | By Lizette Alvarez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/baseball-yankees-notebook-in-season-additions-fail-to-add-a-spark.html | BASEBALL: YANKEES NOTEBOOK; In-Season Additions Fail to Add A Spark | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-zalk-sue-rosenberg.html | Paid Notice: Deaths ZALK, SUE ROSENBERG | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/theater/gershwin-to-close.html | 'Gershwin' to Close | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-reichel-rosalie-on-july-17-2001.html | Paid Notice: Deaths REICHEL, ROSALIE ON JULY 17, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/a-law-firm-in-australia-sues-3-airlines-over-an-illness.html | A Law Firm In Australia Sues 3 Airlines Over an Illness | False | By Becky Gaylord | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/triangular-diplomacy.html | Triangular Diplomacy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/classified/paid-notice-deaths-kirk-richard-rodney.html | Paid Notice: Deaths KIRK, RICHARD RODNEY, | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/argentine-with-a-headache-the-economy.html | Argentine With a Headache: The Economy | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/fbi-check-finds-laptops-and-weapons-are-missing.html | F.B.I. Check Finds Laptops And Weapons Are Missing | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/food-stuff-a-credible-soy-stand-in-for-caviar.html | FOOD STUFF; A Credible Soy Stand-In for Caviar | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/world/senator-says-most-americans-want-controls-on-light-arms.html | Senator Says Most Americans Want Controls on Light Arms | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/us/stem-cell-debate-in-house-has-two-faces-both-young.html | Stem Cell Debate in House Has Two Faces, Both Young | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/opinion/l-at-cheney-s-house-186000-points-of-light-298271.html | At Cheney's House, 186,000 Points of Light | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-brief-ncr-slips.html | Tech Brief:NCR SLIPS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/quotation-of-the-day-292893.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/news/tobacco-giants-analysis-says-premature-deaths-cut-costs-in-pensions-and.html | Tobacco Giant's Analysis Says Premature Deaths Cut Costs in Pensions and Health Care : Critics Assail Philip Morris Report on Smoking | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-brief-phone-vodafone-clout.html | Tech Brief:J-PHONE-VODAFONE CLOUT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/jerome-a-danzig-88-rockefeller-adviser.html | Jerome A. Danzig, 88, Rockefeller Adviser | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/eugene-brooks-80-a-lawyer-and-poet.html | Eugene Brooks, 80, a Lawyer and Poet | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/hockey-oilers-said-to-have-gotten-rights-to-flyers-lindros-rangers-sign-ciger.html | HOCKEY; Oilers Said to Have Gotten Rights to Flyers' Lindros; Rangers Sign Ciger | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/theater/the-places-it-didn-t-go-how-a-small-success-was-puffed-into-a-big-flop.html | The Places It Didn't Go; How a Small Success Was Puffed Into a Big Flop | False | By Robin Pogrebin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-brief-viasat-expands.html | Tech Brief:VIASAT EXPANDS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-18 | 2001-07-18 | https://www.nytimes.com/2001/07/18/business/worldbusiness/IHT-tech-brief-moviles-gets-german-deal.html | Tech Brief:MOVILES GETS GERMAN DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/bloomberg-says-education-can-prevent-illness.html | Bloomberg Says Education Can Prevent Illness | False | By Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/IHT-they-also-want-10-billion-to-fight-aids-shadow-ministers-prod-g8-to-give.html | They Also Want $10 Billion to Fight AIDS : 'Shadow' Ministers Prod G-8 to Give Poor a Voice | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/bush-s-budget-enforcer-defies-fiscal-conservatives-in-house.html | Bush's Budget Enforcer Defies Fiscal Conservatives in House | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-albany-health-official-censured.html | Metro Briefing \| New York: Albany: Health Official Censured | False | By Richard Perez-Pena (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefsharps-sharper-screens-91750223075.html | Tech Brief:SHARP'S SHARPER SCREENS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-hardware-dell-sets-sights-on-server-market.html | Technology Briefing \| Hardware: Dell Sets Sights On Server Market | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/c-corrections-317810.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-slater-martin.html | Paid Notice: Deaths SLATER, MARTIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/clergy-to-ask-minority-voters-to-weigh-stances-on-profiling.html | Clergy to Ask Minority Voters To Weigh Stances on Profiling | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefbt-cuts-debt.html | Tech Brief:BT CUTS DEBT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/study-shows-extra-long-buses-have-more-mishaps-than-others.html | Study Shows Extra-Long Buses Have More Mishaps Than Others | False | By Randy Kennedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/essay-nights-of-the-round-table.html | Essay; Nights of The Round Table | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/old-media-rights-digital-age-book-business-latest-battleground-over-contracts.html | Old-Media Rights In the Digital Age; Book Business Is Latest Battleground Over Contracts and Copyrights | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-asia-china-suspect-in-huge-blast-surrenders.html | World Briefing \| Asia: China: Suspect In Huge Blast Surrenders | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/fire-forces-shutdown-of-parts-of-baltimore.html | Fire Forces Shutdown of Parts of Baltimore | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/israeli-leader-pardons-friend-of-rabin-s-assassin.html | Israeli Leader Pardons Friend of Rabin's Assassin | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/c-corrections-317772.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/online-shopper-it-s-christmas-in-july-click-on-clearance.html | ONLINE SHOPPER; It's Christmas in July (Click on 'Clearance') | False | By Michelle Slatalla | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-my-1-windfall-307939.html | My $1 Windfall | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/hevesi-leads-in-money-from-and-returned-to-intermediaries.html | Hevesi Leads in Money From, and Returned to, Intermediaries | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/clueless-on-global-warming.html | Clueless on Global Warming | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/at-t-rejects-comcast-offer-on-cable-unit-halts-spinoff.html | AT&T Rejects Comcast Offer On Cable Unit; Halts Spinoff | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/2-men-arrested-as-police-seize-one-million-ecstasy-tablets.html | 2 Men Arrested As Police Seize One Million Ecstasy Tablets | False | By William K. Rashbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-business-briefing-new-position-at-brokerage-firm.html | Metro Business Briefing \| New Position At Brokerage Firm | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/critic-s-notebook-human-touch-is-common-in-heade-s-landscapes.html | Critic's Notebook; Human Touch Is Common in Heade's Landscapes | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball-yankees-notebook-mendoza-with-sinker-excels-as-middle-man.html | BASEBALL: YANKEES NOTEBOOK; Mendoza, With Sinker, Excels as Middle Man | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-hardware-emc-profit-down-71.html | Technology Briefing \| Hardware: EMC Profit Down 71% | False | By Marcin Skomial (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-ibm-earnings-meet-expectations.html | TECHNOLOGY; I.B.M. Earnings Meet Expectations | False | By Barnaby J. Feder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-ittleson-marianne.html | Paid Notice: Deaths ITTLESON, MARIANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/world-business-briefing-asia-hong-kong-pilots-slowdown.html | World Business Briefing \| Asia: Hong Kong: Pilots' Slowdown | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/city-says-inmate-care-fails-in-most-contract-categories.html | City Says Inmate Care Fails In Most Contract Categories | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/pataki-objects-to-us-plan-for-drilling-in-finger-lakes.html | Pataki Objects to U.S. Plan For Drilling in Finger Lakes | False | By RICHARD PÉÏŠÂ¢REZ-PEÏŠÂ‹¢A | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/aol-time-warner-posts-mixed-results-in-quarter.html | AOL Time Warner Posts Mixed Results in Quarter | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/senators-criticize-fbi-for-its-security-failures.html | Senators Criticize F.B.I. for Its Security Failures | False | By David Johnston | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-kalista-barbara-f.html | Paid Notice: Deaths KALISTA, BARBARA F. | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-markets-stocks-bonds-shares-decline-on-bleak-earnings-reports.html | THE MARKETS: STOCKS & BONDS; Shares Decline on Bleak Earnings Reports | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/l-punishing-plagiarists-316130.html | Punishing Plagiarists | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-queens-rapper-sentenced-on-drug-charges.html | Metro Briefing | New York: Queens: Rapper Sentenced On Drug Charges | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/in-brooklyn-3-candidates-battle-in-close-race-for-borough-president.html | In Brooklyn, 3 Candidates Battle in Close Race For Borough President | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-apple-announces-price-cuts-and-product-improvements.html | TECHNOLOGY; Apple Announces Price Cuts And Product Improvements | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/IHT-1951indiapakistan-in-our-pages100-75-and-50-years-ago.html | 1951:India-Pakistan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefservices-business-growing.html | Tech Brief/SERVICES BUSINESS GROWING | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-computer-maker-reduces-2dhalf-revenue-forecast.html | Computer Maker Reduces 2d-Half Revenue Forecast : Tech Brief/Apple Shares Fall | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/fugitive-fujimori-relative-is-shielded-by-japan.html | Fugitive Fujimori Relative is Shielded by Japan | False | By Calvin Sims | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-quimby-tod.html | Paid Notice: Deaths QUIMBY, TOD | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/calendar.html | CALENDAR | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/travel/article-20010719940084055157-no-title.html | Article 20010719940084055157 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf-lpga-goes-from-tee-to-shining-tee.html | GOLF; L.P.G.A. Goes From Tee to Shining Tee | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/rock-review-crossing-the-ocean-sampling-the-outdoors.html | ROCK REVIEW; Crossing the Ocean, Sampling the Outdoors | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-why-isn-t-the-us-making-friends-318132.html | Why Isn't the U.S. Making Friends? | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/cuny-pleased-by-results-of-new-universitywide-test.html | CUNY Pleased by Results Of New Universitywide Test | False | By Karen W. Arenson | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/taking-on-the-curmudgeons.html | Taking On the Curmudgeons | False | By David Pogue | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefhong-kongs-3g-price-tag.html | Tech Brief/HONG KONG'S 3G PRICE TAG | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/c-corrections-317799.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/IHT-back-away-from-the-vandals-who-give-ngos-a-bad-name.html | Back Away From the Vandals Who Give NGOs a Bad Name | False | By Maria Livanos Cattaui, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/IHT-g8-ministers-cant-agree-on-issues-facing-summit.html | G-8 Ministers Can't Agree On Issues Facing Summit | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-the-florida-vote-rearguing-the-case-318175.html | The Florida Vote: Rearguing the Case | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/c-corrections-317829.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/transactions-318124.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/pro-basketball-webber-stays-a-very-big-fish-in-sacramento.html | PRO BASKETBALL; Webber Stays A Very Big Fish In Sacramento | False | By Mike Wise | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/pushing-agenda-for-abms-bush-prepares-to-meet-putin.html | Pushing Agenda for ABM's, Bush Prepares to Meet Putin | False | By Michael R. Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/c-corrections-317802.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/boldface-names-311723.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball-clemens-gives-his-all-then-the-yankees-give-out.html | BASEBALL; Clemens Gives His All, Then The Yankees Give Out | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-abler-mildred-gates.html | Paid Notice: Deaths ABLER, MILDRED GATES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/silver-picks-group-to-study-school-control.html | Silver Picks Group to Study School Control | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/l-punishing-plagiarists-316156.html | Punishing Plagiarists | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-graham-alan-stuart.html | Paid Notice: Deaths GRAHAM, ALAN STUART | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/IHT-g8-to-hear-appeal-on-health-and-education-bush-urges-aid-to-poor-by.html | G-8 to Hear Appeal on Health and Education : Bush Urges Aid to Poor By International Lenders | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-microsoft-asks-court-for-review.html | TECHNOLOGY; Microsoft Asks Court For Review | False | By Stephen Labaton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-seavey-essie-matriarch.html | Paid Notice: Deaths SEAVEY, ESSIE, MATRIARCH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-ramdhanie-basdeo-tan.html | Paid Notice: Deaths RAMDHANIE, BASDEO "TAN" | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/arts-in-america-of-cycles-and-scriptures-chafing-against-rituals.html | ARTS IN AMERICA; Of Cycles and Scriptures: Chafing Against Rituals | False | By Dinitia Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/workers-in-cambodia.html | Workers in Cambodia | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/circuits/taking-on-the-curmudgeons.html | Taking On the Curmudgeons | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-europe-czech-republic-britain-screens-travelers.html | World Briefing | Europe: Czech Republic: Britain Screens Travelers | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/hynix-to-shut-chip-plant-in-oregon-for-6-months.html | Hynix to Shut Chip Plant In Oregon for 6 Months | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/ancient-egypt-with-a-pager-as-your-guide.html | Ancient Egypt, With a Pager as Your Guide | False | By Catherine Greenman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-brief-mitsubishi-cuts-output.html | Tech Brief:MITSUBISHI CUTS OUTPUT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/why-isnt-the-us-making-friends.html | Why Isn't the U.S. Making Friends? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-agencies-close-unit-and-make-layoffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Close Unit And Make Layoffs | False | By Jane Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-reswick-serena-phd.html | Paid Notice: Deaths RESWICK, SERENA, PH.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/bush-choice-pledges-kinder-gentler-ins.html | Bush Choice Pledges Kinder, Gentler I.N.S. | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-why-isn-t-the-us-making-friends-318159.html | Why Isn't the U.S. Making Friends? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/world-business-briefing-global-trade-irans-w.t.o-bid-blocked.html | World Business Briefing | Global Trade: Iran's W.T.O Bid Blocked | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-asia-myanmar-more-prisoners-freed.html | World Briefing | Asia: Myanmar: More Prisoners Freed | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-jersey-newark-officers-acquitted-of-assault-charges.html | Metro Briefing | New Jersey: Newark: Officers Acquitted Of Assault Charges | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-brief-tough-times-for-emc.html | Tech Brief:TOUGH TIMES FOR EMC | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/IHT-but-fed-chief-also-sees-signs-of-a-us-turnaround-greenspan-hints-at-more.html | But Fed Chief Also Sees Signs of a U.S. Turnaround : Greenspan Hints at More Cuts | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/bridge-8-joining-the-hall-of-fame-2-for-near-wins.html | BRIDGE; 8 Joining the Hall of Fame, 2 for Near Wins | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball-amateur-night-at-shea-who-s-on-third-zeile-is-and-mets-make-it-count.html | BASEBALL; Amateur Night at Shea: Who's on Third? Zeile Is, and Mets Make It Count | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-rosenberg-helen-s.html | Paid Notice: Deaths ROSENBERG, HELEN S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefpolish-minister-fired.html | Tech Brief:POLISH MINISTER FIRED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-hewlett-selina-richards-wood-grew.html | Paid Notice: Deaths HEWLETT, SELINA RICHARDS WOOD GREW | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/tv-sports-you-have-entered-the-strike-zone.html | TV SPORTS; You Have Entered the Strike Zone | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/IHT-now-a-weakened-russia-does-chinas-bidding.html | Now a Weakened Russia Does China's Bidding | False | By Robyn Lim, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/missile-interception-test-was-hit-and-miss-pentagon-reports.html | Missile Interception Test Was Hit-and-Miss, Pentagon Reports | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/parole-for-11-year-olds-murderer-and-other-killers-could-come-early.html | Parole for 11-Year-Old's Murderer And Other Killers Could Come Early | False | By Ronald Smothers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/boxing-a-de-la-hoya-rematch-is-not-on-mosley-s-mind.html | BOXING; A De La Hoya Rematch Is Not on Mosley's Mind | False | By Michael Arkush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/IHT-armstrong-wins-2d-successive-mountain-stage.html | Armstrong Wins 2d Successive Mountain Stage | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/belgrade-journal-rakish-city-of-the-serbs-fighting-back-the-tears.html | Belgrade Journal; Rakish City of the Serbs, Fighting Back the Tears | False | By Alison Smale | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/officer-kills-man-in-self-defense-the-police-say.html | Officer Kills Man in Self-Defense, the Police Say | False | By Jacob H. Fries | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/greenspan-warns-of-serious-risk-but-says-rebound-may-be-in-sight.html | Greenspan Warns of Serious Risk But Says Rebound May Be in Sight | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/books/making-books-it-s-not-what-it-used-to-be.html | MAKING BOOKS; It's Not What It Used to Be | False | By Martin Arnold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/I-attached-to-juno-316164.html | Attached to Juno | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/automobiles/vehicles-that-left-telltale-evidence-behind.html | Vehicles That Left Telltale Evidence Behind | False | BY Marcia Biederman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/national/transcript-of-steve-and-michele-kubby-s-visit-to-the-drug-policy.html | Transcript of Steve and Michele Kubby's Visit to the Drug Policy Forum | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/times-co-operating-profit-fell-73-in-second-quarter.html | Times Co. Operating Profit Fell 73% in Second Quarter | False | By Floyd Norris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/1-overzealous-prosecutors-307319.html | Overzealous Prosecutors | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/transcript-of-murray-chass-visit-to-the-major-league-baseball-forum.html | Transcript of Murray Chass' Visit to the Major League Baseball Forum | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefreal-trouble.html | Tech Brief:REAL TROUBLE? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/few-missile-defense-details-emerge-after-powell-talks.html | Few Missile Defense Details Emerge After Powell Talks | False | By Jane Perlez With Michael Wines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/hockey-oilers-pass-on-lindros-islanders-eye-allison.html | HOCKEY; Oilers Pass on Lindros; Islanders Eye Allison | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/israelis-send-in-tanks-for-a-show-of-force-in-the-west-bank.html | Israelis Send In Tanks for a Show of Force in the West Bank | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-a-virtual-slide-show-on-a-smartphone.html | NEWS WATCH; A Virtual Slide Show On a SmartPhone | False | By Roy Furchgott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-feldman-evelyn.html | Paid Notice: Deaths FELDMAN, EVELYN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefkddi-broadens-us-ties.html | Tech Brief:KDDI BROADENS U.S. TIES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/looking-for-clues-in-junior-s-keystrokes.html | Looking For Clues In Junior's Keystrokes | False | By Lisa Guernsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/cycling-armstrong-pierces-the-sky-and-keeps-going.html | CYCLING; Armstrong Pierces the Sky and Keeps Going | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf-british-open-concerns-weather-wind-woods.html | GOLF; British Open Concerns: Weather, Wind, Woods | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/critic-s-notebook-after-all-dinner-guests-have-agreed-what-more-there-say.html | CRITIC'S NOTEBOOK; After All the Dinner Guests Have Agreed, What More Is There to Say? | False | By Julie Salamon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefus-bolsters-satellite-phones.html | Tech Brief:U.S. BOLSTERS SATELLITE PHONES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-people-317225.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/gop-moderates-deal-new-setback-to-house-leaders.html | G.O.P. MODERATES DEAL NEW SETBACK TO HOUSE LEADERS | False | By Alison Mitchell and Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/IHT-1926a-futuristic-city-in-our-pages100-75-and-50-years-ago.html | 1926;A Futuristic City : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-danzig-jerry-a.html | Paid Notice: Deaths DANZIG, JERRY A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-stools-always-at-the-ready-a-front-row-seat.html | CURRENTS: STOOLS; Always at the Ready, A Front-Row Seat | False | By Elaine Louie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefnokia-says-jobs-are-safe.html | Tech Brief:NOKIA SAYS JOBS ARE SAFE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/fortress-genoa-awaits-g-8-leaders-and-foes.html | Fortress Genoa Awaits G-8 Leaders and Foes | False | By Alessandra Stanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-drama-kings-of-the-wild-frontier.html | NEWS WATCH; Drama Kings of the Wild Frontier | False | By Shelly Freierman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/personal-shopper-everything-but-the-minibar.html | PERSONAL SHOPPER; Everything but the Minibar | False | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/public-lives-call-him-ahab-and-that-boat-shed-the-pequod.html | PUBLIC LIVES; Call Him Ahab. And That Boat Shed? The Pequod. | False | By Chris Hedges | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/q-a-turning-the-tables-on-software-that-spies.html | Q & A; Turning the Tables On Software That Spies | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-somerville-durward.html | Paid Notice: Deaths SOMERVILLE, DURWARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/washington-stayed-ed-here-but-here-is-on-the-move.html | Washington Stayed Here, but Here Is on the Move | False | By Andrew Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-northwest-oregon-water-compromise-offered.html | National Briefing | Northwest: Oregon: Water Compromise Offered | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/books/article-2001071993836590453-no-title.html | Article 2001071993836590453 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefsamsungaol-ties.html | Tech Brief:SAMSUNG-AOL TIES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-europe-the-hague-new-bosnia-genocide-charge.html | World Briefing | Europe: The Hague: New Bosnia Genocide Charge | False | By Marlise Simons (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/sentimental-favorite-montgomerie-leads-british-open.html | Sentimental Favorite Montgomerie Leads British Open | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-beach-closed-306010.html | Beach Closed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-2-agencies-selected-for-drug-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Selected for Drug Campaigns | False | By Jane Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/europe-moves-to-speed-up-approval-of-new-drugs.html | Europe Moves to Speed Up Approval of New Drugs | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/l-punishing-plagiarists-316148.html | Punishing Plagiarists | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/garden-q-a.html | GARDEN Q. & A. | False | By Dora Galitzki | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-workstation-creating-an-inner-sanctum-for-that-secure-feeling.html | CURRENTS: WORKSTATION; Creating an Inner Sanctum For That Secure Feeling | False | By Melissa Feldman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-hardware-asml-reports-a-loss.html | Technology Briefing | Hardware: ASML Reports A Loss | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/accounting-office-demands-energy-task-force-records.html | Accounting Office Demands Energy Task Force Records | False | By Jeff Gerth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/cash-for-tickets-case-haunts-chirac-as-report-raises-the-figure.html | Cash-for-Tickets Case Haunts Chirac as Report Raises the Figure | False | By Suzanne Daley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-the-florida-vote-rearguing-the-case-318183.html | The Florida Vote: Rearguing the Case | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/the-tuberculosis-threat.html | The Tuberculosis Threat | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-pocket-size-usb-hard-drive-goes-along-for-the-ride.html | NEWS WATCH; Pocket-Size U.S.B. Hard Drive Goes Along for the Ride | False | By Bruce Headlam | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefsharps-sharper-screens.html | Tech Brief;SHARP'S SHARPER SCREENS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/marco-zanuso-85-innovative-designer.html | Marco Zanuso, 85, Innovative Designer | False | By Julie V. Iovine | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/international/g8-leaders-call-for-thirdparty-monitors-for-mideast.html | G-8 Leaders Call for 'Third-Party' Monitors for Mideast | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/house-proud-a-sleek-aerie-atop-the-brooklyn-battery-tunnel.html | HOUSE PROUD; A Sleek Aerie Atop the Brooklyn-Battery Tunnel | False | By Bonnie Schwartz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/treasury-chief-tax-evasion-is-on-the-rise.html | Treasury Chief: Tax Evasion Is on the Rise | False | By David Cay Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/IHT-violence-in-the-middle-east-letters-to-the-editor.html | Violence in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-shay-george.html | Paid Notice: Deaths SHAY, GEORGE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-markets-market-place-american-express-to-cut-jobs-as-junk-bond-losses-mount.html | THE MARKETS: Market Place; American Express to Cut Jobs as Junk Bond Losses Mount | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-britannica-still-rules-the-web-but-it-will-no-longer-be-free.html | NEWS WATCH; Britannica Still Rules the Web But It Will No Longer Be Free | False | By Lisa Guernsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/smithsonian-museum-close-to-naming-a-hall-for-gm.html | Smithsonian Museum Close To Naming a Hall for G.M. | False | By Elaine Sciolino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/ford-says-752-million-loss-is-mostly-from-tire-costs.html | Ford Says $752 Million Loss Is Mostly From Tire Costs | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/c-corrections-317837.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-products-building-a-house-with-broken-glass.html | CURRENTS: PRODUCTS; Building a House With Broken Glass | False | By Raul A. Barreneche | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/IHT-declining-west-indies-faces-rising-zimbabwe-without-heirs.html | Declining West Indies Faces Rising Zimbabwe : Dynasty Without Heirs | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/california-s-new-problem-sudden-surplus-of-energy.html | California's New Problem: Sudden Surplus of Energy | False | By James Sterngold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/media-business-advertising-golfers-begin-5-million-campaign-catch-up-boom-other.html | THE MEDIA BUSINESS: ADVERTISING; Golfers begin a $5 million campaign to catch up to the boom in other professional sports for women. | False | By Jane Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/bush-scolds-protesters-at-genoa-talks.html | Bush Scolds Protesters at Genoa Talks | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/egypt-tries-52-men-suspected-of-being-gay.html | Egypt Tries 52 Men Suspected of Being Gay | False | By Neil MacFarquhar | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-business-briefing-phone-maker-is-moving.html | Metro Business Briefing | Phone Maker Is Moving | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-huvane-rev-james-a.html | Paid Notice: Deaths HUVANE, REV. JAMES A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/turf-condos-on-the-rise-by-architectural-stars.html | TURF; Condos on the Rise, by Architectural Stars | False | By Tracie Rozhon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/c-corrections-301388.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-accounts-317217.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-the-florida-vote-rearguing-the-case-318191.html | The Florida Vote: Rearguing the Case | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/airlines-led-by-united-show-big-losses.html | Airlines, Led by United, Show Big Losses | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-internet-napster-wins-a-stay.html | Technology Briefing | Internet: Napster Wins A Stay | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-manhattan-doctor-is-shot.html | Metro Briefing | New York: Manhattan: Doctor Is Shot | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/ernst-baier-95-skating-star-and-founder-of-berlin-ice-revue.html | Ernst Baier, 95, Skating Star And Founder of Berlin Ice Revue | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-geer-ann-nee-davenport.html | Paid Notice: Deaths GEER, ANN (NEE) DAVENPORT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-south-florida-ex-ambassador-urged-to-run-for-governor.html | National Briefing | South: Florida: Ex-Ambassador Urged To Run For Governor | False | By Gary Fineout (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-dickman-audrey-peart.html | Paid Notice: Deaths DICKMAN, AUDREY PEART | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball-baseball-retreats-in-dispute-over-umpires-pitch-counts.html | BASEBALL; Baseball Retreats in Dispute Over Umpires' Pitch Counts | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/the-pop-life-recapturing-a-partnership-that-was-lost.html | THE POP LIFE; Recapturing A Partnership That Was Lost | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-bloch-louis-s.html | Paid Notice: Deaths BLOCH, LOUIS S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefnew-net-bank.html | Tech Brief:NEW NET BANK | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-atterman-rori.html | Paid Notice: Deaths ATTERMAN, RORI | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/world-business-briefing-europe-czech-republic-nuclear-stance.html | World Business Briefing | Europe: Czech Republic: Nuclear Stance | False | By Peter S. Green (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefinternet-fever-cools-in-china.html | Tech Brief:INTERNET FEVER COOLS IN CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-a-powerpad-laptop-battery-that-may-be-a-better-wallet-fit.html | NEWS WATCH; A PowerPad Laptop Battery That May Be a Better Wallet Fit | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-campaigners-for-the-british-bivouacking-had-a-whole-other-meaning.html | CURRENTS: CAMPAIGNERS; For the British, Bivouacking Had a Whole Other Meaning | False | By Eve M. Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/international/bush-in-britain-enjoys-the-calm-before-the-storm.html | Bush, in Britain, Enjoys the Calm Before the Storm | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-workers-in-cambodia-318213.html | Workers in Cambodia | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-africa-angola-crackdown-on-press.html | World Briefing | Africa: Angola: Crackdown On Press | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-oppenheimer-marga.html | Paid Notice: Deaths OPPENHEIMER, MARGA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-a-wearable-wireless-appliance-that-will-keep-the-net-at-hand.html | NEWS WATCH; A Wearable, Wireless Appliance That Will Keep the Net at Hand | False | By Lisa Guernsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/prudential-is-challenged-over-plans-to-revamp.html | Prudential Is Challenged Over Plans To Revamp | False | By Joseph B. Treaster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-manhattan-chinese-citizen-files-human-rights-suit.html | Metro Briefing | New York: Manhattan: Chinese Citizen Files Human-Rights Suit | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/theater/festival-review-pinter-the-actor-meets-pinter-the-writer.html | FESTIVAL REVIEW; Pinter the Actor Meets Pinter the Writer | False | By Ben Brantley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/how-it-works-using-the-internet-to-cut-phone-calls-down-to-size.html | HOW IT WORKS; Using the Internet to Cut Phone Calls Down to Size | False | By David J. Wallace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/news-summary-317659.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-europe-germany-court-upholds-gay-marriages.html | World Briefing \| Europe: Germany: Court Upholds Gay Marriages | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/business-digest-315222.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-briefmarconi-chief-to-stay-a-year.html | Tech Brief:MARCONI CHIEF TO STAY A YEAR | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/game-theory-wreaking-havoc-behind-the-wheel.html | GAME THEORY; Wreaking Havoc Behind the Wheel | False | By Charles Herold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-telecommunications-loss-widens-at-level-3.html | Technology Briefing \| Telecommunications: Loss Widens At Level 3 | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-guys-in-white-coats-305910.html | 'Guys in White Coats' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-business-briefing-another-internet-bankruptcy.html | Metro Business Briefing: Another Internet Bankruptcy | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball/the-line-score-3-games-2-cities-no-sleep.html | Steel Bands Plan Boycott of Brooklyn's west-indian-parade.html | False | By Nichole M. Christian | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball/the-line-score-3-games-2-cities-no-sleep.html | The Line Score: 3 Games, 2 Cities, No Sleep | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/quotation-of-the-day-316199.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-new-city-carbon-monoxide-detector-bill-rejected.html | Metro Briefing \| New York: New City: Carbon-Monoxide Detector Bill Rejected | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-lewis-dr-nancy.html | Paid Notice: Deaths LEWIS, DR. NANCY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/state-of-the-art-a-pattern-in-the-dots-films-s-rival-is-gaining.html | STATE OF THE ART; A Pattern In the Dots: Film's Rival Is Gaining | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/cleaning-up-stock-market-research.html | Cleaning Up Stock Market Research | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/nepal-s-royal-deaths-give-life-to-swirl-of-theories.html | Nepal's Royal Deaths Give Life to Swirl of Theories | False | By John F. Burns | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/world-business-briefing-asia-south-korea-jobless-rate-falls.html | World Business Briefing \| Asia: South Korea: Jobless Rate Falls | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf/article-20010719912571552266-no-title.html | Article 20010719912571552266 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-axelrod-florence.html | Paid Notice: Deaths AXELROD, FLORENCE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-brief:rf-micro-posts-loss.html | Tech Brief:RF MICRO POSTS LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/sports-of-the-times-too-shrewd-to-dwell-on-a-feud.html | Sports of The Times; Too Shrewd To Dwell On a Feud | False | By William C. Rhoden | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-skeer-barbara.html | Paid Notice: Deaths SKEER, BARBARA | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/new-opinion-editor-at-wall-st-journal.html | New Opinion Editor at Wall St. Journal | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/books/books-of-the-times-serving-roasted-author-preferably-au-jus.html | BOOKS OF THE TIMES; Serving Roasted Author, Preferably au Jus | False | By Janet Maslin | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/inside-315389.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/police-in-cincinnati-pull-back-in-wake-of-riots.html | Police in Cincinnati Pull Back in Wake of Riots | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/what-s-next-staying-online-without-cutting-off-the-rest-of-the-world.html | WHAT'S NEXT; Staying Online Without Cutting Off The Rest of the World | False | By Jeffrey Selingo | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/twice-stolen-twice-found-a-case-of-art-on-the-lam.html | Twice Stolen, Twice Found: A Case of Art On the Lam | False | By Ralph Blumenthal | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/rumsfeld-sees-discord-on-size-of-military.html | Rumsfeld Sees Discord on Size of Military | False | By Thom Shanker | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/continent-s-inflation-rate-eases.html | Continent's Inflation Rate Eases | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/father-and-son-facing-charges-in-theft-of-gas-and-electricity.html | Father and Son Facing Charges In Theft of Gas And Electricity | False | By Elissa Gootman | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-bronx-man-charged-after-child-s-death.html | Metro Briefing \| New York: Bronx Man Charged After Child's Death | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/addenda-agencies-close-unit-and-make-layoffs.html | Addenda: Agencies Close Unit and Make Layoffs | False | By | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/ailing-statue-symbol-of-industry-or-pork-barrel.html | Ailing Statue: Symbol of Industry or Pork Barrel? | False | By David Firestone | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/doubts-cast-on-us-effort-for-the-safety-of-shellfish.html | Doubts Cast On U.S. Effort For the Safety Of Shellfish | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/microsoft-earnings-rise-excluding-charge.html | Microsoft Earnings Rise, Excluding Charge | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/politics/daschle-defends-his-critique-of-bushs-foreign-policy.html | Daschle Defends His Critique of Bush's Foreign Policy | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-brief-britannica-to-charge.html | Tech Brief:BRITANNICA TO CHARGE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/c-corrections-317780.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf-notebook-the-quest-goes-on-to-win-a-major.html | GOLF: NOTEBOOK; The Quest Goes On To Win A Major | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/panel-nears-vote-to-raise-fuel-economy-of-suv-s-slightly.html | Panel Nears Vote to Raise Fuel Economy of S.U.V.'s Slightly | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/pro-basketball-the-education-of-a-millionaire.html | PRO BASKETBALL; The Education of a Millionaire | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/learning-to-speak-their-minds.html | Learning to Speak Their Minds | False | By Ian Austen | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-fischman-bernard-d.html | Paid Notice: Deaths FISCHMAN, BERNARD D. | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-matters-happy-voters-are-the-stuff-of-dull-races.html | Metro Matters; Happy Voters Are the Stuff of Dull Races | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/dredge-the-hudson.html | Dredge the Hudson | False | By Gary S. Guzy | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/plus-boxing-state-commission-reviewing-fight.html | PLUS: BOXING; State Commission Reviewing Fight | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-new-england-rhode-island-transgender-discrimination-banned.html | National Briefing | New England: Rhode Island: Transgender Discrimination Banned | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/economic-scene-there-are-fewer-summer-jobs-for-teenagers-but-that-might-not-hurt.html | Economic Scene; There are fewer summer jobs for teenagers, but that might not hurt long term. | False | By Alan B. Krueger | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-manhattan-strike-ends-at-3-buildings.html | Metro Briefing | New York: Manhattan: Strike Ends At 3 Buildings | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/IHT-what-if-media-paid-less-attention-to-the-violence.html | What if Media Paid Less Attention to the Violence? | False | By Charles McLean, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/company-briefs-316946.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-why-isn-t-the-us-making-friends-318140.html | Why Isn't the U.S. Making Friends? | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-why-isn-t-the-us-making-friends-318167.html | Why Isn't The U.S. Making Friends? | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/worldbusiness/IHT-tech-brief-teradyne-suffers.html | Tech Brief:TERADYNE SUFFERS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/the-reign-of-a-great-publisher.html | The Reign of a Great Publisher | False | By Ward Just | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/david-e-babcock-86-ex-chief-of-may-department-store-chain.html | David E. Babcock, 86, Ex-Chief Of May Department Store Chain | False | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/key-bush-ally-suggests-a-deal-on-cell-studies.html | Key Bush Ally Suggests a Deal On Cell Studies | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-new-england-massachusetts-turnpike-project-examined.html | National Briefing | New England: Massachusetts: Turnpike Project Examined | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/in-america-the-thought-police.html | In America; The Thought Police | False | By Bob Herbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-graham-katharine.html | Paid Notice: Deaths GRAHAM, KATHARINE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-times-company-names-financial-officer.html | The Times Company Names Financial Officer | False | By Louis Uchitelle | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-mehta-carole-a.html | Paid Notice: Deaths MEHTA, CAROLE A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/slavs-and-albanians-at-odds-in-peace-talks-in-macedonia.html | Slavs and Albanians at Odds In Peace Talks in Macedonia | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf-a-club-pro-gives-himself-some-good-advice.html | GOLF; A Club Pro Gives Himself Some Good Advice | False | By Gerald Eskenazi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/earnings-decline-by-63-at-j-p-morgan-chase.html | Earnings Decline by 63% at J. P. Morgan Chase | False | By Riva D. Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/jia-lanpo-92-archaeologist-who-led-work-on-peking-man.html | Jia Lanpo, 92, Archaeologist Who Led Work on Peking Man | False | By Anahad O'Connor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/human-nature-the-inner-lives-of-garden-paths.html | HUMAN NATURE; The Inner Lives of Garden Paths | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/cracking-the-code-of-online-filtering.html | Cracking the Code Of Online Filtering | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-asia-sri-lanka-opposition-ready-for-showdown.html | World Briefing | Asia: Sri Lanka: Opposition Ready For Showdown | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/polaroid-reports-a-loss-greater-than-expected.html | Polaroid Reports a Loss Greater Than Expected | False | By Lynnley Browning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-world-dutch-approve-international-court.html | World Briefing | World: Dutch Approve International Court | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/painting-pictures-perfect-vacation-vision-lake-george-tourist-spot-marketed-with.html | Painting the Pictures Of a Perfect Vacation; A Vision of Lake George as a Tourist Spot, Marketed With Striking Postcard Imagery | False | By Kirk Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-connecticut-windsor-locks-tax-official-charged-with-larceny.html | Metro Briefing | Connecticut: Windsor Locks: Tax Official Charged With Larceny | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf-sentimental-favorite-montgomerie-leads-british-open.html | Sentimental Favorite Montgomerie Leads British Open | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/in-us-unions-mexico-finds-unlikely-ally-on-immigration.html | In U.S. Unions, Mexico Finds Unlikely Ally on Immigration | False | By Steven Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-south-louisiana-casino-announces-layoffs.html | National Briefing | South: Louisiana: Casino Announces Layoffs | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/parents-of-7-teenage-suspects-apologize-in-beating-death.html | Parents of 7 Teenage Suspects Apologize in Beating Death | False | By Maria Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-reichel-rosalie.html | Paid Notice: Deaths REICHEL, ROSALIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-who-knew-french-linens-a-traditional-touch.html | CURRENTS: WHO KNEW?; French Linens, A Traditional Touch | False | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/classified/paid-notice-deaths-kirk-richard-rodney.html | Paid Notice: Deaths KIRK, RICHARD RODNEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-chairs-drinking-and-eating-in-the-lap-of-art.html | CURRENTS: CHAIRS; Drinking and Eating In the Lap of Art | False | By Elaine Louie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Jane Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/l-psssst-store-that-e-mail-316121.html | Pssst. Store That E-Mail. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/child-well-being-improves-us-says.html | Child Well-Being Improves, U.S. Says | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/from-outfields-to-art-one-blade-at-a-time.html | From Outfields to Art, One Blade at a Time | False | By John Leland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/c-corrections-317764.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/elmer-henderson-88-dies-father-of-major-rights-case.html | Elmer Henderson, 88, Dies; Father of Major Rights Case | False | By David Stout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/IHT-defending-champion-bluffs-his-way-past-rivals.html | Defending Champion Bluffs His Way Past Rivals | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-a-creative-partner-leaves-ground-zero.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Creative Partner Leaves Ground Zero | False | By Jane Levere | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-workers-in-cambodia-318205.html | Workers in Cambodia | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/deal-is-set-for-otb-parlors.html | Deal Is Set for OTB Parlors | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/and-now-a-word-from-their-cool-college-sponsor.html | And Now a Word From Their Cool College Sponsor | False | By Kate Zernike | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/l-toll-booths-should-be-a-distant-memory-306231.html | Toll Booths Should Be a Distant Memory | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-washington-pentagon-gave-out-personnel-contact-information.html | National Briefing \| Washington: Pentagon Gave Out Personnel Contact Information | False | By Thom Shanker (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/olympics-notebook-ex-chief-of-ioc-remains-in-hospital.html | OLYMPICS: NOTEBOOK; Ex-Chief Of I.O.C. Remains In Hospital | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/bonkers-for-music-cheer-and-glory-for-britons-it-s-time-for-the-proms-that-exhilarating.html | Bonkers for Music, Cheer and Glory; For Britons, It's Time for the Proms, That Exhilarating Feast | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/IHT-1901no-more-nausea-in-our-pages100-75-and-50-years-ago.html | 1901:No More Nausea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/mining-a-dot-com-disaster-for-ebay-sales.html | Mining a Dot-Com Disaster for EBay Sales | False | By Todd Lappin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-19 | 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-asia-south-korea-pressure-on-japan.html | World Briefing \| Asia: South Korea: Pressure On Japan | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/film-review-a-pot-dealer-a-drifter-and-the-pig-that-gets-in-the-way.html | FILM REVIEW; A Pot Dealer, a Drifter and the Pig That Gets in the Way | False | By Dave Kehr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-arab-landscapes-after-the-oslo-era-333077.html | Arab Landscapes After the Oslo Era | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-as-the-world-warms-more-debate-333000.html | As the World Warms: More Debate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-apartment-buyouts-325830.html | Apartment Buyouts | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/as-the-world-warms-more-debate.html | As the World Warms: More Debate | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-review-lush-staid-or-frenetic-on-long-island.html | ART REVIEW; Lush, Staid or Frenetic on Long Island | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/pro-football-jets-part-with-elliott-for-now.html | PRO FOOTBALL; Jets Part With Elliott, for Now | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/IHT-global-markets-expectations-low-for-g8-action-invisible-hand-guides-bush.html | Global Markets' Expectations Low for G-8 Action : Invisible Hand Guides Bush on Economy | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/washington-talk-a-behind-the-scenes-guy-on-stage.html | Washington Talk; A Behind-the-Scenes Guy on Stage | False | By David E. Rosenbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-teammate-takes-a-few-cuts-at-the-mets-feeble-outfield.html | BASEBALL; Teammate Takes a Few Cuts At the Mets' Feeble Outfield | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/us-schools-turn-more-segregated-a-study-finds.html | U.S. Schools Turn More Segregated, a Study Finds | False | By Diana Jean Schemo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/at-the-movies-saved-by-a-sequel.html | AT THE MOVIES; Saved By a Sequel? | False | By Rick Lyman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/IHT-the-beijing-olympics-letters-to-the-editor.html | The Beijing Olympics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/watching-movies-with-kevin-smith-the-thrill-is-just-talk.html | Watching Movies With . . .Kevin Smith; The Thrill Is Just Talk | False | By Rick Lyman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/IHT-camp-david-revisited-letters-to-the-editor.html | Camp David Revisited : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/tokyo-in-2019-paris-in-1880.html | Tokyo in 2019, Paris in 1880 | False | By Peer M. Nichols | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/after-last-year-s-bacchanal-a-quieter-webby-party.html | After Last Year's Bacchanal, a Quieter Webby Party | False | By Evelyn Nieves | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-briefing-software-ariba-offers-glum-outlook.html | Technology Briefing \| Software: Ariba Offers Glum Outlook | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefsanmina-profit-rises.html | Tech Brief:SANMINA PROFIT RISES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-desch-carl-w.html | Paid Notice: Deaths DESCH, CARL W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefcost-cuts-help-etrade.html | Tech Brief:COST CUTS HELP E-TRADE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/us-at-odds-with-europe-over-rules-on-world-drug-pricing.html | U.S. at Odds With Europe Over Rules on World Drug Pricing | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/politics/senate-confirms-black-judge-whom-clinton-named-in-recess.html | Senate Confirms Black Judge Whom Clinton Named in Recess | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/technology/ebusiness/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/IHT-show-of-strengtharmstrong-wins-2d-mountain-stage.html | Show of Strength:Armstrong wins 2d Mountain Stage | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-yankees-notebook-knoblauch-not-starting-as-team-ponders-trades.html | BASEBALL: YANKEES NOTEBOOK; Knoblauch Not Starting As Team Ponders Trades | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/film-review-betwixt-between-on-a-glam-frontier.html | FILM REVIEW; Betwixt, Between On a Glam Frontier | False | By Stephen Holden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/for-genome-mappers-the-tricky-terrain-of-race-requires-some-careful-navigating.html | For Genome Mappers, the Tricky Terrain of Race Requires Some Careful Navigating | False | By Nicholas Wade | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-japan-us-sergaant-charged-with-rape.html | World Briefing \| Asia Japan: U.S. Sergeant Charged With Rape | False | By Calvin Sims (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/bloomberg-mentions-prayer-and-his-opponents-pounce.html | Bloomberg Mentions Prayer, And His Opponents Pounce | False | By Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/nokia-reports-16-decline-in-earnings.html | Nokia Reports 16% Decline In Earnings | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/style/IHT-the-frequent-traveler-hotel-chains-tailored-to-clients-lifestyle.html | The Frequent Traveler : Hotel Chains Tailored To Clients' Lifestyle | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-rockies-colorado-stored-artifacts-in-peril.html | National Briefing \| Rockies: Colorado: Stored Artifacts In Peril | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/IHT-australias-thorpedo-takes-aim-at-setting-a-gold-standard-in-japan.html | Australia's 'Thorpedo' Takes Aim at Setting a Gold Standard in Japan | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/panel-argues-for-changing-social-security.html | Panel Argues for Changing Social Security | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/sports-of-the-times-down-the-stretch-johnson-stops-to-promote-track.html | Sports of The Times; Down the Stretch, Johnson Stops To Promote Track | False | By William C. Rhoden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-asia-indonesia-aceh-autonomy.html | World Business Briefing \| Asia: Indonesia: Aceh Autonomy | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/style/IHT-paris-pickpockets-letters-to-the-travel-editor.html | Paris Pickpockets : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/IHT-experts-fear-more-talk-than-answers-global-markets-expectations-low-for.html | Experts Fear More Talk Than Answers : Global Markets' Expectations Low for G-8 Action | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/summery-homes-for-art.html | Summery Homes For Art | False | By Michael Kimmelman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/festival-review-interpreting-jazz-for-ears-eyes-and-feet.html | FESTIVAL REVIEW; Interpreting Jazz for Ears, Eyes and Feet | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-asia-south-korea-big-loss-at-chip-maker.html | World Business Briefing \| Asia: South Korea: Big Loss At Chip Maker | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-arab-landscapes-after-the-oslo-era-333069.html | Arab Landscapes After the Oslo Era | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-business-briefing-company-receives-rent-break.html | Metro Business Briefing \| Company Receives Rent Break | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/IHT-overseas-ballots-letters-to-the-editor.html | Overseas Ballots : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-the-yankees-come-home-with-plenty-to-sort-out.html | BASEBALL; The Yankees Come Home With Plenty to Sort Out | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-in-review-rivane-neuenschwander-and-iran-do-espinto-santo.html | ART IN REVIEW; Rivane Neuenschwander and Iran do Espã'š&%n rito Santo | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefegg-links-with-msn.html | Tech Brief;EGG LINKS WITH MSN | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-osborne-philip-barry.html | Paid Notice: Deaths OSBORNE, PHILIP BARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/film-review-a-celebrity-couple-and-the-emptiness-of-it-all.html | FILM REVIEW; A Celebrity Couple and the Emptiness of It All | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/mrs-clinton-slips-from-script-on-aspiration.html | Mrs. Clinton Slips From Script on Aspiration | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefinfineons-funds.html | Tech Brief;INFINEON'S FUNDS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-review-across-the-hudson-highlands-sculptures-are-sprouting-inside-and-out.html | ART REVIEW; Across the Hudson Highlands, Sculptures Are Sprouting, Inside and Out | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-briefing-internet-online-stock-firm-cuts-staff.html | Technology Briefing \| Internet: Online Stock Firm Cuts Staff | False | By Patrick McGeehan (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/company-briefs-333352.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-business-briefing-ferry-service-to-end.html | Metro Business Briefing \| Ferry Service To End | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-shadow-group-seeks-to-open-g8-to-poorer-nations.html | 'Shadow' Group Seeks to Open G-8 to Poorer Nations | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/c-corrections-334200.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/IHT-g8-foreign-ministers-support-neutral-monitors-for-middle-east.html | G-8 Foreign Ministers Support Neutral Monitors for Middle East | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefqualcomm-sued.html | Tech Brief;QUALCOMM SUED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/news/obituary-walter-oberreit-72-lawyer.html | OBITUARY : Walter Oberreit, 72, Lawyer | False | International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/affidavit-is-said-to-back-schwarz-s-appeal-in-louima-case.html | Affidavit Is Said to Back Schwarz's Appeal in Louima Case | False | By Alan Feuer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/spare-times-323454.html | SPARE TIMES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/international/text-of-g8-economic-statement.html | Text of G8 Economic Statement | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/international/official-hints-israel-may-allow-us-monitors-of-mideast-truce.html | Official Hints Israel May Allow U.S. Monitors of Mideast Truce | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/IHT-indonesia-and-its-helpers-need-to-tackle-the-real-problems.html | Indonesia and Its Helpers Need to Tackle the Real Problems | False | By David L. Phillips, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/forget-tour-bus-stay-night-hotels-are-signing-up-join-harlem-renaissance.html | Forget the Tour Bus; Stay a Night; Hotels Are Signing Up to Join the Harlem Renaissance | False | By Amy Waldman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/false-claims-from-fake-crashes-leads-to-charges-against-172.html | False Claims From Fake Crashes Leads to Charges Against 172 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/foreign-affairs-evolutionaries.html | Foreign Affairs; Evolutionaries | False | By Thomas L. Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/IHT-1901cars-go-too-fast-in-our-pages100-75-and-50-years-ago.html | 1901:Cars Go Too Fast : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-lewis-dr-nancy-hara.html | Paid Notice: Deaths LEWIS, DR. NANCY HARA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/golf-roundup-nieporte-hangs-on-for-victory.html | GOLF: ROUNDUP; Nieporte Hangs On For Victory | False | By Gerald Eskenazi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-china-sister-sent-to-labor-camp.html | World Briefing | Asia: China: Sister Sent to Labor Camp | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/what-the-protesters-in-genoa-want.html | What the Protesters in Genoa Want | False | By Michael Hardt and Antonio Negri | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/industrial-nations-call-for-monitors-for-mideast-truce.html | INDUSTRIAL NATIONS CALL FOR MONITORS FOR MIDEAST TRUCE | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-de-sola-frank.html | Paid Notice: Deaths DE SOLA, FRANK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/transactions-334391.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/analysts-group-halts-forums-on-companies.html | Analysts' Group Halts Forums on Companies | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/mta-will-expand-service-near-grand-street-subway.html | M.T.A. Will Expand Service Near Grand Street Subway | False | By Randy Kennedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/nepal-premier-resigns-caught-in-chaos-after-royal-blood-bath.html | Nepal Premier Resigns; Caught in Chaos After Royal Blood Bath | False | By Barry Bearak | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-batter-up-325716.html | Batter Up! | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-india-more-talks-with-pakistan.html | World Briefing | Asia: India: More Talks With Pakistan | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefhandspring-staff-cuts.html | Tech Brief;HANDSPRING STAFF CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-graham-katharine.html | Paid Notice: Deaths GRAHAM, KATHARINE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefhigh-turnout-for-webbies.html | Tech Brief;HIGH TURNOUT FOR WEBBIES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-abandon-the-olympics-325430.html | Abandon the Olympics | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/bush-in-britain-enjoys-the-calm-before-the-storm.html | Bush, in Britain, Enjoys the Calm Before the Storm | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/taking-the-children-with-a-woof-and-a-meow-the-battle-is-joined-again.html | TAKING THE CHILDREN; With a Woof and a Meow, The Battle Is Joined Again | False | By Peter M. Nichols | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-fallon-john-t-jack.html | Paid Notice: Deaths FALLON, JOHN T. (JACK) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/some-letters-from-irs-err-on-size-of-rebate.html | Some Letters From I.R.S. Err on Size of Rebate | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-sri-lanka-protesters-defy-ban.html | World Briefing | Asia: Sri Lanka: Protesters Defy Ban | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/arab-landscapes-in-a-global-age.html | Arab Landscapes in a Global Age | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/board-s-opinion-allows-2-sides-to-claim-victory.html | Board's Opinion Allows 2 Sides To Claim Victory | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/pro-basketball-houston-wants-to-score-the-easy-way.html | PRO BASKETBALL; Houston Wants to Score the Easy Way | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-northwest-washington-inclusion-on-contraceptives.html | National Briefing | Northwest: Washington: Inclusion On Contraceptives | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/travel/one-week-in-london.html | One Week in London | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/style/IHT-city-guidezurich-culturing-a-new-image.html | CITY GUIDE;Zurich : Culturing a New Image | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/residential-real-estate-draw-to-brighton-beach-is-by-the-sea-by-the-sea.html | Residential Real Estate; Draw to Brighton Beach Is by the Sea, by the Sea | False | By Rachelle Garbarine | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-toward-ending-poverty-324922.html | Toward Ending Poverty | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/news-summary-332283.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-with-napster-down-its-audience-fans-out.html | TECHNOLOGY; With Napster Down, Its Audience Fans Out | False | By Matt Richtel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/festival-review-a-grown-up-la-scala-ballet-shows-off-its-edge.html | FESTIVAL REVIEW; A Grown-Up La Scala Ballet Shows Off Its Edge | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-southwest-arizona-boy-at-boot-camp-drowned.html | National Briefing | Southwest: Arizona: Boy At Boot Camp Drowned | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-minor-league-notebook-cuddyer-is-back-on-track.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Cuddyer Is Back On Track | False | By Jim Luttrell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/the-ad-campaign-spinning-indecency-into-wholesome-issues.html | THE AD CAMPAIGN; Spinning 'Indecency' Into Wholesome Issues | False | By Adam Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/home-video-tokyo-in-2019-2019-paris-in-1880.html | HOME VIDEO; Tokyo in 2019, Paris in 1880 | False | By Peter M. Nichols | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-oklahoma-governor-refuses-to-stay-execution-of-mexican.html | Oklahoma Governor Refuses to Stay Execution of Mexican | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-washington-sizing-up-military-might-and-mission.html | National Briefing | Washington: Sizing Up Military Might And Mission | False | By Thom Shanker (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/jeffrey-archer-guilty-of-perjury-is-jailed-for-four-years.html | Jeffrey Archer, Guilty of Perjury, Is Jailed for Four Years | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-falk-seymour.html | Paid Notice: Deaths FALK, SEYMOUR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefhynixs-loss.html | Tech Brief:HYNIX'S LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/adult-trials-are-sought-in-man-s-death.html | Adult Trials Are Sought In Man's Death | False | By Maria Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/IHT-1951nato-expansion-in-our-pages100-75-and-50-years-ago.html | 1951:NATO Expansion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-but-some-questioned-guest-list-the-first-summit.html | But Some Questioned Guest List : The First Summit Proved Successful | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-brieftravelocity-loss-widens.html | Tech Brief:TRAVELOCITY LOSS WIDENS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-china-leaders-gather-by-the-sea.html | World Briefing | Asia: China: Leaders Gather By The Sea | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/middle-east-politics-add-heat-to-campaigns-for-governor.html | Middle East Politics Add Heat To Campaigns for Governor | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-science-and-health-minor-surgery-for-heart-patient.html | National Briefing | Science And Health: Minor Surgery For Heart Patient | False | By Lawrence K. Altman (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/sierra-club-considers-a-mutual-fund.html | Sierra Club Considers a Mutual Fund | False | By John H. Cushman Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-briefing-hardware-global-pc-sales-dip.html | Technology Briefing | Hardware: Global PC Sales Dip | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-kirk-richard-rodney.html | Paid Notice: Deaths KIRK, RICHARD RODNEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/scott-merrill-82-broadway-star-macheath-in-threepenny-opera.html | Scott Merrill, 82, Broadway Star; Macheath in 'Threepenny Opera' | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-potter-edwin-f.html | Paid Notice: Deaths POTTER, EDWIN F. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefloss-narrows-at-thestreet.html | Tech Brief:LOSS NARROWS AT THESTREET | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/indictments-charge-4-racetrack-tellers-with-laundering-money-at-betting-windows.html | Indictments Charge 4 Racetrack Tellers With Laundering Money at Betting Windows | False | By RICHARD PïïšÃ¢REZ-PEïïšÃ¢A | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/IHT-1926china-fireworks-in-our-pages100-75-and-50-years-ago.html | 1926;China Fireworks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/automobiles/vehicles-that-left-telltale-evidence-behind.html | Vehicles That Left Telltale Evidence Behind | False | By Marcia Biederman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/tensions-touch-gop-chief-s-tenure.html | Tensions Touch G.O.P. Chief's Tenure | False | By Richard L. Berke | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/icon-for-abortion-protesters-is-looking-for-a-second-act.html | Icon For Abortion Protesters Is Looking for a Second Act | False | By Dan Barry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-karo-margherita-shields.html | Paid Notice: Deaths KARO, MARGHERITA SHIELDS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/soccer-hamm-pays-personal-price-for-soccer.html | SOCCER; Hamm Pays Personal Price for Soccer | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/company-news-american-financial-holdings-is-buying-american-bank.html | COMPANY NEWS; AMERICAN FINANCIAL HOLDINGS IS BUYING AMERICAN BANK | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/theater-review-for-some-it-isn-t-easy-to-come-of-age-before-40.html | THEATER REVIEW; For Some, It Isn't Easy to Come of Age Before 40 | False | By Ben Brantley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/golf-montgomerie-is-off-to-a-flying-start.html | GOLF; Montgomerie Is Off to a Flying Start | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/french-sending-fugitive-home-to-us-for-new-trial.html | French Sending Fugitive Home to U.S. for New Trial | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/style/IHT-afraid-during-takeoffs-or-turbulencedowntoearth-training-is.html | Afraid During Takeoffs or Turbulence?Down-to-Earth Training Is Available : Taking the Fear Out of the Flight | False | By Joanne Dandres, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/IHT-best-of-enemiesarmstrong-tries-to-mend-some-fences.html | Best of Enemies?Armstrong Tries to Mend Some Fences | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/film-review-teenagers-sad-world-in-a-comic-dimension.html | FILM REVIEW; Teenagers' Sad World In a Comic Dimension | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/quotation-of-the-day-328073.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-as-the-world-warms-more-debate-332984.html | As the World Warms: More Debate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/c-corrections-334197.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/the-big-city-why-people-love-to-hate-publicists.html | The Big City; Why People Love to Hate Publicists | False | By John Tierney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/new-york-needs-a-place-to-live.html | New York Needs a Place to Live | False | By Roland Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/c-corrections-334219.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/film-review-los-angeles-don-t-mess-with-a-tokyo-gangsta.html | FILM REVIEW; Los Angeles, Don't Mess With a Tokyo Gangsta | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/golf-scranton-leading-big-apple-by-2-shots.html | GOLF; Scranton Leading Big Apple By 2 Shots | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-europe-germany-bank-rate-unchanged.html | World Business Briefing | Europe: Germany: Bank Rate Unchanged | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-jaffe-fern-w-nee-west.html | Paid Notice: Deaths JAFFE, FERN W. (NEE WEST) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefnokias-china-link.html | Tech Brief:NOKIA'S CHINA LINK | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-oppenheimer-marga.html | Paid Notice: Deaths OPPENHEIMER, MARGA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/losses-at-delta-and-northwest-southwest-has-a-profit.html | Losses at Delta and Northwest; Southwest Has a Profit | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-deal-with-deutsche-post-to-speed-overseas-delivery.html | Deal With Deutsche Post To Speed Overseas Delivery : Tech Brief:Amazon Abroad | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-katz-marion-langsan.html | Paid Notice: Deaths KATZ, MARION LANGSAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/beck-brewery-up-for-sale-foreign-bids-are-expected.html | Beck Brewery Up for Sale; Foreign Bids Are Expected | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefearthlink-loss-grows.html | Tech Brief:EARTHLINK LOSS GROWS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-stott-gordon-d.html | Paid Notice: Deaths STOTT, GORDON D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-in-review-massless-medium-explorations-in-sensory-immersion.html | ART IN REVIEW; 'Massless Medium' -- 'Explorations in Sensory Immersion' | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/abusive-trials-in-egypt.html | Abusive Trials in Egypt | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-americas-peru-unhappy-with-japan.html | World Briefing | Americas: Peru: Unhappy With Japan | False | By Calvin Sims (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/faa-acts-to-fine-american-over-pilot-rest.html | F.A.A. Acts to Fine American Over Pilot Rest | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-harter-jane-fay.html | Paid Notice: Deaths HARTER, JANE FAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/c-corrections-334170.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-greenspan-hints-at-more-cuts-but-sees-a-recovery.html | Greenspan Hints at More Cuts but Sees a Recovery | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/school-cost-overruns-no-secret-official-says.html | School Cost Overruns No Secret, Official Says | False | By Edward Wyatt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/technology/merrill-lynch-settles-with-former-client.html | Merrill Lynch Settles With Former Client | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/IHT-the-eupoll-finds-public-skeptical-and-indifferent.html | The EU?Poll Finds Public Skeptical and Indifferent | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefcypress-cuts-jobs.html | Tech Brief:CYPRESS CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/the-battle-for-shays-meehan.html | The Battle for Shays-Meehan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-somerville-durward.html | Paid Notice: Deaths SOMERVILLE, DURWARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefindian-training-firm-falters.html | Tech Brief:INDIAN TRAINING FIRM FALTERS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-best-person-for-the-job-324930.html | Best Person for the Job | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/future-and-past-shock.html | Future And Past Shock | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefariba-falters.html | Tech Brief:ARIBA FALTERS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/markets/stocks-under-pressure-from-microsoft-end-lower.html | Stocks, Under Pressure From Microsoft, End Lower | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/us-may-order-mandatory-recall-of-some-firestone-tires.html | U.S. May Order Mandatory Recall of Some Firestone Tires | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefntl-surges.html | Tech Brief:NTL SURGES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-new-york-brooklyn-arrest-in-anti-semitic-graffiti.html | Metro Briefing | New York: Brooklyn: Arrest In Anti-Semitic Graffiti | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefdell-to-challenge-cisco.html | Tech Brief:DELL TO CHALLENGE CISCO | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-holzinger-john-f.html | Paid Notice: Deaths HOLZINGER, JOHN F. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-australia-new-zealand-australia-oil-company-sales.html | World Business Briefing | Australia/New Zealand: Australia: Oil Company Sales | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-nortel-posts-a-huge-loss-for-the-quarter.html | TECHNOLOGY; Nortel Posts A Huge Loss For the Quarter | False | By Bernard Simon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-europe-russia-prosecutors-hold-soldiers.html | World Briefing | Europe: Russia: Prosecutors Hold Soldiers | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-asia-japan-chip-maker-cuts-back.html | World Business Briefing \| Asia: Japan: Chip Maker Cuts Back | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/early-winner-in-online-food-local-and-simple-ways-work-for-british-grocer.html | Early Winner in Online Food; Local and Simple Ways Work for British Grocer | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/golf-notebook-woods-discovers-some-sand-in-his-carburetor.html | GOLF: NOTEBOOK; Woods Discovers Some Sand in His Carburetor | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-oshlag-elizabeth-g.html | Paid Notice: Deaths OSHLAG, ELIZABETH G. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/scout-leader-is-charged-in-sex-abuse-of-teenager.html | Scout Leader Is Charged In Sex Abuse Of Teenager | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/media-business-advertising-british-agency-companies-love-it-when-two-big-french.html | THE MEDIA BUSINESS: ADVERTISING; British agency companies love it when two big French companies talk media deals with them. | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-review-in-connecticut-david-smith-and-lord-snowdon-reign.html | ART REVIEW; In Connecticut, David Smith and Lord Snowdon Reign | False | By Grace Glueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/books/books-of-the-times-sweetness-and-light-at-a-brothel-it-still-sounds-pretty-grim.html | BOOKS OF THE TIMES; Sweetness and Light at a Brothel? It Still Sounds Pretty Grim | False | By Michiko Kakutani | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/argentina-s-austerity-plan-provokes-nationwide-strike.html | Argentina's Austerity Plan Provokes Nationwide Strike | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/deal-is-seen-near-on-sale-of-vnu-magazine-unit.html | Deal Is Seen Near on Sale of VNU Magazine Unit | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/inside-332763.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/us-and-caribbean-face-era-of-more-and-big-hurricanes.html | U.S. and Caribbean Face Era Of More, and Big, Hurricanes | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/johns-hopkins-death-brings-halt-to-us-financed-human-studies.html | Johns Hopkins Death Brings Halt To U.S.-Financed Human Studies | False | By Gina Kolata | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/among-neighbors-of-mx-missiles-little-neutrality.html | Among Neighbors of MX Missiles, Little Neutrality | False | By Michael Janofsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/editorial-observer-the-risks-and-rewards-of-ranch-diplomacy.html | Editorial Observer; The Risks and Rewards of Ranch Diplomacy | False | By Philip Taubman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-the-americas-brazil-interest-rate-increase.html | World Business Briefing \| The Americas: Brazil: Interest Rate Increase | False | By Jennifer L. Rich (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/IHT-but-woods-finds-the-sand-on-windy-day-montgomerie-hits-65-to-set.html | But Woods Finds the Sand on Windy Day : Montgomerie Hits 65 To Set Opening Pace | False | By Leonard Shapiro, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/enron-unit-in-india-asks-for-arbitration-in-power-dispute.html | Enron Unit in India Asks for Arbitration in Power Dispute | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-petrafesa-john-sr.html | Paid Notice: Deaths PETRAFESA, JOHN, SR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/pop-and-jazz-guide-324051.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/sec-nominee-says-rules-need-a-review.html | S.E.C. Nominee Says Rules Need a Review | False | By Stephen Labaton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-australia-new-zealand-new-zealand-reports-of-phone-sale.html | World Business Briefing \| Australia/New Zealand: New Zealand: Reports Of Phone Sale | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/8-months-later-talks-on-climate-treaty-restart-now-in-bonn.html | 8 Months Later, Talks on Climate Treaty Restart, Now in Bonn | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/buoyant-economy-of-new-york-state-shows-a-reversal.html | BUOYANT ECONOMY OF NEW YORK STATE SHOWS A REVERSAL | False | By Leslie Eaton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/editors-note-320790.html | Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/assembly-speaker-attacks-plan-to-expand-school-board.html | Assembly Speaker Attacks Plan to Expand School Board | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-roundup-national-team-to-play-at-area-parks.html | BASEBALL: ROUNDUP; National Team to Play at Area Parks | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-as-the-world-warms-more-debate-332992.html | As the World Warms: More Debate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-memorials-peerce-stuart-b.html | Paid Notice: Memorials PEERCE, STUART B. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/plus-sports-business-yankeenets-network-attracts-investors.html | PLUS: SPORTS BUSINESS; YankeeNets Network Attracts Investors | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-review-from-the-caribbean-to-russia-all-in-new-jersey.html | ART REVIEW; From the Caribbean to Russia, All in New Jersey | False | By Michael Kimmelman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/green-s-tactic-for-support-slight-changes-in-the-message.html | Green's Tactic For Support: Slight Changes In the Message | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-new-jersey-washington-more-police-cameras-urged.html | Metro Briefing | New Jersey: Washington: More Police Cameras Urged | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-north-korea-no-meeting-with-powell.html | World Briefing | Asia: North Korea: No Meeting With Powell | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/boldface-names-331414.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/c-corrections-334189.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-ittleson-marianne.html | Paid Notice: Deaths ITTLESON, MARIANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-south-georgia-unemployment-rate-up-50.html | National Briefing | South: Georgia: Unemployment Rate Up 50% | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/antiques-recognition-for-biloxi-s-mad-potter.html | ANTIQUES; Recognition For Biloxi's Mad Potter | False | By Wendy Moonan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-sun-posts-quarterly-loss-for-first-time-in-12-years.html | TECHNOLOGY; Sun Posts Quarterly Loss For First Time in 12 Years | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/new-video-releases-319457.html | New Video Releases | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/they-sold-the-derivative-but-they-didn-t-understand-it.html | They Sold the Derivative, but They Didn't Understand It | False | By Floyd Norris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/on-baseball-mets-should-hold-on-to-rusch.html | ON BASEBALL; Mets Should Hold On to Rusch | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/design/art-in-review.html | Art in Review | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/stocks-under-pressure-from-microsoft-end-lower.html | Stocks, Under Pressure From Microsoft, End Lower | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/business-digest-330027.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/sports-of-the-times-it-s-time-for-a-battle-of-the-sexes-in-golf.html | Sports of The Times; It's Time for a Battle of the Sexes in Golf | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/gunther-gebel-williams-circus-animal-trainer-dies-at-66.html | Gunther Gebel-Williams, Circus Animal Trainer, Dies at 66 | False | By Richard Severo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/the-outsider-row-row-row-your-boat-gently-gently.html | THE OUTSIDER; Row, Row, Row Your Boat (Gently, Gently) | False | By James Gorman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/public-lives-making-jury-duty-seem-less-like-incarceration.html | PUBLIC LIVES; Making Jury Duty Seem Less Like Incarceration | False | By Lynda Richardson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-microsoft-says-pc-business-will-worsen.html | TECHNOLOGY; Microsoft Says PC Business Will Worsen | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-bloch-louis-s.html | Paid Notice: Deaths BLOCH, LOUIS S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/tennis-notebook-ticket-to-semifinals.html | TENNIS NOTEBOOK; Ticket to Semifinals | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-in-review-in-an-exuberant-and-profuse-manner.html | ART IN REVIEW; 'In an Exuberant and Profuse Manner' | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/profit-soars-at-german-software-giant.html | Profit Soars at German Software Giant | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-rockies-colorado-doubts-on-identity-fraud-bill.html | National Briefing \| Rockies: Colorado: Doubts On Identity Fraud Bill | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/skirmish-along-party-lines-daschle-talks-isolationism-republicans-fire-back.html | In a Skirmish Along Party Lines, Daschle Talks of Isolationism and Republicans Fire Back | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/contractor-is-arrested-over-stairway-removal.html | Contractor Is Arrested Over Stairway Removal | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/international/asia/hong-kong-court-rules-boy-can-stay-in-snub-to-beijing.html | Hong Kong Court Rules Boy Can Stay, in Snub to Beijing | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/the-media-business-advertising-addenda-agency-companies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Companies Make Acquisitions | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-washington-change-of-heart-on-criminals.html | National Briefing \| Washington: Change Of Heart On Criminals | False | By Fox Butterfield (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/house-backs-aid-for-charities-operated-by-religious-groups.html | House Backs Aid for Charities Operated by Religious Groups | False | By Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-asia-china-bank-stake-sale.html | World Business Briefing Asia: China: Bank Stake Sale | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/markets-stocks-bonds-two-bright-spots-technology-give-lift-share-prices.html | THE MARKETS: STOCKS & BONDS; Two Bright Spots in Technology Give Lift to Share Prices | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-new-york-manhattan-panel-named-for-teacher-talks.html | Metro Briefing \| New York: Manhattan: Panel Named For Teacher Talks | False | By Stephanie Flanders (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/worldbusiness/IHT-thinking-ahead-commentary-in-search-of-a-broader.html | Thinking Ahead / Commentary : In Search of a Broader Consensus on Trade Talks | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-in-review-wendingen-dutch-design-1918-1932.html | ART IN REVIEW; 'Wendingen' -- Dutch Design, 1918-1932 | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-aschinger-brian.html | Paid Notice: Deaths ASCHINGER, BRIAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-new-jersey-newark-fatal-car-crash.html | Metro Briefing \| New Jersey: Newark: Fatal Car Crash | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-brief-micron-wins-case.html | Tech Brief:MICRON WINS CASE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/tv-weekend-the-murderers-and-robbers-next-door.html | TV WEEKEND; The Murderers and Robbers Next Door | False | By Julie Salamon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/classified/paid-notice-deaths-tomkins-frederick-jr.html | Paid Notice: Deaths TOMKINS, FREDERICK, JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-europe-liechtenstein-money-laundering-charges.html | World Briefing \| Europe: Liechtenstein: Money-Laundering Charges | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/automobiles/in-a-crime-a-car-may-hold-the-clues.html | In a Crime, a Car May Hold the Clues | False | By Marcia Biederman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/IHT-obituary-walter-oberreit-72-lawyer.html | OBITUARY : Walter Oberreit, 72, Lawyer | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-mets-notebook-ventura-is-prepared-for-a-shake-up.html | BASEBALL: METS NOTEBOOK; Ventura Is Prepared for a Shake-Up | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-connecticut-middletown-riding-instructor-sentenced.html | Metro Briefing \| Connecticut: Middletown: Riding Instructor Sentenced | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/IHT-french-politics-letters-to-the-editor.html | French Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-as-the-world-warms-more-debate-333018.html | As the World Warms: More Debate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/music/p-diddy-and-the-bad-boy-familys-the-saga-continues.html | P. Diddy and the Bad Boy Family's 'The Saga Continues' | False | By NEILÂ¬ÂtÂ STRAUSS | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/genoa-s-protesters-march-peacefully-but-vow-stronger-action.html | Genoa's Protesters March Peacefully, but Vow Stronger Action | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/IHT-dont-exaggerate-asias-woes.html | Don't Exaggerate Asia's Woes | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/worldbusiness/IHT-tech-briefechostar-posts-profit.html | Tech Brief:ECHOSTAR POSTS PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology/-briefing-hardware-analog-devices-warns-on-sales-and-profit.html | Technology Briefing | Hardware: Analog Devices Warns On Sales And Profit | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/world/three-arabs-slain-jewish-settlers-claim-responsibility.html | Three Arabs Slain; Jewish Settlers Claim Responsibility | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-northwest-washington-transportation-package-advances.html | National Briefing | Northwest: Washington: Transportation Package Advances | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-new-york-mineola-officer-accused-of-perjury.html | Metro Briefing | New York: Mineola: Officer Accused Of Perjury | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-20 | 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/l-role-of-private-colleges-325724.html | Role of Private Colleges | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-20 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-europe-the-hague-wife-sees-milosevic-in-jail.html | World Briefing | Europe: The Hague: Wife Sees Milosevic In Jail | False | By Marlise Simons (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/company-news-air-canada-and-ibm-form-908-million-partnership.html | COMPANY NEWS; AIR CANADA AND I.B.M. FORM $908 MILLION PARTNERSHIP | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-powell-to-miss-meeting-north-korean.html | Powell to Miss Meeting North Korean | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/auto-racing-petty-lets-the-racing-honor-his-son.html | AUTO RACING; Petty Lets the Racing Honor His Son | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/stem-cell-research-and-a-parent-s-hopes.html | Stem Cell Research and a Parent's Hopes | False | By Allen Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/an-israeli-hints-at-permitting-us-observers.html | An Israeli Hints At Permitting U.S. Observers | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/muslim-consortium-to-back-green-in-the-race-for-mayor.html | Muslim Consortium to Back Green in the Race for Mayor | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/senators-confirm-3-judges-including-once-stalled-black.html | Senators Confirm 3 Judges, Including Once-Stalled Black | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-fuel-standards-report-339822.html | Fuel Standards Report | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/golf-notebook-no-names-at-open-make-names-known.html | GOLF: NOTEBOOK; No-Names at Open Make Names Known | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-americas-argentina-chasing-pinochet-again.html | World Briefing | Americas: Argentina: Chasing Pinochet, Again | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/genoa-summit-meeting-haves-have-nots-rich-nations-offer-hand-but-poor-hope-for.html | GENOA SUMMIT MEETING: THE HAVES AND THE HAVE-NOTS; Rich Nations Offer a Hand, But the Poor Hope for More | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/damaged-brains-and-the-death-penalty.html | Damaged Brains and the Death Penalty | False | By Laura Mansnerus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-weinstock-gloria.html | Paid Notice: Deaths WEINSTOCK, GLORIA | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/golf-montgomerie-halfway-home-on-road-to-title.html | GOLF; Montgomerie Halfway Home on Road to Title | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/cycling-simon-leads-but-armstrong-gains.html | CYCLING; Simon Leads, but Armstrong Gains | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/judge-to-fine-if-alabama-cannot-move-prisoners.html | Judge to Fine If Alabama Cannot Move Prisoners | False | By David Firestone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/new-affidavit-likely-means-louima-case-will-drag-on.html | New Affidavit Likely Means Louima Case Will Drag On | False | By Alan Feuer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/style/IHT-tearing-down-cathedrals-and-bureaucrats.html | Tearing Down Cathedrals (and Bureaucrats) | False | By Katherine Knorr, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-the-pas-de-deux-of-politics-and-art-336343.html | The Pas de Deux of Politics and Art | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/stockbroker-pleads-guilty-to-kickbacks-in-bridgeport.html | Stockbroker Pleads Guilty To Kickbacks In Bridgeport | False | By David M. Herszenhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/news-summary-348635.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/arrest-made-in-attack-on-sopranos-actress.html | Arrest Made in Attack on 'Sopranos' Actress | False | By Andy Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-wright-charles-a-jr.html | Paid Notice: Deaths WRIGHT, CHARLES A. JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/travel/miami-beach-ocean-resort.html | Miami Beach Ocean Resort | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/wrestling-junior-celebrity-circuit-welcomes-big-farm-boy.html | WRESTLING; Junior Celebrity Circuit Welcomes Big Farm Boy | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/news/risky-rewards-in-emerging-markets.html | Risky Rewards in Emerging Markets | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/school-board-tightens-reins-on-supervisors.html | School Board Tightens Reins On Supervisors | False | By Edward Wyatt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/books/think-tank-a-cold-war-weapon-disguised-as-a-place-to-spend-the-night.html | THINK TANK; A Cold-War Weapon Disguised as a Place to Spend the Night | False | By Michael Z. Wise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/c-corrections-349623.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/national-briefing-new-england-vermont-state-won-t-cover-painkiller.html | National Briefing | New England: Vermont: State Won't Cover Painkiller | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-o-keeffe-margaret-peggy-nee-ryan.html | Paid Notice: Deaths OKEEFFE, MARGARET "PEGGY", NEE RYAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/mine-kills-2-macedonia-monitors-and-interpreter-as-tensions-rise.html | Mine Kills 2 Macedonia Monitors and Interpreter as Tensions Rise | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-asia-hong-kong-cyberworks-cancels-offering.html | World Business Briefing | Asia: Hong Kong: Cyberworks Cancels Offering | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/theater/theater-review-talk-about-a-reality-show-a-pinter-classic-is-it.html | THEATER REVIEW; Talk About a Reality Show. A Pinter Classic Is It. | False | By Ben Brantley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-africa-zimbabwe-fuel-deal-with-libya.html | World Briefing | Africa: Zimbabwe: Fuel Deal With Libya | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/warnings-sent-to-e-zpass-speeders.html | Warnings Sent to E-ZPass Speeders | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/inside-348147.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-ugly-thoughts-set-down-on-paper-349844.html | Ugly Thoughts, Set Down on Paper | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/columbia-university-hires-star-economist.html | Columbia University Hires Star Economist | False | By Louis Uchitelle | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/for-aspiring-americans-new-hope-and-concern.html | For Aspiring Americans, New Hope and Concern | False | By Jim Yardley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/books/coming-to-blows-over-how-valid-science-really-is.html | Coming to Blows Over How Valid Science Really Is | False | By Edward Rothstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/johnny-lobianco-85-referee-in-controversial-duran-bout.html | Johnny LoBianco, 85, Referee In Controversial Duran Bout | False | By Richard Goldstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/manhattan-bridge-service-changes.html | Manhattan Bridge Service Changes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-americas-canada-indians-threaten-blockades.html | World Briefing | Americas: Canada: Indians Threaten Blockades | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/beliefs-similar-questions-faith-underlie-debates-over-stem-cell-research-missile.html | BELIEFS; Similar questions of faith underlie debates over stem cell research and missile defense shields. | False | By Peter Steinfels | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/third-insurer-to-stop-selling-single-premium-credit-life-policies.html | Third Insurer to Stop Selling Single-Premium Credit Life Policies | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-friedman-bernice-block.html | Paid Notice: Deaths FRIEDMAN, BERNICE BLOCK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/conflicting-accounts-of-an-accident-in-newark-that-left-one-dead.html | Conflicting Accounts of an Accident in Newark That Left One Dead | False | By Ronald Smothers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/style/IHT-old-master-paintings-soar-to-world-records-the-passion-and-the.html | Old Master Paintings Soar to World Records : The Passion and the Profit | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/IHT-tour-de-france-cardenas-wins-in-pyrenees.html | TOUR DE FRANCE: Cardenas Wins in Pyrenees | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/the-markets-stocks-bonds-leading-indexes-drop-as-microsoft-casts-long-shadow.html | THE MARKETS: STOCKS & BONDS; Leading Indexes Drop as Microsoft Casts Long Shadow | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/a-hong-kong-court-rebuffs-beijing-on-residency-issue.html | A Hong Kong Court Rebuffs Beijing on Residency Issue | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/pro-basketball-two-rookies-two-paths-one-goal.html | PRO BASKETBALL; Two Rookies, Two Paths, One Goal | False | By Steve Popper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/the-rural-life-for-sale.html | The Rural Life; For Sale | False | By Verlyn Klinkenborg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-gathering-on-the-mall-336394.html | Gathering on the Mall | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-part-ii-mutual-funds-lackluster-quarter-could-have-been-a-lot-worse.html | (PART II) : Mutual Funds' Lackluster Quarter Could Have Been a Lot Worse | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-faraci-vincent-d.html | Paid Notice: Deaths FARACI, VINCENT D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-1926philippine-trade-in-our-pages100-75-and-50-years-ago.html | 1926:Philippine Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-protester-is-killed-in-genoa-leaders-upbeat-on-economy-violence-rages-at.html | Protester Is Killed in Genoa; Leaders Upbeat on Economy : Violence Rages at G-8 Talks | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-asia-china-foreign-reinsurance.html | World Business Briefing | Asia: China: Foreign Reinsurance | False | By Joseph B. Treaster (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/mexican-killer-is-refused-clemency-by-oklahoma.html | Mexican Killer Is Refused Clemency by Oklahoma | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/c-corrections-351130.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-powell-renee.html | Paid Notice: Deaths POWELL, RENEE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/c-corrections-351091.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/chrysler-loss-isn-t-as-deep-as-expected.html | Chrysler Loss Isn't as Deep As Expected | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-kirk-richard-rodney.html | Paid Notice: Deaths KIRK, RICHARD RODNEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-memorials-argand-gregory-paul.html | Paid Notice: Memorials ARGAND, GREGORY PAUL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-britain-retail-sales-flat.html | World Business Briefing | Europe: Britain: Retail Sales Flat | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/company-briefs-350206.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-wolfers-harold.html | Paid Notice: Deaths WOLFERS, HAROLD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/hugh-wilbourn-jr-85-phone-executive.html | Hugh Wilbourn Jr., 85, Phone Executive | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/a-great-woman-who-was-everywoman.html | A Great Woman Who Was Everywoman | False | By Gloria Steinem | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-sweden-electrolux-earnings.html | World Business Briefing | Europe: Sweden: Electrolux Earnings | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-memorials-sandars-paul-jr.html | Paid Notice: Memorials SANDARS, PAUL, JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/premier-urges-jamaicans-to-comply-with-police.html | Premier Urges Jamaicans To Comply With Police | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/ugly-thoughts-set-down-on-paper.html | Ugly Thoughts, Set Down on Paper | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-europe-britain-holocaust-denier-s-appeal-fails.html | World Briefing | Europe: Britain: Holocaust Denier's Appeal Fails | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/rivals-waging-a-media-war-over-wachovia.html | Rivals Waging A Media War Over Wachovia | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/grace-borgenicht-brandt-86-new-york-art-dealer-dies.html | Grace Borgenicht Brandt, 86, New York Art Dealer, Dies | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/festival-review-think-locally-and-rock-globally.html | FESTIVAL REVIEW; Think Locally And Rock Globally | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/appeal-pending-immigrant-mothers-to-be-crowd-prenatal-clinic.html | Appeal Pending, Immigrant Mothers-to-Be Crowd Prenatal Clinic | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/news/1951abdullah-slain-in-our-pages100-75-and-50-years-ago.html | 1951;Abdullah Slain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-ittleson-marianne.html | Paid Notice: Deaths ITTLESON, MARIANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/national-briefing-mid-atlantic-maryland-referendum-on-discrimination-law.html | National Briefing | Mid-Atlantic: Maryland: Referendum On Discrimination Law | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/golf-stupples-joins-scranton-at-the-top-in-big-apple.html | GOLF; Stupples Joins Scranton At the Top in Big Apple | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/national-briefing-midwest-illinois-school-stays-out-of-league.html | National Briefing | Midwest: Illinois: School Stays Out Of League | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-musacchio-lucille.html | Paid Notice: Deaths MUSACCHIO, LUCILLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/national-briefing-southwest-arizona-boot-camp-inquiry.html | National Briefing | Southwest: Arizona: Boot Camp Inquiry | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/clinton-office-is-furnished-off-the-shelf-in-nod-to-cost.html | Clinton Office Is Furnished Off the Shelf In Nod to Cost | False | By David W. Dunlap | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/opera-review-otello-runs-a-lively-leg-in-la-selva-s-verdi-marathon.html | OPERA REVIEW; 'Otello' Runs a Lively Leg In La Selva's Verdi Marathon | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/ashcroft-seeks-return-of-criminal-immigrants.html | Ashcroft Seeks Return of Criminal Immigrants | False | By Christopher Marquis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-international-traveler-update-europes-air-passengers-get-a-bill-of.html | International Traveler / Update : Europe's Air Passengers Get a Bill of Rights | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-jamaica-s-drug-plight-337013.html | Jamaica's Drug Plight | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/quotation-of-the-day-344273.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/international-business-czechs-debate-benefits-of-smokers-dying-prematurely.html | INTERNATIONAL BUSINESS; Czechs Debate Benefits of Smokers' Dying Prematurely | False | By Peter S. Green | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/the-ad-campaign-promises-of-law-and-order-and-some-praise-for-giuliani.html | THE AD CAMPAIGN; Promises of Law and Order, And Some Praise for Giuliani | False | By Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/states-steer-religious-charities-toward-aid.html | States Steer Religious Charities Toward Aid | False | By Laurie Goodstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-risky-rewards-in-emerging-markets.html | Risky Rewards in Emerging Markets | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/dance-review-artists-from-faraway-places-with-far-out-ideas.html | DANCE REVIEW; Artists From Faraway Places With Far-Out Ideas | False | By Jack Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-brandt-grace-borgenicht.html | Paid Notice: Deaths BRANDT, GRACE BORGENICHT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-part-i-mutual-funds-lackluster-quarter-could-have-been-a-lot-worse.html | (PART I) : Mutual Funds' Lackluster Quarter Could Have Been a Lot Worse | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-a-case-of-cruelty-and-injustice-in-iran-336920.html | A Case of Cruelty And Injustice in Iran | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/style/IHT-in-praise-of-all-local-produce-great-and-small.html | In Praise of All Local Produce Great and Small | False | By Mary Blume, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/bridge-a-woman-is-guaranteed-to-win-the-grand-nationals.html | BRIDGE; A Woman Is Guaranteed To Win the Grand Nationals | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/l-i-millionaire-s-newest-venture-was-oldest-profession-police-say.html | L.I. Millionaire's Newest Venture Was Oldest Profession, Police Say | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/journal-condit-country-or-bust.html | Journal; Condit Country Or Bust | False | By Frank Rich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/baseball-yankees-notebook-inflammation-causes-rivera-s-ankle-pain.html | BASEBALL: YANKEES NOTEBOOK; Inflammation Causes Rivera's Ankle Pain | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-osborne-philip.html | Paid Notice: Deaths OSBORNE, PHILIP | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/tennis-brother-plays-a-part-in-capriati-s-success.html | TENNIS; Brother Plays a Part in Capriati's Success | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-britain-skin-care-deal.html | World Business Briefing | Europe: Britain: Skin Care Deal | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/missing-person-cases-a-balancing-act-for-police.html | Missing-Person Cases: A Balancing Act for Police | False | By Fox Butterfield | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/sports-of-the-times-fassel-still-has-tricks-up-his-sleeve.html | Sports of The Times; Fassel Still Has Tricks Up His Sleeve | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/b-d-fischman-86-lawyer-and-activist.html | B. D. Fischman, 86, Lawyer and Activist | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/fatal-shooting-in-queens.html | Fatal Shooting in Queens | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/grim-reminder-on-mental-illness-detroit-executive-s-bouts-with-depression.html | Grim Reminder On Mental Illness; Detroit Executive's Bouts With Depression | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-ugly-thoughts-set-down-on-paper-349879.html | Ugly Thoughts, Set Down on Paper | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/chinese-entry-to-trade-group-stumbles-over-life-insurance.html | Chinese Entry to Trade Group Stumbles Over Life Insurance | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/national-briefing-northwest-oregon-judge-strikes-term-limits.html | National Briefing | Northwest: Oregon: Judge Strikes Term Limits | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/IHT-british-open-golf-parnevik-fires-68-to-close-gap.html | BRITISH OPEN GOLF: Parnevik Fires 68 to Close Gap | False | By Leonard Shapiro, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-netherlands-vnu-sells-magazine-unit.html | World Business Briefing | Europe: Netherlands: VNU Sells Magazine Unit | False | By Andrew Ross Sorkin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/your-money/IHT-agbar-and-vivendi-environment-have-international-ambitions.html | Agbar and Vivendi Environment Have International Ambitions : Water Suppliers Still Looking Strong | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-united-nations-support-for-slavery-reparations.html | World Briefing | United Nations: Support For Slavery Reparations | False | By Barbara Crossette (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/congress-passes-6.5-billion-spending-bill.html | Congress Passes $6.5 Billion Spending Bill | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/your-money/IHT-briefcase-vosper-thornycroft-appeals-to-fidelity.html | BRIEFCASE : Vosper Thornycroft Appeals to Fidelity | False | By Sharon Reier, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/news/protester-is-killed-in-genoa-leaders-upbeat-on-economy-violence-rages.html | Protester Is Killed in Genoa; Leaders Upbeat on Economy : Violence Rages at G-8 Talks | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/genoa-summit-meeting-first-lady-laura-bush-enjoys-globalization-s-lighter-side.html | GENOA SUMMIT MEETING: THE FIRST LADY; Laura Bush Enjoys Globalization's Lighter Side | False | By Suzanne Daley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/dissidents-skeptical-of-canadian-party-leader-s-offer-to-resign.html | Dissidents Skeptical of Canadian Party Leader's Offer to Resign | False | By Anthony Depalma | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-europe-northern-ireland-more-gunshots.html | World Briefing | Europe: Northern Ireland: More Gunshots | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/61-senators-call-for-stem-cell-research.html | 61 Senators Call for Stem Cell Research | False | By Lizette Alvarez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-rethink-the-olympic-bid-336939.html | Rethink the Olympic Bid | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/genoa-summit-meeting-overview-italian-protester-killed-police-genoa-meeting.html | GENOA SUMMIT MEETING: THE OVERVIEW; ITALIAN PROTESTER IS KILLED BY POLICE AT GENOA MEETING | False | By Alessandra Stanley and David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/c-corrections-351121.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/congressional-clash-on-education.html | Congressional Clash on Education | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-china-and-india-face-off-in-nepal.html | China and India Face Off in Nepal | False | By Stanley A. Weiss, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-britain-exchange-shares-fall.html | World Business Briefing | Europe: Britain: Exchange Shares Fall | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/pro-football-jets-and-moss-are-no-closer-to-a-contract.html | PRO FOOTBALL; Jets and Moss Are No Closer To a Contract | False | By Judy Battista | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/the-bloomberg-factor.html | The Bloomberg Factor | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/news/china-and-india-face-off-in-nepal.html | China and India Face Off in Nepal | False | By Stanley A. Weiss, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-horner-bernice-rosner.html | Paid Notice: Deaths HORNER, BERNICE ROSNER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-asia-india-monsoons-batter-millions.html | World Briefing | Asia: India: Monsoons Batter Millions | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/IHT-rider-is-the-picture-of-tact-as-he-smoothes-past-spats-meet-the.html | Rider Is the Picture of Tact as He Smoothes Past Spats: Meet the kinder, gentler Lance Armstrong. | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/baseball-a-frightful-friday-for-mets-and-yankees.html | BASEBALL; A Frightful Friday for Mets and Yankees | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-ugly-thoughts-set-down-on-paper-349887.html | Ugly Thoughts, Set Down on Paper | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/new-jersey-is-trying-new-way-for-witnesses-to-say-it-s-him.html | New Jersey Is Trying New Way For Witnesses to Say, 'It's Him' | False | By Gina Kolata and Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/your-money/IHT-briefcase-arkopharma-offers-a-wine-substitute.html | BRIEFCASE : Arkopharma Offers A Wine Substitute | False | By Erica Kinetz, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/john-marriott-78-stamp-master-for-britain-s-royal-collectors.html | John Marriott, 78, Stamp Master for Britain's Royal Collectors | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/protest-of-shooting-in-britain-turns-violent.html | Protest of Shooting in Britain Turns Violent | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/wards-put-long-shot-in-oaks.html | Wards Put Long Shot in Oaks | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/questioned-about-johns-hopkins-bloomberg-keeps-his-counsel.html | Questioned About Johns Hopkins, Bloomberg Keeps His Counsel | False | By Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/fbi-dismisses-condit-polygraph-results.html | F.B.I. Dismisses Condit Polygraph Results | False | By James Risen and Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-ugly-thoughts-set-down-on-paper-349860.html | Ugly Thoughts, Set Down on Paper | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-the-stem-cell-debate-336335.html | The Stem Cell Debate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/opec-leaders-indicate-they-are-set-to-cut-output-again.html | OPEC Leaders Indicate They Are Set to Cut Output Again | False | By Neela Banerjee With Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-ugly-thoughts-set-down-on-paper-349895.html | Ugly Thoughts, Set Down on Paper | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/business-digest-348260.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/thriving-guatemala-shrimp-farm-sets-off-a-conflict.html | Thriving Guatemala Shrimp Farm Sets Off a Conflict | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/baseball-mets-pratt-is-spared-war-of-words-for-now.html | BASEBALL; Mets' Pratt Is Spared War of Words, for Now | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/transactions-351229.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/istanbul-journal-great-divide-widens-as-economy-worsens.html | Istanbul Journal; Great Divide Widens As Economy Worsens | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/california-legislators-haggle-over-aid-for-troubled-utility.html | California Legislators Haggle Over Aid for Troubled Utility | False | By Laura M. Holson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-1951abdullah-slain-in-our-pages100-75-and-50-years-ago.html | 1951:Abdullah Slain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/dance-review-making-time-elastic-enough-to-tell-a-tale-of-generations.html | DANCE REVIEW; Making Time Elastic Enough To Tell a Tale of Generations | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/after-8-years-republican-leaders-gather-revel-their-chance-praising-president.html | After 8 Years, Republican Leaders Gather to Revel in Their Chance at Praising the President | False | By Richard L. Berke | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-britain-problems-for-cable-and-wireless.html | World Business Briefing | Europe: Britain: Problems For Cable And Wireless | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/c-corrections-351105.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-fallon-john-t-jack.html | Paid Notice: Deaths FALLON, JOHN T. (JACK) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/can-t-afford-hawaii-get-shirt-fashion-tees-let-shoppers-put-fictional-identities.html | Can't Afford Hawaii? Get the Shirt; Fashion Tees Let Shoppers Put on Fictional Identities | False | By Shaila K. Dewan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-detrick-bruce.html | Paid Notice: Deaths DETRICK, BRUCE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/national-briefing-west-nevada-some-power-rules-are-eased.html | National Briefing \| West: Nevada: Some Power Rules Are Eased | False | By James Sterngold (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/indonesia-leader-dodges-and-weaves-in-threat-of-ouster.html | Indonesia Leader Dodges and Weaves in Threat of Ouster | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/c-corrections-351083.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/worldbusiness/IHT-eu-looks-to-us-example-in-fighting-illegal-cartels.html | EU Looks to U.S. Example in Fighting Illegal Cartels | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/senators-press-bush-on-stem-cell-studies.html | Senators Press Bush On Stem Cell Studies | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/lieberman-joins-bush-bid-to-push-aid-to-charity-bill.html | Lieberman Joins Bush Bid To Push Aid-to-Charity Bill | False | By Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/defense-system-in-georgia-needs-overhaul-lawyers-say.html | Defense System in Georgia Needs Overhaul, Lawyers Say | False | By David Firestone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-aronow-don.html | Paid Notice: Deaths ARONOW, DON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-listen-to-the-irish-336319.html | Listen to the Irish | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/c-corrections-351113.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/company-news-disney-seen-near-deal-for-fox-family.html | COMPANY NEWS; DISNEY SEEN NEAR DEAL FOR FOX FAMILY | False | By Andrew Ross Sorkin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/plus-boxing-mosley-set-to-defend-title-against-stone.html | PLUS: BOXING; Mosley Set to Defend Title Against Stone | False | By Michael Arkush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/a-city-union-gives-nod-but-barely-to-vallone.html | A City Union Gives Nod, But Barely, To Vallone | False | By Steven Greenhouse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/editors-note-345369.html | Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/classified/paid-notice-deaths-schuman-jacqueline.html | Paid Notice: Deaths SCHUMAN, JACQUELINE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/fcc-to-waive-rules-for-acquisition-by-murdoch.html | F.C.C. to Waive Rules for Acquisition by Murdoch | False | By Jayson Blair | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/IHT-1901rough-riders-in-our-pages100-75-and-50-years-ago.html | 1901:Rough Riders : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/international-business-waning-demand-for-handsets-leads-to-big-loss-at-ericsson.html | INTERNATIONAL BUSINESS; Waning Demand for Handsets Leads to Big Loss at Ericsson | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/howard-schomer-86-seminary-president.html | Howard Schomer, 86, Seminary President | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/baseball-rookie-pitcher-is-rocked-early.html | BASEBALL; Rookie Pitcher Is Rocked Early | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/who-s-in-running-for-council-seat-almost-everybody.html | Who's in Running For Council Seat? Almost Everybody | False | By N. R. Kleinfield | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/l-an-egyptian-trial-339091.html | An Egyptian Trial | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-europe-ukraine-amnesty-prompts-tb-fears.html | World Briefing \| Europe: Ukraine: Amnesty Prompts TB Fears | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/abroad-at-home-bush-the-radical.html | Abroad at Home; Bush The Radical | False | By Anthony Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/merrill-settles-a-conflict-of-interest-dispute.html | Merrill Settles a Conflict-of-Interest Dispute | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/us/public-lives-a-newport-aristocrat-has-fallen-for-everyman-s-game.html | PUBLIC LIVES; A Newport Aristocrat Has Fallen for Everyman's Game | False | By William Norwich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-21 | 2001-07-21 | https://www.nytimes.com/2001/07/21/business/earnings-off-sharply-at-samsung-electronics.html | Earnings Off Sharply At Samsung Electronics | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/auto-racing-wedded-to-winston-cup-for-better-and-for-worse.html | AUTO RACING; Wedded to Winston Cup, For Better and For Worse | False | By Robert Lipsyte | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/no-reading-glasses-for-the-chief-executive-350729.html | No Reading Glasses For the Chief Executive | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/l-philip-glass-note-of-thanks-316350.html | PHILIP GLASS; Note of Thanks | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/gazetteer.html | Gazetteer | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/a-barbour-a-baker-a-chinese-rainmaker.html | A Barbour, a Baker, a Chinese Rainmaker | False | Compiled By Rick Gladstone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-week-in-review-july-1521.html | The Week in Review: July 15-21 | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-caroline-carlson-william-balz.html | WEDDINGS; Caroline Carlson, William Balz | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/liberties-blubber-for-breakfast.html | Liberties; Blubber For Breakfast | False | By Maureen Dowd | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/sports-of-the-times-fond-memories-of-maris-s-series-homer-no-62.html | Sports of The Times; Fond Memories of Maris's Series Homer, No. 62* | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/setting-out.html | Setting Out | False | By Jacqueline Carey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/market-watch-shareholders-are-restless-and-starting-to-pounce.html | MARKET WATCH; Shareholders Are Restless, and Starting to Pounce | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/chess-a-mild-looking-hedgehog-is-a-killer-at-the-world-open.html | CHESS; A Mild-Looking Hedgehog Is a Killer at the World Open | False | By Robert Byrne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/farm-unrest-in-mexico-challenges-new-president.html | Farm Unrest in Mexico Challenges New President | False | By Ginger Thompson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/investing-with-bruce-l-bartlett-christopher-m-leavy-atlas-growth-income-fund.html | INVESTING WITH/Bruce L. Bartlett and Christopher M. Leavy; Atlas Growth and Income Fund | False | By Carole Gould | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf-notebook-cejka-s-career-path-has-a-few-twists.html | GOLF: NOTEBOOK; Cejka's Career Path Has a Few Twists | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-brief-storage-bill-to-aid-evicted-tenants.html | IN BRIEF; Storage Bill to Aid Evicted Tenants | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/we-re-not-in-oz-anymore.html | We're Not in Oz Anymore | False | By Diane Cardwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-jeanette-smith-william-weldon-iii.html | WEDDINGS; Jeanette Smith, William Weldon III | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/private-sector-the-marketer-from-mexico.html | Private Sector; The Marketer From Mexico | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/l-beacon-hill-298336.html | Beacon Hill | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/art-architecture-measuring-buildings-without-a-yardstick.html | ART/ARCHITECTURE; Measuring Buildings Without a Yardstick | False | By Herbert Muschamp | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-kyoto-protocol-s-last-gasp.html | July 15-21; Kyoto Protocol's Last Gasp | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/l-rules-of-the-road-351202.html | Rules of the Road | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/what-s-a-campaign-debt-between-friends.html | What's a Campaign Debt Between Friends? | False | By Adam Nagourney and Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-alexandra-cammerman-alan-hellawell-iii.html | WEDDINGS; Alexandra Cammerman, Alan Hellawell III | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/private-sector-a-barbour-a-baker-a-chinese-rainmaker.html | Private Sector; A Barbour, a Baker, A Chinese Rainmaker | False | By Leslie Wayne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-iris-lior-gary-posternack.html | WEDDINGS; Iris Lior, Gary Posternack | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/evening-hours-pillars-party-too.html | EVENING HOURS; Pillars Party, Too | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-phil-lesh-and-willie-nelson-in-camden.html | JERSEY FOOTLIGHTS; Phil Lesh and Willie Nelson in Camden | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/counterintelligence-her-homework-s-in-the-window-at-bendel-s.html | COUNTERINTELLIGENCE; Her Homework's in the Window at Bendel's | False | By Alex Witchel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/c-corrections-300314.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/fujian-usa-a-special-report-within-chinatown-a-slice-of-another-china.html | FUJIAN, U.S.A.: A special report; Within Chinatown, a Slice of Another China | False | By Susan Sachs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/l-follow-the-money-215694.html | Follow the Money | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/l-hen-island-history-and-memories-334430.html | Hen Island History And Memories | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/another-version-of-the-girl-scout-promise.html | Another Version of the Girl Scout Promise | False | By Marek Fuchs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/go-anywhere-luxury-yachts-bull-out-to-sea.html | Go-Anywhere Luxury Yachts Bull Out to Sea | False | By Penelope Green | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/out-there-tokyo-love-birds-seek-discreet-nest.html | OUT THERE: Tokyo; Love Birds Seek Discreet Nest | False | By Howard W. French | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/l-there-s-a-catch-361429.html | There's a Catch | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/one-investor-two-brokers-an-account-runs-dry.html | One Investor. Two Brokers. An Account Runs Dry. | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/at-a-crazy-little-theater-mixing-bessie-smith-and-penguins.html | At a 'Crazy Little Theater,' Mixing Bessie Smith and Penguins | False | By Alvin Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/paperback-fiction-20010722901133946148.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-anna-blau-alexander-zay.html | WEDDINGS; Anna Blau, Alexander Zay | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/l-kubrick-on-dvd-beyond-analyzing-316482.html | KUBRICK ON DVD; Beyond Analyzing | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-rockaway-park-bring-your-biceps-liniment-high-pain-threshold.html | NEIGHBORHOOD REPORT: ROCKAWAY PARK; Bring Your Biceps, Liniment and a High Pain Threshold | False | By Regina Montague | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/automobiles/a-sleek-new-bread-of-hog.html | A Sleek New Breed of Hog | False | By Jim McCraw | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/conservatives-in-iran-despite-defeat-try-to-thwart-reformers.html | Conservatives in Iran, Despite Defeat, Try to Thwart Reformers | False | By Nazila Fathi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/guides-finger-sopranos-sites.html | Guides Finger 'Sopranos' Sites | False | By Debra Galant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/television-radio-the-courage-to-aim-both-high-and-low.html | TELEVISION/RADIO; The Courage to Aim Both High and Low | False | By Steve Vineberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/a-film-done-on-a-shoestring-gives-rise-to-big-expectations.html | A Film Done on a Shoestring Gives Rise to Big Expectations | False | By Linda Saslow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/holden-s-new-york.html | Holden's New York | False | By Thomas Beller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/c-corrections-361313.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-vows-isa-catto-and-daniel-shaw.html | WEDDINGS; VOWS; Isa Catto and Daniel Shaw | False | By Lois Smith Brady | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/sharp-odor-along-jersey-shore-is-a-mystery.html | Sharp Odor Along Jersey Shore Is a Mystery | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/l-human-rights-for-tv-rights-361372.html | Human Rights For TV Rights | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/q-a-270261.html | Q & A | False | By Florence Stickney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-missile-defense-issues-361216.html | Missile Defense Issues | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/human-rights-for-tv-rights.html | Human Rights for TV Rights | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-the-2000-vote-cont-d-339083.html | The 2000 Vote, Cont'd. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/li-work-lia-at-75-fighting-off-a-challenge-from-inside.html | L.I. @ WORK; L.I.A. at 75: Fighting Off A Challenge From Inside | False | By Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-new-rules-for-bankers-337420.html | New Rules for Bankers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/q-a-a-move-in-move-out-fee-in-a-co-op.html | Q. & A.; A Move-In, Move-Out Fee in a Co-op | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/please-say-who-this-book-is-about-please.html | Please Say Who This Book Is About, Please | False | By Jay McInerney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-alexandra-wald-adam-gimbel.html | WEDDINGS; Alexandra Wald, Adam Gimbel | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/private-sector-he-just-couldn-t-stay-away.html | Private Sector; He Just Couldn't Stay Away | False | By Riva D. Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/soccer-metrostars-get-a-break-and-a-victory-over-dc.html | SOCCER; MetroStars Get a Break And a Victory Over D.C. | False | By Brandon Lilly | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/your-home-potholes-of-common-driveways.html | YOUR HOME; Potholes Of Common Driveways | False | By Jay Romano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf/with-65-duval-sits-near-lead-once-again.html | With 65, Duval Sits Near Lead Once Again | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-another-fbi-lapse.html | July 15-21; Another F.B.I. Lapse | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-christine-guyer-alexander-barned.html | WEDDINGS; Christine Guyer, Alexander Barned | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-what-do-poor-nations-need-most-361240.html | What Do Poor Nations Need Most? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-mary-lanzerotti-robert-wisniewski.html | WEDDINGS; Mary Lanzerotti, Robert Wisniewski | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-roosevelt-island-18th-century-landmark-faces-21st-century.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; An 18th-Century Landmark Faces 21st-Century Problems | False | By E. E. Lippincott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/boom-in-natural-gas-drilling-can-t-match-soaring-demand.html | Boom in Natural Gas Drilling Can't Match Soaring Demand | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/l-friendly-strangers-298360.html | Friendly Strangers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-what-do-poor-nations-need-most-361267.html | What Do Poor Nations Need Most? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/lives-metamorphosis.html | LIVES; Metamorphosis | False | By Emer Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-emily-kramer-steven-rubin.html | WEDDINGS; Emily Kramer, Steven Rubin | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/our-towns-waist-deep-in-a-cleaner-hudson-an-old-folkie-pushes-on.html | Our Towns; Waist Deep in a Cleaner Hudson, an Old Folkie Pushes On | False | By Matthew Purdy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/l-sex-on-screen-the-male-body-316539.html | SEX ON SCREEN; The Male Body | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/genoa-summit-meeting-treaty-talks-negotiators-near-accord-details-climate-pact.html | GENOA SUMMIT MEETING: THE TREATY TALKS; Negotiators Near Accord On Details of Climate Pact | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/commercial-property-430-park-avenue-redesigning-upgrading-faded-office-building.html | Commercial Property/430 Park Avenue; Redesigning and Upgrading a Faded Office Building | False | By John Holusha | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-diane-donovan-timothy-kiernan.html | WEDDINGS; Diane Donovan, Timothy Kiernan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-what-do-poor-nations-need-most-361232.html | What Do Poor Nations Need Most? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/following-up.html | FOLLOWING UP | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/cuttings-in-tough-spot-hardy-geraniums-to-the-rescue.html | CUTTINGS; In Tough Spot, Hardy Geraniums to the Rescue | False | By Elisabeth Ginsburg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-after-1900-years-a-colosseum-face-lift.html | TRAVEL ADVISORY; After 1,900 Years, a Colosseum Face Lift | False | By Marina Harss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/television-radio-here-lies-hollywood-falling-for-six-feet-under.html | TELEVISION/RADIO; Here Lies Hollywood: Falling for 'Six Feet Under' | False | By Wendy Lesser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-layering-disagreement.html | July 15-21; Layering Disagreement | False | By Celia W. Dugger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-216003.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Cole | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/scouring-mexicos-flats-for-elusive-gray-ghost.html | Scouring Mexico's Flats for Elusive Gray Ghost | False | By Nicholas Karas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/tv/for-young-viewers-ferocious-hunters-in-need-of-a-friend.html | FOR YOUNG VIEWERS; Ferocious Hunters, in Need of a Friend | False | By Kathryn Shattuck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/soapbox-send-in-the-kleins.html | SOAPBOX; Send in the Kleins | False | By Michael W. Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-a-hands-on-dig-in-colorado.html | TRAVEL ADVISORY; A Hands-On Dig In Colorado | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/romper-rock.html | Romper Rock | False | By Robert Sullivan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/letters-phillip-glass.html | Letters: Phillip Glass | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-a-pugnacious-innovator-looks-to-a-lively-future.html | MUSIC; A Pugnacious Innovator Looks to a Lively Future | False | By Bernard Holland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/on-the-job-a-welcome-mat-or-a-banana-peel.html | ON THE JOB; A Welcome Mat, or a Banana Peel? | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-fresh-air-fund-celebrating-a-century-and-more-of-summers.html | The Fresh Air Fund; Celebrating A Century And More Of Summers | False | By Kari Haskell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-the-made-to-order-savior-283991.html | The Made-to-Order Savior | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-don-t-grant-amnesty-340790.html | Don't Grant Amnesty | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/the-way-we-live-now-7-22-01-what-they-were-thinking.html | The Way We Live Now: 7-22-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/leon-golub-brawler-in-a-cosmic-melee.html | Leon Golub, Brawler In a Cosmic Melee | False | By Amei Wallach | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-chelsea-a-fighter-in-frilly-pajamas-demands-her-elevator.html | NEIGHBORHOOD REPORT: CHELSEA; A Fighter in Frilly Pajamas Demands Her Elevator | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/baseball-notebook-newcomers-play-big-roles-for-astros.html | BASEBALL: NOTEBOOK; Newcomers Play Big Roles For Astros | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-rescuers-stymied.html | July 15-21; Rescuers Stymied | False | By Hubert B. Herring | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/tv/cover-story-a-literal-addition-to-prime-time-crime.html | COVER STORY; A Literal Addition To Prime-Time Crime | False | By Marilyn Stasio | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/theater/theater-review-three-sisters-friends-and-relatives-with-a-summery-air.html | THEATER REVIEW; 'Three Sisters,' Friends and Relatives With a Summery Air | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/l-sex-on-screen-clothed-passion-316504.html | SEX ON SCREEN; Clothed Passion | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-next-generation.html | The Next Generation | False | By Rebecca Dana | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/staring-out-to-sea.html | Staring Out to Sea | False | By Brad Leithauser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/vienna-museum-information.html | Vienna: Museum Information | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-guide-285080.html | THE GUIDE | False | By Barbara Delatiner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-the-invisible-grand-central.html | BOOKS IN BRIEF: NONFICTION; The Invisible Grand Central | False | By Eric P. Nash | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-world-as-labor-lost-ideology-us-parties-found-it.html | The World; As Labor Lost Ideology, U.S. Parties Found It | False | By Adrian Wooldridge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-brief-proposal-on-council-for-wood-recycling.html | IN BRIEF; Proposal on Council For Wood Recycling | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/quick-bite-chester-tea-for-two-and-soon-for-more.html | QUICK BITE/Chester; Tea for Two, and Soon for More | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/restaurants-gone-fusion.html | RESTAURANTS; Gone Fusion | False | By Karla Cook | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-katherine-low-jonathan-owsley.html | WEDDINGS; Katherine Low, Jonathan Owsley | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/a-criminal-of-the-old-school.html | A Criminal of the Old School | False | By Luc Sante | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/mount-kisco-center-offers-order-to-day-laborers.html | Mount Kisco Center Offers Order to Day Laborers | False | By Robert Worth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/politics/redcarpet-welcome-has-mayor-on-the-spot.html | Red-Carpet Welcome Has Mayor on the Spot | False | By B, Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/horse-racing-tweedside-captures-oaks-as-the-favored-starrer-unseats-her-jockey.html | HORSE RACING; Tweedside Captures Oaks, as the Favored Starrer Unseats Her Jockey | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/reading-up-for-road-trips.html | Reading Up for Road Trips | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/c-corrections-334332.html | Corrections | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-angela-garcia-daniel-o-shea-jr.html | WEDDINGS; Angela Garcia, Daniel O'Shea Jr. | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/good-eating-taking-tea-in-style.html | GOOD EATING; Taking Tea in Style | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-south-street-seaport-for-floating-hospital-day-without-any.html | NEIGHBORHOOD REPORT: SOUTH STREET SEAPORT; For the Floating Hospital, A Day Without Any Patients | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/baseball-torre-believes-he-will-stay-as-manager.html | BASEBALL; Torre Believes He Will Stay as Manager | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/l-choreographers-more-women-needed-316385.html | CHOREOGRAPHERS; More Women Needed | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/pulse-yes-yes-to-pompoms.html | PULSE; Yes, Yes to Pompoms | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/postings-13.5-million-renovation-restoration-for-133-year-old-building-yale.html | POSTINGS: $13.5 Million Renovation and Restoration for 133-Year-Old Building; Yale Mansion to House Globalization Center | False | By David W. Dunlap | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/c-corrections-215791.html | Corrections | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/missile-defense-issues.html | Missile Defense Issues | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-nira-firestone-christopher-psaltos.html | WEDDINGS; Nira Firestone, Christopher Psaltos | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/quotation-of-the-day-354600.html | QUOTATION OF THE DAY | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-incredible-shrinking-governor.html | The Incredible Shrinking Governor | False | By Barbara Fitzgerald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-young-lee-robert-kim.html | WEDDINGS; Young Lee, Robert Kim | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf/with-65-duval-surges-to-front-once-again.html | With 65, Duval Surges to Front Once Again | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/midstream-college-saving-by-the-numbers.html | MIDSTREAM; College Saving, by the Numbers | False | By James Schembari | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/the-making-or-possible-breaking-of-a-megabrand.html | The Making (Or Possible Breaking) Of a Megabrand | False | By Julian E. Barnes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-the-allergy-prison-284106.html | The Allergy Prison | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-nation-the-bush-energy-dance.html | The Nation; The Bush Energy Dance | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/wine-under-20-versatile-white-from-italy.html | WINE UNDER $20; Versatile White From Italy | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-215988.html | BOOKS IN BRIEF: NONFICTION | False | By Laura E. Ciolkowski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/tennis-capriati-gets-a-paid-workout-and-advances-to-an-exhibition-final.html | TENNIS; Capriati Gets a Paid Workout, and Advances to an Exhibition Final | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/dispute-over-faxed-ads-draws-wide-scrutiny-after-12-million-award.html | Dispute Over Faxed Ads Draws Wide Scrutiny After $12 Million Award | False | By William Glaberson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-missile-defense-issues-361224.html | Missile Defense Issues | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/l-an-appalling-silence-361380.html | An Appalling Silence | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-parasites-in-pret-a-porter-284114.html | Parasites in Prêt'śā,,et-á'śâé - Porter | False |  | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-tinkerer-s-last-stand-sold-for-pennies-on-the-streets-of-williamsburg.html | The Tinkerer's Last Stand, Sold for Pennies on the Streets of Williamsburg | False | By Shaila K. Dewan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/if-you-re-thinking-living-tinton-falls-nj-old-area-that-has-bloomed-lately.html | If You're Thinking of Living In/Tinton Falls, N.J.; An Old Area That Has Bloomed Lately | False | By Jerry Cheslow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/film-a-director-who-likes-to-sit-alone-in-the-dark.html | FILM; A Director Who Likes To Sit Alone In the Dark | False | By David Thomson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-jodi-ginsberg-robert-zwiebach.html | WEDDINGS; Jodi Ginsberg, Robert Zwiebach | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/eyes-instead-of-theories.html | Eyes Instead of Theories | False | By Sarah Kerr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/genoa-summit-meeting-protesters-with-eye-unequal-world-wealth-young-europeans.html | GENOA SUMMIT MEETING: THE PROTESTERS; With Eye on Unequal World Wealth, Young Europeans Converge on Genoa | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-court-messages-341363.html | Court Messages | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/progress-in-cleaning-chesapeake-bay-but-far-to-go.html | Progress in Cleaning Chesapeake Bay, but Far to Go | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/business-diary-when-you-re-cooking-more-than-a-meal.html | BUSINESS: DIARY; When You're Cooking More Than a Meal | False | By Aaron Donovan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/a-tribute-to-faith.html | A Tribute to Faith | False | By Terry Considine Williams | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-the-poor-man-s-capitalist-284009.html | The Poor Man's Capitalist | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-genoa-talks-open-with-death.html | July 15-21; Genoa Talks Open With Death | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-law-enforcement-minority-traffic-stops.html | BRIEFING: LAW ENFORCEMENT; MINORITY TRAFFIC STOPS | False | By Maria Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/cycling-armstrong-finally-wears-yellow-jersey.html | CYCLING; Armstrong Finally Wears Yellow Jersey | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/the-secret-history-of-birth-control.html | The Secret History of Birth Control | False | By Daniel J. Kevles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-northport-new-front-in-a-familiar-battle.html | In Northport, New Front in a Familiar Battle | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-faith-based-bill-gains.html | July 15-21; 'Faith-Based' Bill Gains | False | By Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/l-science-fiction-films-comic-book-plots-316423.html | SCIENCE-FICTION FILMS; Comic Book Plots | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/practical-traveler-online-forums-tips-and-tales.html | PRACTICAL TRAVELER; Online Forums: Tips and Tales | False | By Martha Stevenson Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-you-had-to-be-there-man-284025.html | You Had to Be There, Man | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/investing-a-jolt-at-callaway-golf-but-a-firm-foundation.html | Investing: A Jolt at Callaway Golf, But a Firm Foundation | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/by-the-way-the-next-wave-in-computers.html | BY THE WAY; The Next Wave in Computers | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-correspondent-s-report-rules-a-hot-topic-for-london-cabdrivers.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Rules a Hot Topic For London Cabdrivers | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-business-new-imaging-centers-allow-outpatient-x-rays.html | IN BUSINESS; New Imaging Centers Allow Outpatient X-Rays | False | By Arianne Chernock | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/basketball-liberty-eyes-home-edge-as-playoffs-approach.html | BASKETBALL; Liberty Eyes Home Edge As Playoffs Approach | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/firefighters-closer-to-subduing-train-fire-in-baltimore-tunnel.html | Firefighters Closer to Subduing Train Fire in Baltimore Tunnel | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-science-center-with-depth-and-height-417-feet.html | TRAVEL ADVISORY; Science Center With Depth and Height (417 Feet) | False | By Pamela Kent | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/a-vienna-museum-for-would-be-maestros.html | A Vienna Museum For Would-Be Maestros | False | By Paul Hofmann | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/theater/theater-broadway-to-park-south-a-trouper-keeps-trekking.html | THEATER; Broadway to Park South, A Trouper Keeps Trekking | False | By Barry Singer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/on-the-map-where-lawn-bowling-once-reigned-weeds-take-over.html | ON THE MAP; Where Lawn Bowling Once Reigned, Weeds Take Over | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-dana-newbold-peter-yoon.html | WEDDINGS; Dana Newbold, Peter Yoon | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-sharon-silver-robert-lichtman.html | WEDDINGS; Sharon Silver, Robert Lichtman | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/russia-s-eventual-place-in-nato.html | Russia's Eventual Place in NATO | False | By Timothy Garton Ash | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/news-summary-360848.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-heidi-tarshis-john-hornick.html | WEDDINGS; Heidi Tarshis, John Hornick | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/l-no-reading-glasses-for-the-chief-executive-350710.html | No Reading Glasses For the Chief Executive | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-updates-upper-east-side.html | NEIGHBORHOOD REPORT; UPDATES; UPPER EAST SIDE | False | By Erika Kinetz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/editors-note-273198.html | Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/market-insight-doldrums-for-all-seasons-on-wall-st.html | MARKET INSIGHT; Doldrums For All Seasons On Wall St. | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/c-corrections-316555.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/dining-out-a-castle-in-rye-that-s-part-of-a-golf-club.html | DINING OUT; A Castle in Rye That's Part of a Golf Club | False | By M. H. Reed | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-what-are-friends-for-284076.html | What Are Friends For? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/genoa-summit-meeting-overview-allies-tell-bush-they-ll-act-alone-climate-accord.html | GENOA SUMMIT MEETING: THE OVERVIEW; ALLIES TELL BUSH THEY'LL ACT ALONE ON CLIMATE ACCORD | False | By David E. Sanger and Alessandra Stanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/in-the-region-new-jersey-in-newark-urban-desert-new-homes-begin-to-rise.html | In the Region/New Jersey; In Newark Urban Desert, New Homes Begin to Rise | False | By Antoinette Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/l-curious-yellow-215708.html | Curious Yellow | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-the-lastest-archer-headline.html | July 15-21; The Lastest Archer Headline | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-new-cell-phone-trick-it-s-a-boarding-pass.html | TRAVEL ADVISORY; New Cell Phone Trick: It's a Boarding Pass | False | By David Cay Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/personal-business-how-much-is-that-100-deductible-in-the-window.html | Personal Business; How Much Is That $100 Deductible in the Window? | False | By Michelle Leder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-erika-moravec-nelson-jaeggli.html | WEDDINGS; Erika Moravec, Nelson Jaeggli | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-arrest-over-e-book-software.html | July 15-21; Arrest Over E-Book Software | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/coping-a-room-and-a-park-bench-of-his-own.html | COPING; A Room and a Park Bench of His Own | False | By Alan Feuer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/ideas-trends-fiddle-with-baseball-s-internal-clock-good-luck.html | Ideas & Trends; Fiddle With Baseball's Internal Clock? Good Luck | False | By Alan Schwarz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/l-same-old-greed-361402.html | Same Old Greed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-guide-310140.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/football/nfl-training-camps-getting-back-to-business.html | N.F.L. Training Camps: Getting Back to Business | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/despite-high-hopes-drug-plan-may-be-disappointing-to-elderly.html | Despite High Hopes, Drug Plan May Be Disappointing to Elderly | False | By Robert Pear and Robin Toner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/efforts-to-oust-its-president-move-ahead-in-indonesia.html | Efforts to Oust Its President Move Ahead in Indonesia | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/article-20010722937333331547-no-title.html | Article 20010722937333331547 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/quantum-fizz.html | Quantum Fizz | False | By Dennis Overbye | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-suburbs-a-move-to-put-bears-in-their-place.html | In Suburbs, a Move to Put Bears in Their Place | False | By Debra Judge Silber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/word-for-word-neapolitan-hand-gestures-non-beffeggiare-please-field-guide.html | Word for Word/Neapolitan Hand Gestures; Non Beffeggiare, Please: A Field Guide To Italian Conversation | False | By Elaine Sciolino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/glory-road-and-its-storied-past.html | Glory Road And Its Storied Past | False | By Wayne Curtis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/personal-business-diary-don-t-spend-that-check-it-won-t-be-in-the-mail.html | PERSONAL BUSINESS: DIARY; Don't Spend That Check: It Won't Be in the Mail | False | By David Cay Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf-after-day-of-extremes-anything-is-possible-in-final-round.html | GOLF; After Day of Extremes, Anything is Possible In Final Round | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-what-do-poor-nations-need-most-361259.html | What Do Poor Nations Need Most? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/city-lore-smith-st-a-hot-strip-with-a-storied-past.html | CITY LORE; Smith St.: A Hot Strip With a Storied Past | False | By Hope Reeves | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/streetscapes-long-island-city-queens-after-hard-times-1910-auto-factory-gets-new.html | Streetscapes/Long Island City, Queens; After Hard Times, 1910 Auto Factory Gets New Life | False | By Christopher Gray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/audit-blames-budget-cuts-under-clinton-for-lab-errors.html | Audit Blames Budget Cuts Under Clinton for Lab Errors | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/arthur-davidson-57-johns-hopkins-astrophysicist-dies.html | Arthur Davidson, 57, Johns Hopkins Astrophysicist, Dies | False | By Dennis Overbye | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/automobiles/behind-the-wheel-2002-buick-rendezvous-a-glorified-van-or-a-grand-slam.html | BEHIND THE WHEEL/2002 Buick Rendezvous; A Glorified Van or a Grand Slam? | False | By Leonard M. Apcar | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/design/art-listings.html | Art Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/l-science-fiction-films-pseudo-fairy-tales-316431.html | SCIENCE-FICTION FILMS; Pseudo Fairy Tales | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/long-island-vines-a-chardonnay-map.html | LONG ISLAND VINES; A Chardonnay Map | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/a-night-out-with-willa-ford-twinkle-little-star.html | A NIGHT OUT WITH -- Willa Ford; Twinkle, Little Star | False | By Linda Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/childrens-books.html | Children's Books | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/a-septet-of-car-museums.html | A Septet of Car Museums | False | By Michelle Krebs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-nation-wrong-number-the-unbearable-lightness-of-public-opinion-polls.html | The Nation: Wrong Number; The Unbearable Lightness of Public Opinion Polls | False | By Adam Clymer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-hard-rock-sound-from-pittsburgh.html | JERSEY FOOTLIGHTS; Hard Rock Sound From Pittsburgh | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/blasts-from-the-past.html | Blasts From The Past | False | By Jeff Goodell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/paperback-best-sellers-july-22-2001.html | PAPERBACK BEST SELLERS: July 22, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/hardcover-fiction-20010722912352233946.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |