Exhibit G100

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/counting-cowbells.html | Counting Cowbells | False | By Jake Miller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-brief-house-votes-dredging-for-fire-island-inlet.html | IN BRIEF; House Votes Dredging For Fire Island Inlet | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/dining-out-contemporary-american-with-flair.html | DINING OUT; Contemporary American With Flair | False | By Joanne Starkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-cambodian-evidence-found.html | July 15-21; Cambodian Evidence Found | False | By Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/theater-luring-audiences-and-more-up-north.html | THEATER; Luring Audiences And More Up North | False | By Alvin Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/census-results-are-in-where-is-everybody.html | Census Results Are In. Where Is Everybody? | False | By Elizabeth Maker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-coolly-carrying-the-torch-for-the-classical-guitar.html | MUSIC; Coolly Carrying the Torch for the Classical Guitar | False | By Anne Midgette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/film-never-too-tough-to-be-softened-up-by-a-flower.html | FILM; Never Too Tough to Be Softened Up by a Flower | False | By Nancy Ramsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-business-restoring-lost-luster.html | IN BUSINESS; Restoring Lost Luster | False | By Susan Hodara | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/dance/dance-listings.html | Dance Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/paperback-nonfiction-20010722920222213082.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/on-politics-is-torricelli-radioactive-democrats-want-to-know.html | ON POLITICS; Is Torricelli Radioactive? Democrats Want to Know | False | By Raymond Hernandez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/l-friendly-strangers-bratislava-298387.html | Friendly Strangers; Bratislava | False | | | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-216020.html | BOOKS IN BRIEF: NONFICTION | False | By Robert R. Harris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-shirt-tale.html | July 15-21; Shirt Tale | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/artistic-fury-born-of-anger.html | Artistic Fury Born of Anger | False | By Claudia Kuehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/hardcover-nonfiction-2001072293352786930.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/c-corrections-334340.html | Corrections | False | | | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/nj-and-company-a-winery-changes-its-face.html | N.J. AND COMPANY; A Winery Changes Its Face | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-upper-east-side-envisioning-day-when-ferries-abound-city.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Envisioning a Day When Ferries Abound on City Waters | False | By Erika Kinetz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/votes-in-congress-354910.html | Votes in Congress | False | | | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-at-salzburg-the-sting-of-a-gadfly-may-endure.html | MUSIC; At Salzburg, The Sting Of a Gadfly May Endure | False | By John Rockwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/l-philip-glass-a-dream-achieved-316342.html | PHILIP GLASS; A Dream Achieved | False | | | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-i-had-a-stroke-of-luck-cheever-didn-t.html | JERSEY; I Had a Stroke of Luck. Cheever Didn't. | False | By Debra Galant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/garden/in-tough-spot-hardy-geraniums-to-the-rescue.html | In Tough Spot, Hardy Geraniums to the Rescue | False | By Elisabeth Ginsburg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf/traffic-jam-ties-up-british-open.html | Traffic Jam Ties Up British Open | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/private-sector-comfortable-with-the-fast-track.html | Private Sector; Comfortable With the Fast Track | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-daisy-alpert-kenneth-florin.html | WEDDINGS; Daisy Alpert, Kenneth Florin | False | | | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/backtalk-dodger-days-created-memories-for-all-of-brooklyn-to-share.html | BackTalk; Dodger Days Created Memories For All of Brooklyn to Share | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/the-way-we-live-now-7-22-01-questions-for-neil-diamond-diamond-is-forever.html | The Way We Live Now: 7-22-01: Questions for Neil Diamond; Diamond Is Forever | False | By John Leland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/county-lines-the-secret-society-of-caretakers.html | COUNTY LINES; The Secret Society of Caretakers | False | By Jane Gross | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/how-to-dress-an-evil-dwarf.html | How to Dress a Evil Dwarf | False | By Angeline Goreau | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/theater-listings.html | Theater Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/religion-a-man-of-the-cloth.html | RELIGION; A Man of the Cloth | False | By David Koeppel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/databank-in-1500-earnings-reports-mixed-signals.html | DataBank; In 1,500 Earnings Reports, Mixed Signals | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/hardcover-advice-20010722925119260088.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/what-s-doing-in-vancouver.html | WHAT'S DOING IN; Vancouver | False | By Melissa A. Trainer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/mama-s-boy.html | Mama's Boy | False | By Michael Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/boxing-mosley-dispatches-stone-and-remains-undefeated.html | BOXING; Mosley Dispatches Stone and Remains Undefeated | False | By Michael Arkush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/fortunoff-widow-puts-own-imprint-on-company.html | Fortunoff Widow Puts Own Imprint on Company | False | By Susan Konig | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-education-school-segregation.html | BRIEFING: EDUCATION; SCHOOL SEGREGATION | | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-grading-missile-defense-test.html | July 15-21; Grading Missile Defense Test | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/l-only-fair-for-chinese-361410.html | Only Fair for Chinese | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/economic-view-finding-some-way-to-disperse-the-fog.html | ECONOMIC VIEW; Finding Some Way To Disperse The Fog | False | By Louis Uchitelle | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/c-corrections-351288.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/new-yorkers-co-where-the-saints-march-in-from.html | NEW YORKERS & CO.; Where the Saints March In From | False | By Ian Keldoulis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/c-corrections-351156.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/l-no-reading-glasses-for-the-chief-executive-350737.html | No Reading Glasses For the Chief Executive | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-the-poor-man-s-capitalist-284017.html | The Poor Man's Capitalist | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/long-island-journal-it-s-by-your-palm-she-will-know-you.html | LONG ISLAND JOURNAL; It's by Your Palm She Will Know You | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-a-young-star-finds-the-personal-touch.html | MUSIC; A Young Star Finds The Personal Touch | False | By David Mermelstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/l-the-kind-of-preservation-buildings-don-t-need-334545.html | The Kind of Preservation Buildings Don't Need | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-wendy-brandes-paul-steiger.html | WEDDINGS; Wendy Brandes, Paul Steiger | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-new-york-up-close-does-plan-shut-token-booths-turn-blind-eye.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Does a Plan to Shut Token Booths Turn a Blind Eye to Crime? | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/theater/theater-how-can-the-theater-make-itself-matter-again.html | THEATER; How Can the Theater Make Itself Matter Again? | False | By Margo Jefferson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-introduction-283983.html | Introduction | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/new-subway-routes-take-effect-today.html | New Subway Routes Take Effect Today | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-storytelling-conference-in-princeton.html | JERSEY FOOTLIGHTS; Storytelling Conference in Princeton | False | By Maureen C. Muenster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/navy-to-raise-ehime-maru-from-depths.html | Navy to Raise Ehime Maru From Depths | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-world-american-way-a-world-seeking-security-is-told-there-s-just-one-shield.html | The World: American Way; A World Seeking Security Is Told There's Just One Shield | False | By Michael Wines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/in-the-region-connecticut-apartment-developer-with-the-law-in-its-toolbox.html | In the Region/Connecticut; Apartment Developer With the Law in Its Toolbox | False | By Eleanor Charles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/my-first-job-from-busywork-to-opportunity.html | MY FIRST JOB; From Busywork To Opportunity | False | By Eric T. McKissack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-lisa-braverman-scott-yarbrough.html | WEDDINGS; Lisa Braverman, Scott Yarbrough | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/baseball-rivera-toppled-as-yankees-lose-fourth-straight.html | BASEBALL; Rivera Toppled as Yankees Lose Fourth Straight | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-wanted-director-for-cultural-trust.html | JERSEY FOOTLIGHTS; Wanted: Director for Cultural Trust | False | By Claudia Kuehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/the-boating-report-atlantic-challenge-turns-miserable-for-crews.html | THE BOATING REPORT; Atlantic Challenge Turns Miserable for Crews | False | By Herb McCormick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/theater/theater-this-time-the-shock-is-her-turn-toward-naturalism.html | THEATER; This Time the Shock Is Her Turn Toward Naturalism | False | By Don Shewey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-person-hide-those-children-a-jersey-guy-s-on-tv.html | IN PERSON; Hide Those Children. A Jersey Guy's on TV. | False | By Robert Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/more-than-one-eden-in-cornwall.html | More Than One Eden in Cornwall | False | By Susan Allen Toth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/baseball/rivera-has-inflammation.html | Rivera Has Inflammation | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/inside-357235.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/l-philip-glass-a-ballet-master-316369.html | PHILIP GLASS; A Ballet Master | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/hot-wheels-that-are-adult-toys.html | Hot Wheels That Are Adult Toys | False | By Stephen Drucker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-nation-dick-cheney-environmentalist.html | The Nation; Dick Cheney, Environmentalist | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/the-way-we-live-now-7-22-01-the-ethicist-nursing-school.html | The Way We Live Now: 7-22-01: The Ethicist; Nursing School | False | By Randy Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-taxes-homestead-rebate-increase.html | BRIEFING: TAXES; HOMESTEAD REBATE INCREASE | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/vengeance-destroys-faces-and-souls-in-cambodia.html | Vengeance Destroys Faces, and Souls, in Cambodia | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/miles-of-music-and-books.html | Miles of Music (and Books) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/political-briefing-red-carpet-welcome-has-mayor-on-the-spot.html | Political Briefing; Red-Carpet Welcome Has Mayor on the Spot | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/l-philip-glass-last-of-a-line-316334.html | PHILIP GLASS; Last of a Line | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/pulse-paper-dolls-for-grown-ups.html | PULSE; Paper Dolls for Grown-Ups | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/as-titans-tangle-every-imp-counts.html | As Titans Tangle, Every Imp Counts | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/drag-racing-21st-century-style.html | Drag Racing 21st-Century Style | False | By Patricia Leigh Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/middle-village-journal-sleeping-with-the-giants-of-the-mob.html | Middle Village Journal; Sleeping With the Giants of the Mob | False | By Alan Feuer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/l-more-than-one-way-to-get-into-stuyvesant-299723.html | More Than One Way To Get Into Stuyvesant | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/olympics-rogge-can-make-his-term-as-president-of-ioc-count.html | OLYMPICS; Rogge Can Make His Term As President of I.O.C. Count | False | By Craig A. Masback | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/c-corrections-361321.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/l-widening-racing-s-appeal-351237.html | Widening Racing's Appeal | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-to-teach-math-337323.html | To Teach Math | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-sara-kropf-adam-schwartz.html | WEDDINGS; Sara Kropf, Adam Schwartz | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/a-small-town-visit-for-a-very-big-star.html | A Small-Town Visit For a Very Big Star | False | By Valerie Cruice | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/growth-stock-corporate-apartments.html | Growth Stock: Corporate Apartments | False | By Nadine Brozan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/c-corrections-283975.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/preservation-is-goal-of-farm-designation.html | Preservation Is Goal of Farm Designation | False | By Elsa Brenner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/saxophonist-basks-in-the-limelight.html | Saxophonist Basks in the Limelight | False | By Thomas Staudter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/l-the-last-empire-215686.html | 'The Last Empire' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/on-the-street-come-home-jay-gatsby.html | ON THE STREET; Come Home, Jay Gatsby | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/for-the-record-make-or-break-time-for-ny-jets-player.html | FOR THE RECORD; Make-or-Break Time For N.Y. Jets Player | False | By Chuck Slater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-what-are-friends-for-284084.html | What Are Friends For? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-rock-in-the-park-in-hoboken.html | JERSEY FOOTLIGHTS; Rock in the Park in Hoboken | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/art-architecture-an-older-wider-west-vs-today-s-more-crowded-one.html | ART/ARCHITECTURE; An Older, Wider West vs. Today's More Crowded One | False | By Deanne Stillman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/hong-kong-court-ruling-on-boy-angers-china.html | Hong Kong Court Ruling on Boy Angers China | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/the-way-we-live-now-7-22-01-on-language-lounge-act.html | The Way We Live Now: 7-22-01: On Language; Lounge Act | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-cease-fire-lost-in-crossfire.html | July 15-21; Cease-fire Lost in Crossfire | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/film-when-noir-means-more-than-style.html | FILM; When Noir Means More Than Style | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/cuttings-satisfying-an-infatuation-with-cranesbills.html | CUTTINGS; Satisfying an Infatuation With Cranesbills | False | By Elisabeth Ginsburg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-jenifer-bloxall-charles-buice.html | WEDDINGS; Jenifer Bloxall, Charles Buice | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf-jones-has-a-3-shot-lead-and-local-knowledge.html | GOLF; Jones Has a 3-Shot Lead, And Local Knowledge | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/duval-gets-his-first-major-victory.html | Duval Gets His First Major Victory | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-sona-kumar-vicente-mata.html | WEDDINGS; Sona Kumar, Vicente Mata | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/state-moves-to-inspect-funeral-homes.html | State Moves to Inspect Funeral Homes | False | By Rebecca Dana | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/l-more-legal-oddities-in-a-state-full-of-them-334553.html | More Legal Oddities In a State Full of Them | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-kerry-donovan-sean-byrnes.html | WEDDINGS; Kerry Donovan, Sean Byrnes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/auto-racing-track-had-a-makeover-for-today.html | AUTO RACING; Track Had A Makeover For Today | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-bending-elbows-party-time-in-rockapulco-hamptons-west.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Party Time in Rockapulco, Hamptons West | False | By Charlie Leduff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-new-york-up-close-immigration-critic-s-new-project-billboard.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Immigration Critic's New Project: Billboard Lawsuit | False | By Tara Bahrampour | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/political-briefing-playing-blame-game-in-california-crisis.html | Political Briefing; Playing Blame Game In California Crisis | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/new-noteworthy-paperbacks-217492.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-campaign-danger-deep-pockets-337293.html | Campaign Danger: Deep Pockets | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-musical-tribute-to-firefighter.html | JERSEY FOOTLIGHTS; Musical Tribute to Firefighter | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-cruise-antiques-at-sea.html | TRAVEL ADVISORY: CRUISE; Antiques at Sea | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/pulse-desserts-without-penalties.html | PULSE; Desserts Without Penalties | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-economy-unemployment.html | BRIEFING: ECONOMY; UNEMPLOYMENT | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-you-had-to-be-there-man-284068.html | You Had to Be There, Man | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/c-corrections-335606.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-victoria-ludwin-jason-pastorius.html | WEDDINGS; Victoria Ludwin, Jason Pastorius | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/l-looking-ahead-361399.html | Looking Ahead | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/food-cabbage-fever.html | FOOD; Cabbage Fever | False | By Jonathan Reynolds | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory.html | Travel Advisory | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-khadija-mayo-james-morrow-iii.html | WEDDINGS; Khadija Mayo, James Morrow III | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/c-corrections-351148.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/dining-out-from-menu-to-setting-it-s-a-taste-of-paris.html | DINING OUT; From Menu to Setting, It's a Taste of Paris | False | By Patricia Brooks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/logging-plan-for-west-s-burned-forests-incites-a-debate.html | Logging Plan for West's Burned Forests Incites a Debate | False | By Jim Robbins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/soapbox-harpo-marx-one-of-us.html | SOAPBOX; Harpo Marx, One of Us | False | By E. L. Doctorow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-patsy-cline-memorabilia-on-view-in-memphis.html | TRAVEL ADVISORY; Patsy Cline Memorabilia On View in Memphis | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/baseball-unlikely-story-as-ordiñáñóñáñez-and-trachsel-lift-mets.html | BASEBALL; Unlikely Story as Ordíñáñóñáñez and Trachsel Lift Mets | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/c-corrections-351296.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-stem-cells-and-ethics-337439.html | Stem Cells and Ethics | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/petropolis-a-dog-biscuit-for-your-thoughts.html | PETROPOLIS; A Dog Biscuit for Your Thoughts | False | By Julie V. Iovine | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-216011.html | BOOKS IN BRIEF: NONFICTION | False | By A. G. Basoli | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/paperback-advice-20010722916445111453.html | Paperback Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/dance-a-decade-spent-shaping-dance-in-spain.html | DANCE; A Decade Spent Shaping Dance In Spain | False | By Laura Kumin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/armstrong-revises-his-buddy-system.html | Armstrong Revises His Buddy System | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/health-care-truth-serum-as-behavior-modification.html | HEALTH CARE; Truth Serum as Behavior Modification | False | By James V. O'Connor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-you-had-to-be-there-man-284050.html | You Had to Be There, Man | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/l-spongebob-stroke-of-genius-316458.html | 'SPONGEBOB'; Stroke of Genius | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/review/letters.html | Letters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music/music-listings.html | Music Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/american-media-mogul-makes-news-in-moscow.html | American Media Mogul Makes News in Moscow | False | By Matthew Brzezinski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/crime-214701.html | CRIME | False | By Marilyn Stasio | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-marcy-reher-lance-spacek.html | WEDDINGS; Marcy Reher, Lance Spacek | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-215996.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-a-70-s-castoff-returns-to-the-bandstand.html | MUSIC; A 70's Castoff Returns to the Bandstand | False | By David R. Adler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-world-tolerating-falun-gong-hong-kong-bows-to-beijing-except-when-it-doesn-t.html | The World: Tolerating Falun Gong; Hong Kong Bows to Beijing, Except When It Doesn't. | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/who-owns-a-movie-after-it-is-released-the-viewers-or-the-director.html | Who Owns a Movie After it is Released, the Viewers or the Director? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf-duval-65-has-chance-to-end-talk-of-failure.html | GOLF; Duval (65) Has Chance to End Talk of Failure | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/l-airline-complaints-298352.html | Airline Complaints | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-little-italy-vestige-old-neighborhood-hangs-hipsters-hangout.html | NEIGHBORHOOD REPORT: LITTLE ITALY; Vestige of the Old Neighborhood Hangs On in a Hipsters' Hangout | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-new-york-up-close-dominicans-wing-prayer-one-suitcase.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Dominicans on a Wing, a Prayer and One Suitcase | False | By Seth Kugel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/film-he-found-the-wave-and-rode-it.html | FILM; He Found The Wave And Rode It | False | By Dave Kehr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/beate-uhse-81-entrepreneur-in-the-business-of-erotic-goods.html | Beate Uhse, 81, Entrepreneur In the Business of Erotic Goods | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/in-the-region-long-island-small-boutique-hotels-are-seeking-to-fill-a-niche.html | In the Region/Long Island; Small Boutique Hotels Are Seeking to Fill a Niche | False | By Carole Paquette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/frugal-traveler-honolulu-proves-cliches-can-charm.html | FRUGAL TRAVELER; Honolulu Proves Clichã©s Can Charm | False | By Daisann McLane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-east-village-buzz-if-kenny-were-this-show-he-might-be-first.html | NEIGHBORHOOD REPORT: EAST VILLAGE -- BUZZ; If Kenny Were in This Show, He Might Be the First Course | False | By Tara Bahrampour | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/former-heinz-plants-to-hold-apartments.html | Former Heinz Plants to Hold Apartments | False | By Chriss Swaney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/a-dangerous-muse.html | A Dangerous Muse | False | By Catherine Lockerbie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/scull-sessions.html | Scull Sessions | False | By Chris Solomon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-you-had-to-be-there-man-284041.html | You Had to Be There, Man | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/l-save-fire-island-a-people-s-treasure-334537.html | Save Fire Island, A People's Treasure | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-updates-west-village.html | NEIGHBORHOOD REPORT: UPDATES; WEST VILLAGE | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/randy-weston-still-feeling-the-pulse-of-african-rhythms.html | Randy Weston, Still Feeling The Pulse of African Rhythms | False | By Elzy Kolb | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/art-crossing-borders-and-not-just-in-art.html | ART; Crossing Borders, and Not Just in Art | False | By D. Dominick Lombardi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-tops-in-sous-chefs-on-the-rise.html | The Tops in Sous Chefs on the Rise | False | By Cynthia Magriel Wetzler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/business-temporary-work-is-sidestepping-a-slowdown.html | Business; Temporary Work Is Sidestepping a Slowdown | False | By Amy Zipkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/political-briefing-white-drops-bid-to-join-black-caucus.html | Political Briefing White Drops Bid To Join Black Caucus | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf/duval-gets-his-first-major-victory.html | Duval Gets His First Major Victory | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-view-from-washington-a-town-hall-that-is-for-the-people-bowling-and-all.html | The View From Washington; A Town Hall That Is for the People, Bowling and All | False | By Jane Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/l-tibet-virtual-and-real-316377.html | TIBET; Virtual and Real | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/sex-and-the-purple-prose.html | Sex and The Purple Prose | False | By Tom Kuntz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/c-corrections-301434.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-pelham-gardens-mri-trailer-is-no-godsend-to-neighbors.html | NEIGHBORHOOD REPORT: PELHAM GARDENS; M.R.I. Trailer Is No Godsend to Neighbors | False | By Regina Montague | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/the-way-we-live-now-7-22-01-sex-and-this-city.html | The Way We Live Now: 7-22-01; Sex and This City | False | By Andrew Sullivan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/c-corrections-215805.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/l-california-coast-298344.html | California Coast | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/in-business/in-business-con-ed-offers-plans-to-cope-with-peak-usage.html | IN BUSINESS; Con Ed Offers Plans To Cope With Peak Usage | False | By Elsa Brenner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/l-meat-to-newcastle-298328.html | Meat to Newcastle | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-politics-districting-tiebreaker.html | BRIEFING: POLITICS; DISTRICTING TIEBREAKER | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/national/redcarpet-welcome-has-mayor-on-the-spot.html | Red-Carpet Welcome Has Mayor on the Spot | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/heavy-metal.html | Heavy Metal | False | By William Norwich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/for-jet-skiers-a-little-less-v-r-r-o-o-o-o-m.html | For Jet Skiers, A Little Less V-r-r-o-o-o-o-m! | False | By Elissa Gootman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/fyi-334898.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/cast-of-star-wars-makes-comeback-in-bush-plan.html | Cast of Star Wars Makes Comeback in Bush Plan | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/pulse-from-paris-with-buddhism.html | PULSE; From Paris, With Buddhism | False | By Julia Chaplin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-you-had-to-be-there-man-284033.html | You Had to Be There, Man | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/ideas-trends-open-door-open-questions-this-way-up.html | Ideas & Trends: Open Door, Open Questions; This Way Up | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-who-added-the-yeast.html | July 15-21; Who Added the Yeast? | False | By Sarah Boxer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-an-essential-element-in-the-voice-of-jazz.html | MUSIC; An Essential Element In the Voice Of Jazz | False | By Brent Hayes Edwards | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/gaul-divided.html | Gaul Divided | False | By Mark Mazower | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/world/kashmir-impasse-india-and-pakistan-are-stuck-on-semantics.html | Kashmir Impasse: India and Pakistan Are Stuck on Semantics | False | By Barry Bearak and Celia W. Dugger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-johns-hopkins-rebuked.html | July 15-21; Johns Hopkins Rebuked | False | By Gina Kolata | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/international/european-papers-doubt-value-of-summit-talks.html | European Papers Doubt Value of Summit Talks | False | By Suzanne Daley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/science/space/dschubba-brightening.html | Dschubba Brightening | False | By Joe Rao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/l-paid-family-leave-would-protect-livelihoods-334561.html | Paid Family Leave Would Protect Livelihoods | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/pressure-on-sudan.html | Pressure on Sudan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-upper-west-side-railroad-remnant-some-see-it-art-others.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Railroad Remnant: Some See It as Art, Others as Debris | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/investing-when-hidden-fees-erode-401-k-s.html | Investing When Hidden Fees Erode 401(k)'s | False | By Virginia Munger Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/l-beating-the-bogeyman-in-nuclear-power-debate-334529.html | Beating the Bogeyman In Nuclear Power Debate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/pro-football-baltimore-is-setting-the-bar-high.html | PRO FOOTBALL; Baltimore Is Setting the Bar High | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/health-it-s-a-fast-cheap-high-with-a-big-price-tag.html | HEALTH; It's a Fast, Cheap High With a Big Price Tag | False | By Debra Nussbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/c-corrections-316563.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-economy-crop-reports.html | BRIEFING: ECONOMY; CROP REPORTS | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/reasonable-economic-targets.html | Reasonable Economic Targets | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/opinion-high-in-the-saddle-high-on-life.html | OPINION; High in the Saddle, High on Life | False | By Natalie G. Ressner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/reckonings-2016-and-all-that.html | Reckonings; 2016 And All That | False | By Paul Krugman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/l-the-allergy-prison-284092.html | The Allergy Prison | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/the-way-we-live-now-72201-expert-opinion-home-improvement.html | The Way We Live Now: 7-22-01: Expert Opinion; Home Improvement | False | By Patti Davis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/l-meat-to-newcastle-298310.html | Meat to Newcastle | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/dance-a-family-that-s-making-its-art-generational.html | DANCE; A Family That's Making Its Art Generational | False | By Caitlin Sims | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/slobo-was-here.html | Slobo Was Here | False | By Roger Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/five-questions-for-j-robert-hunter-the-big-new-word-in-insurance.html | FIVE QUESTIONS for J. ROBERT HUNTER; The Big New Word in Insurance | False | By Joseph B. Treaster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/habitats-10th-avenue-and-54th-street-restaurateur-on-the-move.html | Habitats/10th Avenue and 54th Street; Restaurateur on the Move | False | By Trish Hall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/private-sector-knowing-where-to-eat-in-new-york.html | Private Sector; Knowing Where to Eat in New York | False | By Allen R. Myerson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/for-british-officers-abroad-all-the-trappings-of-home.html | For British Officers Abroad: All the Trappings of Home | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/rivera-has-inflammation.html | Rivera Has Inflammation | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/l-science-fiction-films-great-potential-316393.html | SCIENCE-FICTION FILMS; Great Potential | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/strategies-the-names-scream-value-but-the-portfolios-don-t.html | STRATEGIES; The Names Scream 'Value.' But the Portfolios Don't. | False | By Mark Hulbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/police-pursuit-under-review-after-a-fatal-suv-crash.html | Police Pursuit Under Review After a Fatal S.U.V. Crash | False | By Stephanie Flanders | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/editors-note-320250.html | Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/business/book-value-fact-and-fiction-from-airworld.html | BOOK VALUE; Fact and Fiction From Airworld | False | By Fred Andrews | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/books/best-sellers-july-22-2001.html | BEST SELLERS: July 22, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/suffolk-finds-causes-of-high-bacteria-at-shelter-island-plant.html | Suffolk Finds Causes of High Bacteria at Shelter Island Plant | False | By Allan Richter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/l-calling-the-saudis-337390.html | Calling the Saudis | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/bar-clears-hugh-rodham-in-clemency-case.html | Bar Clears Hugh Rodham in Clemency Case | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/a-la-carte-a-jewish-delicatessen-true-to-its-roots.html | A LA CARTE; A Jewish Delicatessen True to Its Roots | False | By Richard Jay Scholem | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/man-dies-in-brooklyn-fire.html | Man Dies in Brooklyn Fire | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/style-best-of-the-collections-glimmer-twins.html | STYLE: BEST OF THE COLLECTIONS; Glimmer Twins | False | By Lisa Eisner and Román Á⁻n Alonso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/soapbox-slowly-calling-the-burbs-home.html | SOAPBOX; Slowly, Calling the Burbs Home | False | By Patricia Lahmer Ross | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/political-memo-in-slow-motion-albany-old-days-look-exciting.html | Political Memo; In Slow-Motion Albany, Old Days Look Exciting | False | By RICHARD Pëï'šÂ¢REZ-PEï'šÂ»A | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/the-gop-s-unsung-centrists.html | The G.O.P.'s Unsung Centrists | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-margaret-green-michael-rauenhorst.html | WEDDINGS; Margaret Green, Michael Rauenhorst | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/l-hen-island-history-and-memories-334413.html | Hen Island History And Memories | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-elizabeth-hovey-marc-laibe.html | WEDDINGS; Elizabeth Hovey, Marc Laibe | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-rachel-hartigan-christopher-shea.html | WEDDINGS; Rachel Hartigan, Christopher Shea | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/finding-the-blues-and-bringing-them-home.html | Finding the Blues, and Bringing Them Home | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/l-friendly-strangers-298379.html | Friendly Strangers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/here-are-the-new-courses-now-where-are-the-golfers.html | Here Are the New Courses. Now Where Are the Golfers? | False | By Blaine Harden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/development-toward-a-new-skyline.html | DEVELOPMENT; Toward a new Skyline | False | By Robert Worth | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/art-architecture-when-the-mainstream-takes-over-outsiders-turf.html | ART/ARCHITECTURE; When the Mainstream Takes Over Outsiders' Turf | False | By Linda Yablonsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-greenridge-state-s-plan-for-leaky-landfill-doesn-t-go-far.html | NEIGHBORHOOD REPORT: GREENRIDGE; State's Plan for a Leaky Landfill Doesn't Go Far Enough, Some Say | False | By Jim O'Grady | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/the-tabloid-public-is-not-the-majority.html | The Tabloid Public Is Not the Majority | False | By Andrew Kohut | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-22 | 2001-07-22 | https://www.nytimes.com/2001/07/22/us/political-briefing-laura-bush-is-given-high-marks-in-poll.html | Political Briefing; Laura Bush Is Given High Marks In Poll | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/festival-review-12-parts-with-something-new-to-say.html | FESTIVAL REVIEW; 12 Parts With Something New to Say | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-flower-lorraine-poppele.html | Paid Notice: Deaths FLOWER, LORRAINE POPPELE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/patents-one-invention-will-cut-hair-evenly-another-embeds-its-texture-in-jewelry.html | Patents; One invention will cut hair evenly; another embeds its texture in jewelry. | False | By Sabra Chartrand | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-memorials-irving-arthur-paul-jr.html | Paid Notice: Memorials IRVING, ARTHUR PAUL, JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-kirk-richard-rodney.html | Paid Notice: Deaths KIRK, RICHARD RODNEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/IHT-american-dominates-again-in-mountains-and-dedicates-his-victory-to.html | American Dominates Again in Mountains and Dedicates His Victory to Former Teammate : Armstrong Seizes Yellow on Emotional Day | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-oppenheim-annette.html | Paid Notice: Deaths OPPENHEIM, ANNETTE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/us/aveline-kushi-78-advocate-of-macrobiotic-diet-for-health.html | Aveline Kushi, 78, Advocate of Macrobiotic Diet for Health | False | By Douglas Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-dear-irs-thanks-for-the-letter-369578.html | Dear I.R.S.: Thanks for the Letter | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/business-digest-363227.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-gordon-constance-wallace.html | Paid Notice: Deaths GORDON, CONSTANCE (WALLACE) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/buenos-aires-journal-recession-blues-are-turning-into-a-ballad-of-the-sad-cafes.html | Buenos Aires Journal; Recession Blues Are Turning Into a Ballad of the Sad Cafes | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/nations-wrangle-in-an-all-night-marathon-on-climate-treaty.html | Nations Wrangle in an All-Night Marathon on Climate Treaty | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-1926dont-boast-in-our-pages100-75-and-50-years-ago.html | 1926/Don't Boast' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/essay-reading-putins-mind.html | Essay; Reading Putin's Mind | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/IHT-american-dedicates-victory-to-exteammate-day-of-high-emotion-on.html | American Dedicates Victory to Ex-Teammate : Day of High Emotion On Slopes of Pyrenees | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/mediatalk-error-in-quote-stirs-arguments-over-adams-legacy.html | MediaTalk; Error in Quote Stirs Arguments Over Adams Legacy | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/jakarta-assembly-meets-to-remove-chief-from-office.html | JAKARTA ASSEMBLY MEETS TO REMOVE CHIEF FROM OFFICE | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/pop-up-web-ads-pose-a-measurement-puzzle.html | Pop-Up Web Ads Pose a Measurement Puzzle | False | By Saul Hansell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/international/negotiators-reach-deal-on-climate-treaty.html | Negotiators Reach Deal on Climate Treaty | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/worldbusiness/IHT-readers-tell-us-where-to-go-to-get-useful-tools.html | Readers Tell Us Where to Go To Get Useful Tools Online : Software Trove | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/t-the-russian-arsenal-339555.html | The Russian Arsenal | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/guide-proposed-for-trials-of-rogue-leaders.html | Guide Proposed for Trials of Rogue Leaders | False | By Barbara Crossette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/newspapers-sputter-but-shares-mostly-flourish.html | Newspapers Sputter, but Shares Mostly Flourish | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/hospitals-look-abroad-for-patients-paying-retail.html | Hospitals Look Abroad for Patients Paying Retail | False | By Yilu Zhao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/unhealthy-cuts-for-head-start.html | Unhealthy Cuts for Head Start | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/a-difficult-financial-future-awaits-midsize-arts-groups-report-finds.html | A Difficult Financial Future Awaits Midsize Arts Groups, Report Finds | False | By Doreen Carvajal | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-dear-irs-thanks-for-the-letter-369543.html | Dear I.R.S.: Thanks for the Letter | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/economic-calendar-91049713874.html | Economic Calendar | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/us/choice-of-top-military-man-weighed-as-strategy-changes.html | Choice of Top Military Man Weighed as Strategy Changes | False | By Thom Shanker and Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-marker-victor-e.html | Paid Notice: Deaths MARKER, VICTOR E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-scher-daphne-c-nee-barsht.html | Paid Notice: Deaths SCHER, DAPHNE C. (NEE BARSHT) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/baseball-a-rare-home-run-off-franco-sinks-the-mets.html | BASEBALL; A Rare Home Run Off Franco Sinks the Mets | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/treasury-offerings-scheduled-for-week.html | Treasury Offerings Scheduled for Week | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/c-corrections-366323.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metro-briefing-new-york-brooklyn-home-invasion-assault.html | Metro Briefing | New York: Brooklyn: Home Invasion Assault | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/bridge-a-win-at-the-last-minute-for-a-grand-national-team.html | BRIDGE; A Win at the Last Minute For a Grand National Team | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/pressure-on-sudan.html | Pressure on Sudan | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/dining/dining-in-the-great-outdoors.html | Dining in the Great Outdoors | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-rules-for-writers-1-don-t-rely-on-rules-369519.html | Rules for Writers (1. Don't Rely on Rules) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/IHT-as-rivals-stumble-duval-stays-cool-to-win-by-3.html | As Rivals Stumble, Duval Stays Cool to Win by 3 | False | By Leonard Shapiro, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/arts-online-a-stronger-more-theatrical-role-for-female-activists.html | ARTS ONLINE; A Stronger, More Theatrical Role for Female Activists | False | By Matthew Mirapaul | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-kirwan-taylor-nancy.html | Paid Notice: Deaths KIRWAN, TAYLOR, NANCY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/rebels-secure-a-base-in-macedonian-town.html | Rebels Secure a Base in Macedonian Town | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/IHT-with-barely-a-stitch-in-time-a-tailor-transforms-jerseys.html | With Barely a Stitch in Time, A Tailor Transforms Jerseys | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-juvenile-sex-crimes-339539.html | Juvenile Sex Crimes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/national/katharine-graham-remembered-in-washington.html | Katharine Graham Remembered in Washington | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/golf-notebook-woods-starts-new-streak-failing-to-win-2nd-straight-major.html | GOLF: NOTEBOOK; Woods Starts New Streak, Failing to Win 2nd Straight Major | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-leaders-start-to-rethink-the-bigsummit-format.html | Leaders Start to Rethink The Big-Summit Format | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/refusing-to-let-go-property-owners-test-eminent-domain-s-limits.html | Refusing to Let Go, Property Owners Test Eminent Domain's Limits | False | By Laura Mansnerus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-silverstein-judith.html | Paid Notice: Deaths SILVERSTEIN, JUDITH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/keep-out-the-water-s-fine-but-private.html | Keep Out: The Water's Fine, but Private | False | By Winnie Hu | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/officers-of-india-mutual-fund-arrested.html | Officers of India Mutual Fund Arrested | False | By Saritha Rai | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/news/indonesias-growing-instability-threatens-to-undermine-neighbors-asean.html | Indonesia's Growing Instability Threatens to Undermine Neighbors : ASEAN Members Fear for Unity | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/boxing-victorious-mosley-makes-de-la-hoya-an-offer-he-hopes-he-won-t-refuse.html | BOXING; Victorious Mosley Makes De La Hoya an Offer He Hopes He Won't Refuse | False | By Michael Arkush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/transactions-370266.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/falun-gong-manages-skimpy-rally-is-sect-fading.html | Falun Gong Manages Skimpy Rally; Is Sect Fading? | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/genoa-summit-meeting-overview-bush-putin-tie-antimissile-talks-big-arms-cuts.html | GENOA SUMMIT MEETING: THE OVERVIEW; BUSH AND PUTIN TIE ANTIMISSILE TALKS TO BIG ARMS CUTS | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-dear-irs-thanks-for-the-letter-369586.html | Dear I.R.S.: Thanks for the Letter | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/reasonable-economic-targets.html | Reasonable Economic Targets | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/genoa-summit-meeting-political-aftermath-italy-s-prime-minister-steps-summit.html | GENOA SUMMIT MEETING: THE POLITICAL AFTERMATH; Italy's Prime Minister Steps Out of the Summit Meeting and Into a Firestorm | False | By Alessandra Stanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/international/bush-statement-to-pope-john-paul-ii.html | Bush Statement to Pope John Paul II | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/most-wanted-drilling-down-movie-box-office-shrek-leader-so-far-this-summer.html | MOST WANTED: DRILLING DOWN/MOVIE BOX OFFICE; "Shrek" Is the Leader So Far This Summer | False | By Tim Race and Marcin Skomial | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/genoa-summit-meeting-bush-and-putin-words-that-tell-of-common-ground.html | GENOA SUMMIT MEETING; Bush and Putin: Words That Tell of Common Ground | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-1951military-expands-in-our-pages100-75-and-50-years-ago.html | 1951:Military Expands : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-egre-jack-h.html | Paid Notice: Deaths EGRE, JACK H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-gabler-milton.html | Paid Notice: Deaths GABLER, MILTON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/sharon-booed-by-fellow-rightists-who-say-he-s-too-soft.html | Sharon Booed by Fellow Rightists Who Say He's Too Soft | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-in-difficult.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : In Difficult Times, It Pays to Round Out Portfolios With Financials | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/baseball-mets-intend-to-keep-piazza-at-catcher.html | BASEBALL; Mets Intend to Keep Piazza at Catcher | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/science/earth/article-20010723926698817541.html | Article 20010723926698817541 -- No Title | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/pro-basketball-looking-for-some-home-cooking-the-liberty-is-burned-instead.html | PRO BASKETBALL; Looking for Some Home Cooking, The Liberty Is Burned Instead | False | By Laura Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/us/argument-escalates-on-executing-retarded.html | Argument Escalates on Executing Retarded | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/the-media-business-advertising-addenda-gillette-hires-bbdo-for-oral-care-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gillette Hires BBDO For Oral Care Work | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/in-america-economics-101-at-big-tobacco-u.html | In America; Economics 101 at Big Tobacco U. | False | By Bob Herbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/compressed-data-dvd-s-shine-despite-tough-market-for-electronics.html | Compressed Data; DVD's Shine Despite Tough Market for Electronics | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-pearlman-leona.html | Paid Notice: Deaths PEARLMAN, LEONA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/us/colorado-geologist-fights-to-save-dinosaur-fossils.html | Colorado Geologist Fights To Save Dinosaur Fossils | False | By Michael Janofsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/genoa-summit-meeting-news-analysis-russian-card-in-bush-deck.html | GENOA SUMMIT MEETING: NEWS ANALYSIS; Russian Card In Bush Deck | False | By Michael R. Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/tv-sports-blunderbuss-approach-hurt-abc-s-coverage.html | TV SPORTS; Blunderbuss Approach Hurt ABC's Coverage | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-the-bush-administration-will-be-taking-indonesia-seriously.html | The Bush Administration Will Be Taking Indonesia Seriously | False | By Ralph L. Boyce, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/olympics-athens-races-to-prepare-for-olympics.html | OLYMPICS; Athens Races To Prepare For Olympics | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metropolitan-diary-369420.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/golf-case-of-the-caddie-who-couldn-t-count.html | GOLF; Case of the Caddie Who Couldn't Count | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/international/bush-and-putin-tie-antimissile-talks-to-big-arms-cuts.html | Bush and Putin Tie Antimissile Talks to Big Arms Cuts | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-memorials-goldstein-lucille.html | Paid Notice: Memorials GOLDSTEIN, LUCILLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-india-pakistan-tensions-339466.html | India-Pakistan Tensions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-the-threat-that-isn-t-338117.html | The Threat That Isn't | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/on-television-high-toned-or-reality-ridden-nbc-s-hybrid-persona-is-hardly-new.html | On Television; High-toned or reality-ridden: NBC's hybrid persona is hardly new. | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/author-eudora-welty-dies-at-92.html | Author Eudora Welty Dies at 92 | False | By Albin Krebs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/technology-satellite-company-is-trying-life-on-its-own.html | TECHNOLOGY; Satellite Company Is Trying Life on Its Own | False | By Barnaby J. Feder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-indonesias-growing-instability-threatens-to-undermine-neighbors-asean.html | Indonesia's Growing Instability Threatens to Undermine Neighbors : ASEAN Members Fear for Unity | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/secondhand-book-wrangler-a-pulitzer-prize-winner-is-also-a-profitable-bookseller.html | Secondhand Book Wrangler; A Pulitzer Prize Winner Is Also a Profitable Bookseller | False | By John Schwartz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/national/ewing-testifies-in-racketeering-trial.html | Ewing Testifies in Racketeering Trial | False | By David Firestone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-battlescarred-genoa-talks-end-with-hope-for-africa-g8-vows-to-attack.html | Battle-Scarred Genoa Talks End With Hope for Africa : G-8 Vows to Attack Poverty | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metro-briefing-calendar-today-sentencing-in-watkins-case.html | Metro Briefing | Calendar: Today: Sentencing In Watkins Case | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/genoa-summit-meeting-fallout-g8-main-protest-groups-concur-stopping-violence.html | GENOA SUMMIT MEETING: THE FALLOUT; G-8 and Main Protest Groups Concur on Stopping Violence | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/yacht-racing-inland-races-prove-worthy-of-oceangoing-sailors-best-efforts.html | YACHT RACING; Inland Races Prove Worthy of Oceangoing Sailors' Best Efforts | False | By John Carpenter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/the-gops-unsung-centrists.html | The G.O.P.'s Unsung Centrists | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/the-media-business-advertising-addenda-olympic-committee-to-begin-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Olympic Committee To Begin Campaign | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-cannon-j-dormer.html | Paid Notice: Deaths CANNON, J. DORMER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-pierson-j-robert.html | Paid Notice: Deaths PIERSON, J. ROBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-bipartisan-on-energy-340103.html | Bipartisan on Energy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-seligman-sophie.html | Paid Notice: Deaths SELIGMAN, SOPHIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-marbach-dr-joseph-j.html | Paid Notice: Deaths MARBACH, DR. JOSEPH J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/the-roots-of-conflict-in-jamaica.html | The Roots of Conflict In Jamaica | False | By Orlando Patterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-silk-diane.html | Paid Notice: Deaths SILK, DIANE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/climate-talks-stuck.html | Climate Talks Stuck | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/television-review-when-their-bootstraps-just-aren-t-long-enough.html | TELEVISION REVIEW; When Their Bootstraps Just Aren't Long Enough | False | By Julie Salamon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-goodman-herbert.html | Paid Notice: Deaths GOODMAN, HERBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/levy-orders-a-new-review-of-school-data.html | Levy Orders A New Review Of School Data | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/mediatalk-conde-nast-hires-dutch-architect-as-editorial-marketing-consultant.html | MediaTalk; Condé Nast Hires Dutch Architect As Editorial Marketing Consultant | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/rethinking-mexican-immigration.html | Rethinking Mexican Immigration | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-dondero-lisette.html | Paid Notice: Deaths DONDERO, LISETTE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/books/never-plead-guilty-never-plead-aches-pains-with-book-just-published-several.html | Never Plead Guilty, Never Plead Aches and Pains; With a Book Just Published and Several in the Works, John Mortimer Remains Tireless | False | By Sarah Lyall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/rules-for-writers-1-dont-rely-on-rules.html | Rules for Writers (1. Don't Rely on Rules) | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/hunt-goes-on-for-source-of-odd-odor-in-new-jersey.html | Hunt Goes On For Source Of Odd Odor In New Jersey | False | By Richard Lezin Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/why-dan-rather-and-cbs-limited-coverage-of-levy-case.html | Why Dan Rather and CBS Limited Coverage of Levy Case | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-landis-irene.html | Paid Notice: Deaths LANDIS, IRENE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-dobrow-honey-chanson.html | Paid Notice: Deaths DOBROW, HONEY CHANSON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/cycling-laiseka-wins-14th-stage-armstrong-can-see-paris.html | CYCLING; Laiseka Wins 14th Stage; Armstrong Can See Paris | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/2-arrested-in-fatal-shooting-of-man-who-offered-help.html | 2 Arrested in Fatal Shooting Of Man Who Offered Help | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/inside-369250.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-kramer-ruth-m.html | Paid Notice: Deaths KRAMER, RUTH M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/mediatalk-next-season-may-not-be-friends-final-farewell.html | MediaTalk; Next Season May Not Be 'Friends' Final Farewell | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/baseball-memo-to-umps-disregard-previous-memo.html | BASEBALL; Memo to Umps: Disregard Previous Memo | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-better-global-laws-339350.html | Better Global Laws | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/on-horse-racing-brigadoon-beckoning-turf-world.html | ON HORSE RACING; Brigadoon Beckoning Turf World | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-ryan-cecily-b.html | Paid Notice: Deaths RYAN, CECILY B. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/travel/bonus-miles-from-shangrila.html | Bonus Miles From Shangri-La | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/arrest-raises-stakes-in-battle-over-copyright.html | Arrest Raises Stakes in Battle Over Copyright | False | By Amy Harmon and Jennifer 8. Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/mr-bush-s-genoa-diplomacy.html | Mr. Bush's Genoa Diplomacy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/sounded-out-on-issues-bloomberg-voices-criticism-of-giuliani.html | Sounded Out on Issues, Bloomberg Voices Criticism of Giuliani | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/festival-review-a-sweet-young-thing-nope-she-s-very-much-in-charge.html | FESTIVAL REVIEW; A Sweet Young Thing? Nope, She's Very Much in Charge | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-waldman-marty.html | Paid Notice: Deaths WALDMAN, MARTY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/worldbusiness/IHT-editors-choice-pursuing-the-pack-online.html | Editor's Choice : Pursuing the Pack, Online | False | By Ian Austen, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/international/wahid-removed-as-sukarnoputri-becomes-indonesias-president.html | Wahid Removed as Sukarnoputri Becomes Indonesia's President | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/media-business-advertising-if-you-thought-rates-were-down-for-commercial-time.html | THE MEDIA BUSINESS: ADVERTISING; If you thought rates were down for commercial time on network TV, take a look at cable. | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/media/gillette-hires-bbdo-for-oral-care-work.html | Gillette Hires BBDO for Oral Care Work | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/news/the-bush-administration-will-be-taking-indonesia-seriously.html | The Bush Administration Will Be Taking Indonesia Seriously | False | By Ralph L. Boyce, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-rooney-edward-p.html | Paid Notice: Deaths ROONEY, EDWARD P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/stocks-slide-as-worries-persist-on-corporate-earnings.html | Stocks Slide as Worries Persist on Corporate Earnings | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/faded-resort-lumbers-life-grass-roots-tourism-revival-mineral-spring-retreat.html | A Faded Resort Lumbers to Life; Grass-Roots Tourism Revival in a Mineral-Spring Retreat | False | By Glenn Collins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/golf-picture-of-calm-duval-drives-away-the-demons.html | GOLF; Picture of Calm, Duval Drives Away the Demons | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-disman-allan-m.html | Paid Notice: Deaths DISMAN, ALLAN M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-mccaffrey-james-john.html | Paid Notice: Deaths MCCAFFREY, JAMES JOHN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/us/an-ex-gop-chairman-is-comfortable-in-2-hats.html | An Ex-G.O.P. Chairman Is Comfortable in 2 Hats | False | By Leslie Wayne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/us/public-lives-a-mcgovern-liberal-who-s-content-to-stick-to-the-label.html | PUBLIC LIVES; A McGovern Liberal Who's Content to Stick to the Label | False | By Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/tennis-capriati-wins-an-exhibition-while-pursuing-no-1-ranking.html | TENNIS; Capriati Wins An Exhibition While Pursuing No. 1 Ranking | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/pop-review-a-soul-singer-reappears-still-obsessed-with-love.html | POP REVIEW; A Soul Singer Reappears, Still Obsessed With Love | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/worldbusiness/IHT-eu-takes-aim-at-the-informationage-scrap-heap.html | EU Takes Aim at the Information-Age Scrap Heap | False | By Kevin Cote, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-rules-for-writers-1-don-t-rely-on-rules-369500.html | Rules for Writers (1. Don't Rely on Rules) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/news-summary-369896.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-gold-ruth.html | Paid Notice: Deaths GOLD, RUTH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/e-commerce-report-internet-companies-brave-transition-free-service-business.html | E-Commerce Report; Internet companies brave the transition from a free service to a business that charges. | False | By Susan Stellin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/science/negotiators-reach-deal-on-climate-treaty.html | Negotiators Reach Deal on Climate Treaty | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/world/norwegians-defying-protests-will-sell-blubber-to-japan.html | Norwegians, Defying Protests, Will Sell Blubber to Japan | False | By Walter Gibbs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/disney-is-said-to-be-close-to-acquisition-of-fox-family.html | Disney Is Said To Be Close To Acquisition of Fox Family | False | By Geraldine Fabrikant With Andrew Ross Sorkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/joan-bove-who-helped-found-clairol-is-dead-at-99.html | Joan Bove, Who Helped Found Clairol, Is Dead at 99 | False | By Terry Pristin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/dear-irs-thanks-for-the-letter.html | Dear I.R.S.: Thanks for the Letter | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-dear-irs-thanks-for-the-letter-369535.html | Dear I.R.S.: Thanks for the Letter | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/dance-review-mysteries-of-life-in-images-and-music.html | DANCE REVIEW; Mysteries Of Life, In Images And Music | False | By Jack Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/us/washington-not-alone-in-cell-debate.html | Washington Not Alone in Cell Debate | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metro-matters-if-only-all-parks-were-central.html | Metro Matters; If Only All Parks Were Central | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/IHT-armstrong-pads-his-lead-as-laiseka-wins-stage-banner-day-for.html | Armstrong Pads his Lead As Laiseka Wins Stage : Banner Day For Basques In Pyrenees | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/international/bush-firm-on-missile-shield-despite-treaty-violation.html | Bush Firm on Missile Shield Despite Treaty Violation | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metro-briefing-new-york-manhattan-man-found-dead-in-midtown.html | Metro Briefing | New York: Manhattan: Man Found Dead In Midtown | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/sports-of-the-times-parcells-hopes-to-stay-retired-but-even-he-wonders-if-he-can.html | Sports Of The Times; Parcells Hopes to Stay Retired, but Even He Wonders if He Can | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/quotation-of-the-day-366331.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-britains-conditions-for-euro-referendum.html | Britain's Conditions for Euro Referendum | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/equity-offerings-for-this-week.html | Equity Offerings For This Week | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-desch-carl-w.html | Paid Notice: Deaths DESCH, CARL. W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-1901-impossible-war-in-our-pages-100-75-and-50-years-ago.html | 1901:Impossible War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-grauman-ida.html | Paid Notice: Deaths GRAUMAN, IDA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/classified/paid-notice-deaths-gallagher-john-t-jack.html | Paid Notice: Deaths GALLAGHER, JOHN T. (JACK) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/the-media-business-advertising-addenda-a-retailer-will-take-its-campaign-to-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Retailer Will Take Its Campaign to TV | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/the-media-business-advertising-addenda-havas-makes-bid-for-stake-in-tempus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Makes Bid For Stake in Tempus | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-as-blair-waits-for-the-right-euro-moment-opinion-shifts.html | As Blair Waits for the Right Euro Moment, Opinion Shifts | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/compressed-data-when-the-soundtrack-turns-subliminal.html | Compressed Data; When the Soundtrack Turns Subliminal | False | By Tim Race | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/golf-determined-jones-wins-big-apple-by-a-stroke.html | GOLF; Determined Jones Wins Big Apple By a Stroke | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/books/books-of-the-times-aiding-dictatorship-not-democracy.html | BOOKS OF THE TIMES; Aiding Dictatorship, Not Democracy | False | By Richard Bernstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-meaning-for-embryos-340758.html | Meaning for Embryos | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-dear-irs-thanks-for-the-letter-369560.html | Dear I.R.S.: Thanks for the Letter | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/for-riders-many-riddles-written-in-q-s-d-s-and-w-s.html | For Riders, Many Riddles, Written in Q's, D's and W's | False | By Shaila K. Dewan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/auto-racing-jarrett-s-friendly-bump-opens-path-to-victory.html | AUTO RACING; Jarrett's Friendly Bump Opens Path to Victory | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/us/lawyers-study-says-states-should-pay-for-court-races.html | Lawyers' Study Says States Should Pay for Court Races | False | By William Glaberson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/support-grows-for-corn-based-fuel-despite-critics.html | Support Grows for Corn-Based Fuel Despite Critics | False | By Lizette Alvarez With David Barboza | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-testing-and-diversity-338133.html | Testing and Diversity | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/new-economy-pioneering-spirit-lives-apple-computer-industry-cannot-afford-ignore.html | New Economy; The pioneering spirit lives on at Apple Computer, and the industry cannot afford to ignore it. | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/science/earth/negotiators-reach-deal-on-climate-treaty.html | Negotiators Reach Deal on Climate Treaty | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/gillette-hires-bbdo-for-oral-care-work.html | Gillette Hires BBDO for Oral Care Work | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/IHT-dont-try-to-expand-europe-without-consulting-the-people.html | Don't Try to Expand Europe Without Consulting the People | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/business/motorola-to-sell-inner-workings-of-cell-phones-to-rivals.html | Motorola to Sell Inner Workings of Cell Phones to Rivals | False | By Barnaby J. Feder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/l-improve-the-health-of-our-children-339962.html | Improve the Health Of Our Children | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-23 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-pressure-to-pray-373826.html | Pressure to Pray | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-brennan-frances-m.html | Paid Notice: Deaths BRENNAN, FRANCES M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/pro-basketball-houston-gets-big-money-and-vows-to-justify-it.html | PRO BASKETBALL; Houston Gets Big Money And Vows to Justify It | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/isolated-on-global-warming.html | Isolated on Global Warming | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-graham-katharine.html | Paid Notice: Deaths GRAHAM, KATHARINE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-new-york-s-economy-373982.html | New York's Economy | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-new-york-brooklyn-2-die-in-apartment-fire.html | Metro Briefing | New York: Brooklyn: 2 Die In Apartment Fire | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-briefing-software-microsoft-meets-with-us.html | Technology Briefing \| Software: Microsoft Meets With U.S. | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/craft-will-snap-up-pieces-of-sun-and-bring-them-to-earth.html | Craft Will Snap Up Pieces of Sun and Bring Them to Earth | False | By Warren E. Leary | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/epa-will-not-make-city-build-expensive-water-filtration-plant.html | E.P.A. Will Not Make City Build Expensive Water Filtration Plant | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/at-t-reports-a-loss-long-distance-is-weak.html | AT&T Reports a Loss; Long-Distance Is Weak | False | By Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-mental-health-care-it-s-time-for-parity-373877.html | Mental Health Care: It's Time for Parity | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/national-briefing-rockies-colorado-sex-offense-ruling-is-upheld.html | National Briefing \| Rockies: Colorado: Sex Offense Ruling Is Upheld | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/rebels-attack-2-crucial-airports-in-sri-lanka-on-riot-anniversary.html | Rebels Attack 2 Crucial Airports In Sri Lanka on Riot Anniversary | False | By Celia W. Dugger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-holtermann-bertha-w-bert.html | Paid Notice: Deaths HOLTERMANN, BERTHA W. (BERT) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/international/bush-offers-encouragement-to-soldiers-serving-in-kosovo.html | Bush Offers Encouragement to Soldiers Serving in Kosovo | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/television-review-an-alloy-of-murder-mystery-game-and-musical-chairs.html | TELEVISION REVIEW; An Alloy of Murder Mystery Game and Musical Chairs | False | By Julie Salamon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/bishop-of-peoria-is-front-runner-for-newark-job.html | Bishop of Peoria Is Front-Runner For Newark Job | False | By Andrew Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-heumann-fred-j.html | Paid Notice: Deaths HEUMANN, FRED J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-brief.greatergood.com-gone.html | Tech Brief.GREATERGOOD.COM GONE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-thinking-ahead-commentary-new-usrussian-dynamic.html | Thinking Ahead / Commentary : New U.S.-Russian Dynamic Should Focus on WTO Entry | False | By Reginald Dale, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-panken-sylvia-rita.html | Paid Notice: Deaths PANKEN, SYLVIA RITA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-gallagher-john-t-jack.html | Paid Notice: Deaths GALLAGHER, JOHN T. (JACK) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-rebranding-his-government-mahathir-takes-on-a.html | 'Rebranding' His Government, Mahathir Takes on a Former Ally | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/powell-seeks-to-put-japan-first-but-us-may-find-itself-left-out.html | Powell Seeks to Put Japan First, but U.S. May Find Itself Left Out | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/company-briefs-383465.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/IHT-1926womens-duties-in-our-pages100-75-and-50-years-ago.html | 1926:Women's Duties : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/for-green-running-comes-down-to-shoe-leather.html | For Green, Running Comes Down to Shoe Leather | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/household-announces-changes-in-lending-practices.html | Household Announces Changes in Lending Practices | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-asia-china-blast-kills-38-coal-miners.html | World Briefing \| Asia: China: Blast Kills 38 Coal Miners | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/transactions-383872.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/experts-unearth-a-stormy-past.html | Experts Unearth a Stormy Past | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/boldface-names-377570.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/mississippi-s-teacher-salaries.html | Mississippi's Teacher Salaries | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-briefism-does-not.html | Tech Brief:ASM DOES NOT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/IHT-aids-in-china-letters-to-the-editor.html | AIDS in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/albany-ponders-a-bare-bones-bill-to-end-budget-gridlock.html | Albany Ponders a Bare-Bones Bill to End Budget Gridlock | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-gabler-milton.html | Paid Notice: Deaths GABLER, MILTON | | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-business-briefing-new-twists-at-alleycat.html | Metro Business Briefing | New Twists At Alleycat | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-europe-italy-anger-over-police-tactics-in-genoa.html | World Briefing | Europe: Italy: Anger Over Police Tactics In Genoa | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/news/presidents-ouster-grips-indonesia-military-regains-political-clout.html | President's Ouster Grips Indonesia : Military Regains Political Clout | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-federal-reserve-is-now-finding-the-limits-of-its-power.html | The Federal Reserve Is Now Finding the Limits of Its Power | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/official-in-a-cuban-exile-group-resigns-exposing-a-rift.html | Official in a Cuban Exile Group Resigns, Exposing a Rift | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-383597.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-dobrow-honey-chanson.html | Paid Notice: Deaths DOBROW, HONEY CHANSON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/IHT-cycling-superstar-denies-using-illegal-drugs-armstrong-speaks-up.html | Cycling Superstar Denies Using Illegal Drugs : Armstrong Speaks Up In His Own Defense | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-calendar-today-landmark-hearing.html | Metro Briefing | Calendar: Today: Landmark Hearing | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-mulholland-rev-h.html | Paid Notice: Deaths MULHOLLAND, REV. H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-fischer-frances.html | Paid Notice: Deaths FISCHER, FRANCES | | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/when-badge-seen-views-vary-after-louima-new-yorkers-are-split-police-progress.html | When a Badge Is Seen, Views Vary; After Louima, New Yorkers Are Split on Police Progress | False | By Amy Waldman and Michael Cooper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/business-digest-379999.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-levine-royal.html | Paid Notice: Deaths LEVINE, ROYAL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/what-stinks-here-s-a-theory-rotting-sea-plants.html | What Stinks? Here's a Theory: Rotting Sea Plants | False | By Ronald Smothers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-ungar-robert.html | Paid Notice: Deaths UNGAR, ROBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/universal-begins-account-review.html | Universal Begins Account Review | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/arts-abroad-an-opera-festival-s-homage-to-the-20th-century.html | ARTS ABROAD; An Opera Festival's Homage to the 20th Century | False | By Alan Riding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/a-city-takes-a-breath-after-the-dot-com-crash-san-francisco-s-economy-is-slowing.html | A City Takes a Breath After the Dot-Com Crash; San Francisco's Economy Is Slowing | False | By Matt Richtel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/dont-dismiss-the-genoa-protesters.html | Don't Dismiss the Genoa Protesters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/l-family-matters-382760.html | Family Matters | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/l-breast-feeding-and-diet-382825.html | Breast-Feeding and Diet | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/republicans-seek-votes-against-bipartisan-patients-rights-bill.html | Republicans Seek Votes Against Bipartisan Patients' Rights Bill | False | By Alison Mitchell and Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-tykocinski-joseph.html | Paid Notice: Deaths TYKOCINSKI, JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/canada-cuts-back-funds-for-faith-based-charities.html | Canada Cuts Back Funds for Faith-Based Charities | False | By Anthony Depalma | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/hockey-notebook-allison-willing-to-wait-the-bruins-out.html | HOCKEY; NOTEBOOK; Allison Willing to Wait the Bruins Out | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/tv-sports-tour-on-the-tube-it-s-live-and-elusive.html | TV SPORTS; Tour on the Tube: It's Live and Elusive | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/baseball-yankees-help-clemens-add-to-his-milestones.html | BASEBALL; Yankees Help Clemens Add to His Milestones | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-don-t-dismiss-the-genoa-protesters-383376.html | Don't Dismiss the Genoa Protesters | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-weston-rae-p.html | Paid Notice: Deaths WESTON, RAE P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-telecoms-profit-drops-17-as-growth-costs-take-toll.html | Telecom's Profit Drops 17% As Growth Costs Take Toll : Tech Brief;BellSouth's Blues | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/tunnel-vision-a-couple-of-new-twists-thrown-into-the-rat-race.html | Tunnel Vision; A Couple of New Twists Thrown Into the Rat Race | False | By Randy Kennedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-markets-stocks-bonds-dow-takes-152-point-drop-as-worries-won-t-fade.html | THE MARKETS: STOCKS & BONDS; Dow Takes 152-Point Drop As Worries Won't Fade | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-schwartz-frank.html | Paid Notice: Deaths SCHWARTZ, FRANK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-nayer-dorothy-dennison.html | Paid Notice: Deaths NAYER, DOROTHY DENNISON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-brief;canon-feels-the-crunch.html | Tech Brief;CANON FEELS THE CRUNCH | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/judge-grants-car-insurer-a-big-rate-increase.html | Judge Grants Car Insurer a Big Rate Increase | False | By Joseph B. Treaster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-relief-for-steel-industry-373753.html | Relief for Steel Industry | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/news-summary-381853.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/international/powell-returns-to-vietnam.html | Powell Returns to Vietnam | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-briefing-internet-profit-increase-at-check-point.html | Technology Briefing | Internet: Profit Increase At Check Point | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/judge-grants-couple-s-wish-for-mercy.html | Judge Grants Couple's Wish For Mercy | False | By Andy Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/and-we-re-going-to-live-forever.html | 'And We're Going to Live Forever' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-ladato-robert-k.html | Paid Notice: Deaths LADATO, ROBERT K. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-383635.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-shields-f-paul-jr.html | Paid Notice: Deaths SHIELDS, F. PAUL, JR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/markets-market-place-cyberian-outpost-plunges-toward-abyss-two-suitors-wait.html | THE MARKETS: Market Place; As Cyberian Outpost plunges toward the abyss, two suitors wait patiently to pick up the pieces. | False | By Laurie J. Flynn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/pakistan-reckons-with-a-rising-india.html | Pakistan Reckons With a Rising India | False | By Pankaj Mishra | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/national-briefing-south-georgia-ruling-expels-flag-t-shirts.html | National Briefing | South: Georgia: Ruling Expels Flag T-Shirts | False | By Cox News | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/IHT-1901cows-are-safe-in-our-pages100-75-and-50-years-ago.html | 1901:Cows Are Safe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/at-bridge-championship-familiar-winners.html | At Bridge Championship, Familiar Winners | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-marbach-dr-joseph-j.html | Paid Notice: Deaths MARBACH, DR. JOSEPH J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/cycling-bike-seat-to-hot-seat-as-armstrong-is-grilled.html | CYCLING; Bike Seat to Hot Seat As Armstrong Is Grilled | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-rothenberg-lillian.html | Paid Notice: Deaths ROTHENBERG, LILLIAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/l-publish-or-perish-382876.html | Publish or Perish | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-brieflucent-fiberunit-sale.html | Tech Brief;LUCENT FIBER-UNIT SALE? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-kirk-richard-rodney.html | Paid Notice: Deaths KIRK, RICHARD RODNEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/IHT-beaten-by-his-own-clubwoosnam-surge-curbed-by-extra-driver.html | Beaten by His Own Club? Woosnam Surge Curbed by Extra Driver | False | By Leonard Shapiro, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/media-business-advertising-new-president-bbdo-north-america-reflects-life.html | THE MEDIA BUSINESS: ADVERTISING; The new president of BBDO North America reflects on life and business in the colonies. | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/tunnel-in-baltimore-is-cleared-of-train.html | Tunnel in Baltimore Is Cleared of Train | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-briefcheck-point-meets-estimates.html | Tech Brief;CHECK POINT MEETS ESTIMATES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-spero-elyse.html | Paid Notice: Deaths SPERO, ELYSE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/health/pitter-patter-of-paws-is-time-tested-remedy.html | Pitter-Patter of Paws Is Time-Tested Remedy | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/IHT-presidents-ouster-grips-indonesia-military-regains-political-clout.html | President's Ouster Grips Indonesia : Military Regains Political Clout | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-fox-julian.html | Paid Notice: Deaths FOX, JULIAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/IHT-morocco-and-the-cia-letters-to-the-editor.html | Morocco and the CIA : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/kebran-gabriel-journal-on-monks-and-nuns-islands-you-have-only-god.html | Kebran Gabriel Journal; On Monks' and Nuns' Islands, 'You Have Only God' | False | By Norimitsu Onishi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-briefing-telecommunications-stock-rises-at-next-level.html | Technology Briefing | Telecommunications: Stock Rises At Next Level | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-ryan-madeleine.html | Paid Notice: Deaths RYAN, MADELEINE D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/q-a-338214.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/modern-masters-works-to-be-auctioned-for-unicef.html | Modern Masters' Works to Be Auctioned for Unicef | False | By Carol Vogel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/l-breast-feeding-and-diet-382809.html | Breast-Feeding and Diet | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/a-new-indonesian-leader.html | A New Indonesian Leader | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-europe-finland-loss-at-phone-company.html | World Business Briefing | Europe: Finland: Loss At Phone Company | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-a-shellfish-caveat-373729.html | A Shellfish Caveat | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/public-lives-piecing-together-answers-from-soot-and-ashes.html | PUBLIC LIVES; Piecing Together Answers From Soot and Ashes | False | By John Kifner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/indonesia-gets-a-new-leader-ex-chief-balks.html | Indonesia Gets A New Leader; Ex-Chief Balks | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/along-the-death-trap-a-wariness-born-of-past-losses.html | Along the 'Death Trap,' a Wariness Born of Past Losses | False | By Sarah Kershaw | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/woman-in-the-news-a-daughter-of-destiny-megawati-sukarnoputri.html | Woman in the News; A Daughter of Destiny; Megawati Sukarnoputri | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/will-us-resume-aid-that-depends-on-jakarta.html | Will U.S. Resume Aid? That Depends on Jakarta | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/style/IHT-wet-and-wilda-walk-in-the-war-zone.html | Wet and Wild;A Walk in the War Zone | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/national-briefing-south-florida-virus-outbreak-is-feared.html | National Briefing | South: Florida: Virus Outbreak Is Feared | False | By Gary Fineout (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/sports-business-basketball-diversity-is-best-study-says.html | SPORTS BUSINESS; Basketball Diversity Is Best, Study Says | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/health/the-doctor-s-world-the-2nd-artificial-heart-patients-are-ready-but-not-surgeons.html | THE DOCTOR'S WORLD; The 2nd Artificial Heart: Patients Are Ready, but Not Surgeons | False | By Lawrence K. Altman, M.d. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/after-46-years-of-sales-thyroid-drug-needs-fda-approval.html | After 46 Years of Sales, Thyroid Drug Needs F.D.A. Approval | False | By Philip J. Hilts | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-398438.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/national-briefing-new-england-massachusetts-not-running-for-governor.html | National Briefing | New England: Massachusetts: Not Running For Governor | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-families-different-stories-on-birth-control.html | VITAL SIGNS: FAMILIES; Different Stories on Birth Control | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/when-privacy-is-a-credit-risk.html | When Privacy Is a Credit Risk | False | By Peter J. Wallison | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/golf-webb-pitching-in-for-spinal-injury-research.html | GOLF; Webb Pitching In for Spinal-Injury Research | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-patterns-where-there-s-smoke-there-s-more.html | VITAL SIGNS: PATTERNS; Where There's Smoke, There's More | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/pentagon-shuts-down-web-sites-to-guard-against-virus.html | Pentagon Shuts Down Web Sites to Guard Against Virus | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/schumer-announces-support-for-new-li-power-plant.html | Schumer Announces Support For New L.I. Power Plant | False | By Elissa Gootman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/soccer-notebook-wynalda-rediscovers-his-game-with-fire.html | SOCCER: NOTEBOOK; Wynalda Rediscovers His Game With Fire | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-asia-cambodia-law-on-khmer-rouge-trials-approved.html | World Briefing | Asia: Cambodia: Law On Khmer Rouge Trials Approved | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/baseball-mets-notebook-with-a-week-to-go-first-trade.html | BASEBALL: METS NOTEBOOK; With a Week to Go, First Trade | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/eurotunnel-narrows-its-loss-but-sees-new-problems-ahead.html | Eurotunnel Narrows Its Loss But Sees New Problems Ahead | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-briefsonera-posts-loss.html | Tech Brief:SONERA POSTS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/bush-s-travels-antimissile-diplomacy-day-after-seeing-putin-harder-line-bush.html | BUSH'S TRAVELS: ANTIMISSILE DIPLOMACY; A Day After Seeing Putin, a Harder-Line Bush Emerges | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-new-york-brooklyn-crime-figure-convicted.html | Metro Briefing | New York: Brooklyn: Crime Figure Convicted | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/redbook-gets-an-editor-back.html | Redbook Gets An Editor Back | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-ryan-cecily-b.html | Paid Notice: Deaths RYAN, CECILY B. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/bush-panel-backs-legalizing-status-of-some-migrants.html | BUSH PANEL BACKS LEGALIZING STATUS OF SOME MIGRANTS | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-383619.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-weiler-elizabeth.html | Paid Notice: Deaths WEILER, ELIZABETH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/at-katharine-graham-funeral-parade-of-boldface-names.html | At Katharine Graham Funeral, Parade of Boldface Names | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-383651.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/on-golf-duval-was-pleased-not-to-call-woods-this-time.html | ON GOLF; Duval Was Pleased Not to Call Woods This Time | False | By Clifton Brown | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/pataki-offers-revised-plan-on-drug-laws.html | Pataki Offers Revised Plan On Drug Laws | False | By RICHARD PïŒ3Â¿REZ-PΕ3ÂªA | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/stockbrokers-in-india-go-on-strike.html | Stockbrokers in India Go on Strike | False | By Saritha Rai | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-nelkin-les.html | Paid Notice: Deaths NELKIN, LES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/to-be-young-and-in-search-of-the-higgs-boson.html | To Be Young and in Search of the Higgs Boson | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-karo-margherita-shields.html | Paid Notice: Deaths KARO, MARGHERITA SHIELDS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/scientists-are-starting-to-add-letters-to-life-s-alphabet.html | Scientists Are Starting to Add Letters to Life's Alphabet | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-383570.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-fein-ernest-l.html | Paid Notice: Deaths FEIN, ERNEST L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/baseball-diamond-in-the-rough.html | BASEBALL; Diamond in the Rough | False | By Kim Palchikoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/l-family-matters-382736.html | Family Matters | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-brandt-grace-borgenicht.html | Paid Notice: Deaths BRANDT, GRACE BORGENICHT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-tovell-harold-m-md.html | Paid Notice: Deaths TOVELL, HAROLD M., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-europe-britain-chip-maker-surges.html | World Business Briefing|Europe: Britain: Chip Maker Surges | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-media-business-advertising-addenda-accounts-383147.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-todd-duane-w-md.html | Paid Notice: Deaths TODD, DUANE W., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-monaloy-dr-morris-a.html | Paid Notice: Deaths MONALOY, DR. MORRIS A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/quotation-of-the-day-377554.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/us-envoy-takes-up-chinese-post-seeking-to-clear-up-cloudy-ties.html | U.S. Envoy Takes Up Chinese Post, Seeking to Clear Up Cloudy Ties | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-side-effects-smoking-may-reduce-fertility-in-women.html | VITAL SIGNS: SIDE EFFECTS; Smoking May Reduce Fertility in Women | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/IHT-leader-can-see-paris-from-last-tour-peak-basque-takes-stage-as.html | Leader Can See Paris From Last Tour Peak : Basque Takes Stage As Armstrong Eases | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-fast-forward-baseball-374083.html | Fast-Forward Baseball | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/grappling-with-the-ethics-of-stem-cell-research.html | Grappling With the Ethics of Stem Cell Research | False | By Nicholas Wade | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-connecticut-stamford-ferry-project-delayed.html | Metro Briefing \| Connecticut: Stamford: Ferry Project Delayed | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-connell-john-t.html | Paid Notice: Deaths CONNELL, JOHN T. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-the-smithsonian-name-373788.html | The Smithsonian Name | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/bush-s-travels-visit-john-paul-bush-hears-pope-condemn-research-human-embryos.html | BUSH'S TRAVELS: VISIT TO JOHN PAUL; Bush Hears Pope Condemn Research in Human Embryos | False | By Alessandra Stanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/house-passes-bill-to-create-new-monitor-for-the-fbi.html | House Passes Bill to Create New Monitor For the F.B.I. | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-adobe-opposes-prosecution-in-hacking-case.html | TECHNOLOGY; Adobe Opposes Prosecution in Hacking Case | False | By Amy Harmon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-gotcha-so-what-373990.html | Gotcha! So What? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-don-t-dismiss-the-genoa-protesters-383350.html | Don't Dismiss the Genoa Protesters | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, GERARD W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-briefarm-bucks-chip-trend.html | Tech Brief:ARM BUCKS CHIP TREND | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/technology/technology-briefing-hardware-index-of-chip-orders-rises.html | Technology Briefing \| Hardware: Index Of Chip Orders Rises | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/stocks-slide-as-worries-persist-on-corporate-earnings.html | Stocks Slide as Worries Persist on Corporate Earnings | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/ties-to-a-neighborhood-at-root-of-court-fight.html | Ties to a Neighborhood At Root of Court Fight | False | By Laura Mansnerus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/football-jets-talking-to-holecek-a-linebacker.html | FOOTBALL; Jets Talking To Holecek, A Linebacker | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-iht-and-lebanons-daily-star-link-up.html | IHT and Lebanon's Daily Star Link Up | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/national-briefing-south-mississippi-teacher-raises-are-approved.html | National Briefing \| South: Mississippi: Teacher Raises Are Approved | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/bush-ponders-aid-for-only-domestic-supplier-of-reactor-fuel.html | Bush Ponders Aid for Only Domestic Supplier of Reactor Fuel | False | By Matthew L Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/strong-gains-are-reported-by-vivendi.html | Strong Gains Are Reported By Vivendi | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-media-business-advertising-addenda-new-agency-opens-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agency Opens in New York | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-don-t-dismiss-the-genoa-protesters-383341.html | Don't Dismiss the Genoa Protesters | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/inside-381470.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/editors-note-about-mutual-funds.html | Editors' Note; About Mutual Funds | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-rodner-rosalie.html | Paid Notice: Deaths RODNER, ROSALIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/IHT-defending-japan-letters-to-the-editor.html | Defending Japan ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/olympics-more-to-it-than-games.html | OLYMPICS; More to It Than Games | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-new-york-manhattan-john-lindsay-park-urged.html | Metro Briefing | New York: Manhattan: John Lindsay Park Urged | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-napster-will-name-new-chief-executive.html | TECHNOLOGY; Napster Will Name New Chief Executive | False | By Matt Richtel With David D. Kirkpatrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/l-breast-feeding-and-diet-382787.html | Breast-Feeding and Diet | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-ehrlich-howard-bernard.html | Paid Notice: Deaths EHRLICH, HOWARD BERNARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/agency-eases-research-ban-at-university.html | Agency Eases Research Ban At University | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/it-s-off-to-the-races-for-stock-car-fashion.html | It's Off to the Races For Stock Car Fashion | False | By Ginia Bellafante | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-briefsony-to-take-more-aiwa-shares.html | Tech Brief;SONY TO TAKE MORE AIWA SHARES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-gibner-ida.html | Paid Notice: Deaths GIBNER, IDA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-383627.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/on-baseball-as-trade-deadline-nears-contenders-shop-for-bargains.html | ON BASEBALL; As Trade Deadline Nears, Contenders Shop for Bargains | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-don-t-dismiss-the-genoa-protesters-383368.html | Don't Dismiss the Genoa Protesters | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-cleaning-our-waterways-373850.html | Cleaning Our Waterways | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/IHT-indiapakistanhow-to-move-toward-a-kashmir-settlement.html | India-Pakistan:How to Move Toward a Kashmir Settlement | False | By Selig S. Harrison, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-brieftelfort-seeks-partners.html | Tech Brief;TELFORT SEEKS PARTNERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/ashcroft-wants-thai-boy-used-by-smugglers-to-stay-in-us.html | Ashcroft Wants Thai Boy Used by Smugglers to Stay in U.S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/baseball-yankees-notebook-knoblauch-heats-up-as-deadline-approaches.html | BASEBALL; YANKEES NOTEBOOK; Knoblauch Heats Up As Deadline Approaches | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/germ-warfare-talks-open-in-london-us-is-the-pariah.html | Germ Warfare Talks Open in London; U.S. Is the Pariah | False | By Michael R. Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/lucent-nears-a-deal-to-sell-optical-unit-to-furukawa.html | Lucent Nears A Deal to Sell Optical Unit to Furukawa | False | By Andrew Ross Sorkin With Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-wolfsfeld-susanne.html | Paid Notice: Deaths WOLFSFELD, SUSANNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/race-under-way-to-winnow-down-genetic-data.html | Race Under Way to Winnow Down Genetic Data | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-don-t-dismiss-the-genoa-protesters-383325.html | Don't Dismiss the Genoa Protesters | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-briefaol-tunes-in.html | Tech Brief:AOL TUNES IN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-new-jersey-trenton-online-list-of-sex-offenders.html | Metro Briefing \| New Jersey: Trenton: Online List Of Sex Offenders | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-americas-brazil-imf-package.html | World Business Briefing \| Americas: Brazil: I.M.F. Package | False | By Jennifer L. Rich (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-383589.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/hca-reports-strong-results-for-quarter.html | HCA Reports Strong Results for Quarter | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/IHT-indonesias-military-culture-has-to-be-reformed.html | Indonesia's Military Culture Has to Be Reformed | False | By Gareth Evans, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-media-business-advertising-addenda-universal-begins-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Universal Begins Account Review | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/disney-discusses-strategy-behind-buying-fox-family.html | Disney Discusses Strategy Behind Buying Fox Family | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/an-architect-of-new-coke-is-returning-as-no-2-man.html | An Architect Of New Coke Is Returning As No. 2 Man | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/IHT-as-tiger-struggles-the-man-behind-the-sunglasses-does-a-star-turn.html | As Tiger Struggles, the Man Behind the Sunglasses Does a Star Turn : Duval Steals Show From Woods | False | By Leonard Shapiro, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/recipe-for-a-refuge-in-louisiana-wetlands-wading-birds-oil-wells.html | Recipe for a Refuge in Louisiana: Wetlands, Wading Birds, Oil Wells | False | By Alicia Ault | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-bove-joan.html | Paid Notice: Deaths BOVE, JOAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-briefinternet-music-sales-to-rise.html | Tech Brief:INTERNET MUSIC SALES TO RISE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-goodglass-irwin-m.html | Paid Notice: Deaths GOODGLASS, IRWIN M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-safety-children-face-perils-of-the-playground.html | VITAL SIGNS: SAFETY; Children Face Perils of the Playground | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-africa-south-africa-apartheid-era-aide-on-trial.html | World Briefing \| Africa: South Africa: Apartheid Era Aide On Trial | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/in-testimony-greenspan-again-hints-at-interest-rate-cut.html | In Testimony, Greenspan Again Hints at Interest-Rate Cut | False | By David Stout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/foreign-affairs-mad-isn-t-crazy.html | Foreign Affairs; MAD Isn't Crazy | False | By Thomas L. Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/the-big-city-crossroads-of-the-world-less-the-roads.html | The Big City; Crossroads Of the World, Less the Roads | False | By John Tierney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/literary-fishing-hole-gets-a-for-sale-sign-bookshop-seeking-less-chaotic-home.html | Literary Fishing Hole Gets a For-Sale Sign; Bookshop Seeking Less Chaotic Home | False | By Mel Gussow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-brieflexmark-foresees-drop.html | Tech Brief:LEXMARK FORESEES DROP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/fourth-condit-interview-is-possible-washington-police-say.html | Fourth Condit Interview Is Possible, Washington Police Say | False | By James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/bush-s-travels-antimissile-politics-democrats-try-work-up-shield-plan-their-own.html | BUSH'S TRAVELS: ANTIMISSILE POLITICS; Democrats Try to Work Up A Shield Plan of Their Own | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/international/china-sentences-three-people-to-jail-terms-for-spying.html | China Sentences Three People to Jail Terms for Spying | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/7-die-in-macedonian-clashes-as-talks-for-cease-fire-continue.html | 7 Die in Macedonian Clashes as Talks for Cease-Fire Continue | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/british-and-french-to-resume-concorde-flights.html | British and French to Resume Concorde Flights | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/theater-review-deflation-of-an-optimist-by-a-young-writer.html | THEATER REVIEW; Deflation of an Optimist, by a Young Writer | False | By Bruce Weber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-rockwood-ellen-banks-bonnie.html | Paid Notice: Deaths ROCKWOOD, ELLEN BANKS (BONNIE) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/health/personal-health-ways-to-make-retirement-work-for-you.html | PERSONAL HEALTH; Ways to Make Retirement Work for You | False | By Jane E. Brody | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/books/books-of-the-times-love-story-or-is-that-death-story.html | BOOKS OF THE TIMES; Love Story, or Is That Death Story? | False | By Janet Maslin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-europe-moscow-divers-find-no-danger-in-sunken-sub.html | World Briefing | Europe: Moscow: Divers Find No Danger In Sunken Sub | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/l-family-matters-382752.html | Family Matters | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-asia-malaysia-aiming-at-a-tycoon.html | World Business Briefing | Asia: Malaysia: Aiming At A Tycoon | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-morgana-g-morley-jr.html | Paid Notice: Deaths MORGANA, G. MORLEY JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-scher-daphne.html | Paid Notice: Deaths SCHER, DAPHNE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-398420.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-slivnick-estelle-nee-turovitz.html | Paid Notice: Deaths SLIVNICK, ESTELLE (NEE TUROVITZ) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/sports-of-the-times-the-rule-that-haunts-woosnam.html | Sports of The Times; The Rule That Haunts Woosnam | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/eudora-welty-a-lyrical-master-of-the-short-story-is-dead-at-92.html | Eudora Welty, a Lyrical Master Of the Short Story, Is Dead at 92 | False | By Albin Krebs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/c-corrections-383643.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-africa-gambia-ban-on-political-parties-ends.html | World Briefing | Africa: Gambia: Ban On Political Parties Ends | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/l-the-nursing-shortage-374296.html | The Nursing Shortage | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-sheindlin-tania.html | Paid Notice: Deaths SHEINDLIN, TANIA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-new-york-manhattan-1.2-million-hospital-settlement.html | Metro Briefing | New York: Manhattan: $1.2 Million Hospital Settlement | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/health/a-conversation-with-david-kuhns-rx-for-war-zone-workers.html | A CONVERSATION WITH: DAVID KUHNS; Rx for War Zone Workers | False | By Julie Flaherty | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/3rd-suspect-surrenders-in-killing-of-driver-who-offered-a-ride.html | 3rd Suspect Surrenders in Killing Of Driver Who Offered a Ride | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/science/letters-family-matters.html | Letters: Family Matters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/178-nations-reach-a-climate-accord-us-only-looks-on.html | 178 NATIONS REACH A CLIMATE ACCORD; U.S. ONLY LOOKS ON | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/style/IHT-the-glam-and-the-gloss-meisel-revisits-warhol.html | The Glam and the Gloss:Meisel Revisits Warhol | False | By Suzy Menkes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/critic-s-notebook-a-nervy-russian-soul-for-verdian-heroics.html | CRITIC'S NOTEBOOK; A Nervy Russian Soul For Verdian Heroics | False | By Anthony Tommasini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/after-years-in-navy-retirement-with-the-fishes.html | After Years in Navy, Retirement With the Fishes | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/dance-review-new-footprints-in-3-distinct-styles.html | DANCE REVIEW; New Footprints in 3 Distinct Styles | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-business-briefing-jobless-in-metropolis.html | Metro Business Briefing | Jobless In Metropolis | False | By Leslie Eaton (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/wal-mart-assumes-complete-control-of-its-online-store.html | Wal-Mart Assumes Complete Control of Its Online Store | False | By Constance L. Hays | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/travel/caribbean-bargains.html | Caribbean Bargains | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/IHT-1951death-of-petain-in-our-pages100-75-and-50-years-ago.html | 1951:Death of PāîŝĂîĈtain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-oppenheim-annette.html | Paid Notice: Deaths OPPENHEIM, ANNETTE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-marker-victor.html | Paid Notice: Deaths MARKER, VICTOR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/3-girls-trapped-in-surf-at-rockaways-drown.html | 3 Girls, Trapped in Surf at Rockaways, Drown | False | By Richard Lezin Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/guilty-verdicts-in-brokerage-fraud-case.html | Guilty Verdicts in Brokerage Fraud Case | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-rosner-bernice-h.html | Paid Notice: Deaths ROSNER, BERNICE H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/from-a-noxious-landfill-to-a-nurturing-colony-for-artisans.html | From a Noxious Landfill to a Nurturing Colony for Artisans | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/theater-review-still-around-oh-how-the-ghost-of-you-clings.html | THEATER REVIEW; Still Around? Oh, How the Ghost of You Clings | False | By Bruce Weber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-in-practice-hospitals-put-doctors-in-the-picture.html | VITAL SIGNS: IN PRACTICE; Hospitals Put Doctors in the Picture | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/worldbusiness/IHT-tech-briefatt-undercuts-rivals.html | Tech Brief:AT&T UNDERCUTS RIVALS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-asia-nepal-truce-with-maoist-rebels.html | World Briefing | Asia: Nepal: Truce With Maoist Rebels | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-europe-italy-lava-emergency-on-mount-etna.html | World Briefing | Europe: Italy: Lava Emergency On Mount Etna | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/1-2-3-connecticut-new-york-and-new-jersey-lead-in-taxes.html | 1, 2, 3; Connecticut, New York And New Jersey Lead in Taxes | False | By RICHARD PāîŝĂęREZ-PEāîŝĂ»A | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-sherman-irving-h.html | Paid Notice: Deaths SHERMAN, IRVING H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/vatican-decides-to-rebaptize-mormons-who-are-converting.html | Vatican Decides to Rebaptize Mormons Who Are Converting | False | By Gustav Niebuhr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/taking-care-of-gracie-mansion.html | Taking Care of Gracie Mansion | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/us/in-testimony-patrick-ewing-tells-of-favors-at-strip-club.html | In Testimony, Patrick Ewing Tells of Favors At Strip Club | False | By David Firestone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-europe-switzerland-merger-measures.html | World Business Briefing | Europe: Switzerland: Merger Measures | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/classified/paid-notice-deaths-lisman-adele-nee-gruber.html | Paid Notice: Deaths LISMAN, ADELE (NEE GRUBER) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-24 | 2001-07-24 | https://www.nytimes.com/2001/07/24/business/aol-invests-100-million-in-amazoncom.html | AOL Invests $100 Million In Amazon.com | False | By Saul Hansell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/technology/technology-briefing-software-ebay-seeks-large-sellers.html | Technology Briefing | Software: Ebay Seeks Large Sellers | False | By Jennifer 8. Lee (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-burke-william.html | Paid Notice: Deaths BURKE, WILLIAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/wine-talk-so-big-so-bold-so-often-overlooked.html | WINE TALK; So Big, So Bold, So Often Overlooked | False | By Frank J. Prial | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-g8-protests-in-genoa-letters-to-the-editor-91467821621.html | G-8 Protests in Genoa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-osborne-philip-b.html | Paid Notice: Deaths OSBORNE, PHILIP B. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/style/IHT-time-is-precious-but-so-is-relapse.html | Time Is Precious, But So Is 'Relapse' | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/IHT-oneill-formulaaid-to-brazil-but-no-open-hand.html | O'Neill Formula:Aid to Brazil but No Open Hand | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-briefing-internet-web-site-selling-id-s-settles.html | Technology Briefing | Internet: Web Site Selling Id's Settles | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/house-judiciary-panel-passes-a-no-clone-bill.html | House Judiciary Panel Passes a No-Clone Bill | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-rothenberg-lillian.html | Paid Notice: Deaths ROTHENBERG, LILLIAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/how-brazil-lights-fire-in-a-glass.html | How Brazil Lights Fire In a Glass | False | By R. W. Apple Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-oshlag-elizabeth-g.html | Paid Notice: Deaths OSHLAG, ELIZABETH G. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-diamond-evan-d.html | Paid Notice: Deaths DIAMOND, EVAN D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-one-gadget-does-it-all-foil-to-cork.html | FOOD STUFF; One Gadget Does It All, Foil to Cork | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/commercial-real-estate-chinese-group-buys-landmark-site.html | Commercial Real Estate; Chinese Group Buys Landmark Site | False | By David W. Dunlap | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/restaurants-just-swashbuckle-in-and-brandish-a-fork.html | RESTAURANTS; Just Swashbuckle In and Brandish a Fork | False | By William Grimes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-g8-protests-in-genoa-letters-to-the-editor-93555440462.html | G-8 Protests in Genoa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/1-a-climate-pact-without-america-398640.html | A Climate Pact Without America | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-jersey-newark-projects-approved.html | Metro Briefing | New Jersey: Newark: Projects Approved | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-briefaol-tests-message-service.html | Tech Brief;AOL TESTS MESSAGE SERVICE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-americas-brazil-soybean-trade-case.html | World Business Briefing | Americas: Brazil: Soybean Trade Case | False | By Jennifer L. Rich (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/american-airlines-offers-pilots-novel-accord.html | American Airlines Offers Pilots Novel Accord | False | By Laurence Zuckerman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-eliscu-dorothy-nee-deitchman.html | Paid Notice: Deaths ELISCU, DOROTHY (NEE DEITCHMAN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/away-from-the-pack.html | Away From the Pack | False | By Alex S. Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/to-go-burritos-leave-campus-life.html | TO GO; Burritos Leave Campus Life | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-york-manhattan-fence-falls-and-injures-man.html | Metro Briefing | New York: Manhattan: Fence Falls And Injures Man | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/c-corrections-399566.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball/transcript-of-jack-currys-visit-to-the-major-league-baseball.html | Transcript of Jack Curry's Visit to the Major League Baseball Forum | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/honeywell-profits-plunge-in-failed-merger-s-wake.html | Honeywell Profits Plunge In Failed Merger's Wake | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-busy-signal-at-the-irs-388246.html | Busy Signal at the I.R.S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-daewoo-leaders-get-prison-terms.html | Daewoo Leaders Get Prison Terms | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/IHT-fawcett-gives-birth-to-a-baby-and-a-league-ultimate-soccer-mom-is.html | Fawcett Gives Birth to a Baby and a League : Ultimate Soccer Mom Is Symbol of a Sport | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/c-corrections-399582.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-madison-donna-jean.html | Paid Notice: Deaths MADISON, DONNA JEAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/city-auditors-will-examine-hevesi-s-costs-for-campaign.html | City Auditors Will Examine Hevesi's Costs For Campaign | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-shay-george.html | Paid Notice: Deaths SHAY, GEORGE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Karen W. Arenson, Lynette Holloway, Kathleen Carroll and Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-egre-jack.html | Paid Notice: Deaths EGRE, JACK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/an-authentic-gelato-without-a-trip-to-italy.html | An Authentic Gelato, Without a Trip to Italy | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/palestinians-angrily-protest-arrest-of-militants.html | Palestinians Angrily Protest Arrest of Militants | False | By Joel Greenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball/trivia-question.html | Trivia Question | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/a-continental-tire-is-under-scrutiny.html | A Continental Tire Is Under Scrutiny | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-trials-in-egy/pt-386731.html | Trials in Egypt | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-bove-joan.html | Paid Notice: Deaths BOVE, JOAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-g8-protests-in-genoa-letters-to-the-editor.html | G-8 Protests in Genoa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/dance-review-a-spirit-of-urban-rebellion-and-a-celebration-of-diversity.html | DANCE REVIEW; A Spirit of Urban Rebellion And a Celebration of Diversity | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/transactions-400084.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-mets-notebook-ordonez-just-wants-to-start-anywhere.html | BASEBALL; METS NOTEBOOK; OrdÃ±Ã³Ã±Ã±Ã±ez Just Wants To Start, Anywhere | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-farley-kevin.html | Paid Notice: Deaths FARLEY, KEVIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/the-boss-steeped-in-family-and-faith.html | THE BOSS; Steeped in Family and Faith | False | By J.w. Marriot Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-an-authentic-gelato-without-a-trip-to-italy.html | FOOD STUFF; An Authentic Gelato, Without a Trip to Italy | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-south-kentucky-baptist-group-wins-suit.html | National Briefing | South: Kentucky: Baptist Group Wins Suit | False | By Elizabeth Becker (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-york-manhattan-diplomat-scofflaws.html | Metro Briefing | New York: Manhattan: Diplomat Scofflaws | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/media/fcc-approves-fox-takeover-of-10-chriscraft-tv-stations.html | F.C.C. Approves Fox Takeover Of 10 Chris-Craft TV Stations | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/bush-in-kosovo-tells-us-troops-role-is-essential.html | BUSH, IN KOSOVO, TELLS U.S. TROOPS ROLE IS ESSENTIAL | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/stocks-end-day-higher-after-two-days-of-losses.html | Stocks End Day Higher After Two Days of Losses | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-brieffallout-from-beijing-tariffs.html | Tech Brief:FALLOUT FROM BEIJING TARIFFS? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/co-corrections-399574.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/camp-in-samoa-draws-criticism-in-us.html | Camp in Samoa Draws Criticism in U.S. | False | By Michael Janofsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/it-s-walker-evans-time-and-the-getty-is-in-luck.html | It's Walker Evans Time, And the Getty Is in Luck | False | By Bernard Weinraub | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-mccaffrey-james-j.html | Paid Notice: Deaths MCCAFFREY, JAMES J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/gop-in-house-faces-new-split-on-patients-rights.html | G.O.P. in House Faces New Split on Patients' Rights | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-briefhope-for-onetel-creditors.html | Tech Brief:HOPE FOR ONE.TEL CREDITORS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-briefqualcomm-cancels-spinoff.html | Tech Brief:QUALCOMM CANCELS SPIN-OFF | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-earning-the-shirt-386715.html | Earning the Shirt | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/world-briefing-africa-mozambique-convictions-in-prison-deaths.html | World Briefing | Africa: Mozambique: Convictions In Prison Deaths | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-curley-peter-joseph.html | Paid Notice: Deaths CURLEY, PETER JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/stunned-neighbors-mourn-3-cousins-lost-off-far-rockaway.html | Stunned Neighbors Mourn 3 Cousins Lost off Far Rockaway | False | By Maria Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-briefti-slumps.html | Tech Brief:TI SLUMPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-york-manhattan-fast-food-prices.html | Metro Briefing | New York: Manhattan: Fast-Food Prices | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/health-official-fined-for-gifts-from-2-rabbis.html | Health Official Fined for Gifts From 2 Rabbis | False | By Dan Barry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/25-and-under-contrasts-in-soho-salty-sweet-and-satisfying.html | $25 AND UNDER; Contrasts in SoHo: Salty, Sweet and Satisfying | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-politicians-have-to-do-better-than-business-as-usual.html | Politicians Have to Do Better Than Business as Usual | False | By Richard W. Baker, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/states-adjust-adult-prisons-to-needs-of-youth-inmates.html | States Adjust Adult Prisons To Needs of Youth Inmates | False | By Sara Rimer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/a-climate-pact-without-america.html | A Climate Pact Without America | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/quotation-of-the-day-393550.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-transition-in-indonesiacause-for-relief-not-for-celebration.html | Transition in Indonesia:Cause for Relief, Not for Celebration | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/news-summary-396800.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/clinical-trials-human-errors.html | Clinical Trials, Human Errors | False | By Jerome Groopman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/survey-shows-few-parents-use-tv-v-chip-to-limit-children-s-viewing.html | Survey Shows Few Parents Use TV V-Chip to Limit Children's Viewing | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-southwest-texas-prisoner-gets-stay.html | National Briefing | Southwest: Texas: Prisoner Gets Stay | False | By Susan Saulny (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/an-improved-drug-plan-in-albany.html | An Improved Drug Plan in Albany | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-tondel-michael-lawrence.html | Paid Notice: Deaths TONDEL, MICHAEL LAWRENCE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-privacy-group-is-taking-issue-with-microsoft.html | TECHNOLOGY; Privacy Group Is Taking Issue With Microsoft | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-a-climate-pact-without-america-398675.html | A Climate Pact Without America | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/grants-awarded-for-new-high-school-plans.html | Grants Awarded for New High School Plans | False | By Abby Goodnough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/weekinreview/according-to-the-times.html | According to The Times... | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-drownings-at-rockaway-386316.html | Drownings at Rockaway | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/about-mutual-funds-editors-note.html | About Mutual Funds; Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-welty-eudora.html | Paid Notice: Deaths WELTY, EUDORA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/markets-market-place-for-t-s-cable-business-rebound-there-time-enough.html | THE MARKETS: Market Place; For AT&T's cable business, on the rebound, is there time enough? | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/eating-well-corn-at-work-cob-husk-and-all.html | EATING WELL; Corn at Work, Cob, Husk and All | False | By Marian Burros | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-briefadobe-seeks-russians-release.html | Tech Brief;ADOBE SEEKS RUSSIAN'S RELEASE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/business-travel-airworld-real-life-frequent-fliers-are-struggling-keep-their.html | Business Travel; In 'Airworld' and in real life, frequent fliers are struggling to keep their mileage accounts up. | False | By Joe Sharkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/stocks-bonds-more-weak-profit-reports-push-dow-and-nasdaq-lower.html | STOCKS & BONDS; More Weak Profit Reports Push Dow and Nasdaq Lower | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-rein-in-the-cost-of-prescribed-drugs-386359.html | Rein In the Cost Of Prescribed Drugs | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/style/IHT-cav-and-cavtake-2-theyre-small.html | 'Cav' and 'Cav':Take 2, They're Small | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/mandela-is-being-treated-for-prostate-cancer.html | Mandela Is Being Treated for Prostate Cancer | False | By Henri E. Cauvin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/former-president-carter-is-disappointed-in-bush.html | Former President Carter Is 'Disappointed' in Bush | False | By Kevin Sack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-philipp-rosamond-pauli.html | Paid Notice: Deaths PHILIPP, ROSAMOND PAULI | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/mccain-threatens-slowdown-on-trucking-bill.html | McCain Threatens Slowdown on Trucking Bill | False | By Lizette Alvarez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/new-proposal-to-route-power-cable-across-sound.html | New Proposal To Route Power Cable Across Sound | False | By Elissa Gootman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/conservation-bill-benefits-coal-industry-critics-say.html | Conservation Bill Benefits Coal Industry, Critics Say | False | By Douglas Jehl and Lizette Alvarez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-briefpalm-picks-partners.html | Tech Brief;PALM PICKS PARTNERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-briefdigital-camera-pact.html | Tech Brief;DIGITAL CAMERA PACT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/power-failure-causes-spill-of-raw-sewage-into-hudson.html | Power Failure Causes Spill Of Raw Sewage Into Hudson | False | By Winnie Hu | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-henkin-mal.html | Paid Notice: Deaths HENKIN, MAL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/opera-review-in-jenufa-the-music-and-drama-are-one.html | OPERA REVIEW; In 'Jenufa,' the Music and Drama Are One | False | By Bernard Holland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/jobs/my-job-the-therapeutic-listener.html | MY JOB; The Therapeutic Listener | False | By Sheldon Firstenberg, Psy. D. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/a-new-world-banquet-flavored-by-africa.html | A New World Banquet, Flavored by Africa | False | By R. W. Apple Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/abb-reporting-lower-profit-will-cut-12000-jobs.html | ABB, Reporting Lower Profit, Will Cut 12,000 Jobs | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-schaberick-rudi-kurt.html | Paid Notice: Deaths SCHABERICK, RUDI KURT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-happy-clams-take-a-plunge-in-vinegar-dip.html | FOOD STUFF; Happy Clams Take a Plunge In Vinegar Dip | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-memorials-lobenfeld-ruth.html | Paid Notice: Memorials LOBENFELD, RUTH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-moses-benjamin-b-md.html | Paid Notice: Deaths MOSES, BENJAMIN B., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-business-briefing-audible-loses-chief-and-jobs.html | Metro Business Briefing | Audible Loses Chief And Jobs | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-briefing-software-peoplesoft-s-revenue-increases-27.html | Technology Briefing | Software: Peoplesoft's Revenue Increases 27% | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/IHT-indonesia-shift-brings-risks-for-east-timor.html | Indonesia Shift Brings Risks for East Timor | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/arts-abroad-shanghai-s-high-flying-patron-hits-stormy-weather.html | ARTS ABROAD; Shanghai's High-Flying Patron Hits Stormy Weather | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/louima-backs-hevesi-citing-hope-of-halting-police-beatings.html | Louima Backs Hevesi, Citing Hope of Halting Police Beatings | False | By Michael Cooper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/south-korean-court-sentences-7-daewoo-executives-to-prison.html | South Korean Court Sentences 7 Daewoo Executives to Prison | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-yankees-comedy-of-errors-ends-in-victory.html | BASEBALL; Yankees' Comedy of Errors Ends in Victory | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-farber-barbara.html | Paid Notice: Deaths FARBER, BARBARA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-briefing-hardware-palm-in-deal-with-chip-makers.html | Technology Briefing | Hardware: Palm In Deal With Chip Makers | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-midwest-michigan-differences-on-drilling.html | National Briefing | Midwest: Michigan: Differences On Drilling | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-connecticut-west-haven-fire-commissioners.html | Metro Briefing | Connecticut: West Haven: Fire Commissioners | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-greenblatt-josephberg-sarah-syd.html | Paid Notice: Deaths GREENBLATT, JOSEPHBERG SARAH ("SYD") | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-bernd-addie.html | Paid Notice: Deaths BERND, ADDIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/bush-s-european-theater.html | Bush's European Theater | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/testimony-of-priest-and-lawyer-frees-man-jailed-for-87-murder.html | Testimony of Priest and Lawyer Frees Man Jailed for '87 Murder | False | By Jim Dwyer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-briefing-internet-zomba-invests-in-musicnet.html | Technology Briefing | Internet: Zomba Invests In Musicnet | False | By Matt Richtel (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/catering-to-high-achievers-in-math.html | Catering to High Achievers in Math | False | By Tara Bahrampour | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/bloomberg-quietly-left-four-mostly-white-clubs.html | Bloomberg Quietly Left Four Mostly White Clubs | False | By Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-rivelis-dr-marcos-md.html | Paid Notice: Deaths RIVELIS, DR. MARCOS, MD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/european-fare-brazilian-accent.html | European Fare, Brazilian Accent | False | By R. W. Apple Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-fiedler-beverly.html | Paid Notice: Deaths FIEDLER, BEVERLY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/indonesians-now-await-signs-of-how-megawati-will-govern.html | Indonesians Now Await Signs of How Megawati Will Govern | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/us-to-resume-farms-access-to-irrigation.html | U.S. to Resume Farms' Access To Irrigation | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/in-indonesia-uncertainty-amid-hopes-for-stability.html | In Indonesia, Uncertainty Amid Hopes For Stability | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/lucent-to-make-cuts-of-20000-more-jobs.html | Lucent to Make Cuts Of 20,000 More Jobs | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-schools-are-not-failing-387380.html | Schools Are Not Failing | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/pcb-cleanup-may-include-less-dredging.html | PCB Cleanup May Include Less Dredging | False | By RICHARD PÉÃ¢REZ-PEÃ±A | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/tv-notes-oh-brother-just-a-prank.html | TV NOTES; Oh, Brother! Just a Prank | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-senator-calls-on-regulators-to-block-software.html | Senator Calls on Regulators To Block Software Release : Tech Brief:Windows XP Pain | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/tastings-a-lively-but-modest-white.html | TASTINGS; A Lively but Modest White | False | By Eric Asimov | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-brieflogitech-profit-rises.html | Tech Brief:LOGITECH PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-g8-protests-in-genoa-letters-to-the-editor-93970372193.html | G-8 Protests in Genoa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/politics/house-republicans-may-delay-vote-on-patients-rights-bill.html | House Republicans May Delay Vote on Patients' Rights Bill | False | By Robert Pear and Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/jobs/trends-getting-away-from-it-all-at-least-for-a-little-while.html | TRENDS; Getting Away From It All, at Least for a Little While | False | By Kathleen O'Brien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/merrill-picks-heir-apparent-to-top-job.html | Merrill Picks Heir Apparent To Top Job | False | By Patrick McGeehan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/reckonings-sins-of-commission.html | Reckonings; Sins of Commission | False | By Paul Krugman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/business-digest-396141.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/owners-of-building-charged-in-a-collapse-that-hurt-11.html | Owners of Building Charged In a Collapse That Hurt 11 | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/harness-racing-top-european-trotter-heads-breeders-crown.html | HARNESS RACING; Top European Trotter Heads Breeders Crown | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-york-manhattan-shooting-at-apartment.html | Metro Briefing | New York: Manhattan: Shooting At Apartment | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/eudora-welty-s-daringly-sheltered-life.html | Eudora Welty's Daringly Sheltered Life | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/on-baseball-martinez-makes-a-case-to-stay-a-yankee.html | ON BASEBALL; Martinez Makes a Case to Stay a Yankee | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-a-climate-pact-without-america-398667.html | A Climate Pact Without America | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-from-eight-men-out-to-ebay-shoeless-joe-s-bat.html | BASEBALL; From 'Eight Men Out' to EBay: Shoeless Joe's Bat | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/wwwstate-fun-facts-snooze-government-sites-for-children-aren-t-the-coolest.html | www.state/fun/facts/snooze; Government Sites for Children Aren't the Coolest | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/jobs/traveling-2-roads-in-one-life.html | Traveling 2 Roads In One Life | False | By Marci Alboher Nusbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-o-shea-margaret-m-nee-driscoll.html | Paid Notice: Deaths O'SHEA, MARGARET M. (NEE DRISCOLL) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-marbach-dr-joseph-j.html | Paid Notice: Deaths MARBACH, DR. JOSEPH J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/glaxosmithkline-profits-up-on-growth-in-us-drug-sales.html | GlaxoSmithKline Profits Up On Growth in U.S. Drug Sales | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-1926monstrous-mouth-in-our-pages100-75-and-50-years-ago.html | 1926:Monstrous Mouth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/c-corrections-399612.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/milton-gabler-storekeeper-of-the-jazz-world-dies-at-90.html | Milton Gabler, Storekeeper of the Jazz World, Dies at 90 | False | By Douglas Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-1951holocaust-trial-in-our-pages100-75-and-50-years-ago.html | 1951:Holocaust Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-epstein-jack.html | Paid Notice: Deaths EPSTEIN, JACK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/editor-in-chief-of-insidecom-steps-down.html | Editor in Chief Of Inside.com Steps Down | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-g8-protests-in-genoa-letters-to-the-editor-9163900046 7.html | G-8 Protests in Genoa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/new-york-turns-into-a-lab-on-the-future-of-electricity.html | New York Turns Into a Lab On the Future of Electricity | False | By Kirk Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/c-corrections-399620.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/in-simeon-s-court-2-yankees-of-sorts.html | In Simeon's 'Court,' 2 Yankees of Sorts | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-landman-leo.html | Paid Notice: Deaths LANDMAN, LEO | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-brief/excite-loss-narrows.html | Tech Brief;EXCITE LOSS NARROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-a-climate-pact-without-america-398683.html | A Climate Pact Without America | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/politics/house-republicans-may-delay-vote-on-patients-rights-bill-2001072593393650941.html | House Republicans May Delay Vote on Patients' Rights Bill | False | By Robert Pear and Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/c-corrections-399558.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/horse-racing-eight-fillies-and-a-comeback-to-spice-saratoga.html | HORSE RACING; Eight Fillies and a Comeback to Spice Saratoga | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-connecticut-oxford-show-and-tell-marijuana.html | Metro Briefing | Connecticut: Oxford: Show-And-Tell Marijuana | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/style/IHT-japan-sparks-to-the-diary-of-a-glad-housewife.html | Japan Sparks to the Diary of a Glad Housewife | False | By Kaori Shoji, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-asia-south-korea-change-at-hyundai.html | World Business Briefing | Asia: South Korea: Change At Hyundai | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-1901brooklyn-bridge-in-our-pags100-75-and-50-years-ago.html | 1901:Brooklyn Bridge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-asia-global-trade-steel-ruling.html | World Business Briefing | Asia: Global Trade: Steel Ruling | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/hockey-lindros-may-have-to-go-east-before-going-west-for-olympics.html | HOCKEY; Lindros May Have to Go East Before Going West for Olympics | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/cycling-armstrong-left-behind-still-ahead.html | CYCLING; Armstrong Left Behind, Still Ahead | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/national/transcript-of-renee-bojes-visit-to-the-drug-policy-forum.html | Transcript of Renee Boje's Visit to the Drug Policy Forum | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-mid-atlantic-maryland-crabbing-rules-are-challenged.html | National Briefing | Mid-Atlantic: Maryland: Crabbing Rules Are Challenged | False | By Gary Gately (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/hanoi-welcomes-powell-the-foe-of-3-decades-ago.html | Hanoi Welcomes Powell, the Foe of 3 Decades Ago | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-rosner-bernice-h.html | Paid Notice: Deaths ROSNER, BERNICE H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/two-chinese-residents-of-us-sentenced-to-prison-by-beijing.html | Two Chinese Residents of U.S. Sentenced to Prison by Beijing | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-briefcomputer-associates-sales-drop.html | Tech Brief:COMPUTER ASSOCIATES SALES DROP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-fischer-frances.html | Paid Notice: Deaths FISCHER, FRANCES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-someday-in-britaintories-walk-where-labour-fears-to-go.html | Someday in Britain:Tories Walk Where Labour Fears to Go | False | By Roy Denman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/company-briefs-400424.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/c-corrections-399639.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/technology/technology-briefing-internet-domain-name-applications.html | Technology Briefing | Internet: Domain Name Applications | False | By Susan Stellin (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/national/auditors-say-amtrak-unlikely-to-meet-deadline-for-profitability.html | Auditors Say Amtrak Unlikely to Meet Deadline for Profitability | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/credit-suisse-is-restricting-investing-by-its-analysts.html | Credit Suisse Is Restricting Investing by Its Analysts | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/jonathan-c-rice-85-innovator-of-public-tv-in-san-francisco.html | Jonathan C. Rice, 85; Innovator Of Public TV in San Francisco | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-new-york-housing-386723.html | New York Housing | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/steeped-in-family-and-faith.html | Steeped in Family and Faith | False | By J.w. Marriott Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-gennerich-william-s.html | Paid Notice: Deaths GENNERICH, WILLIAM S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-weston-rae.html | Paid Notice: Deaths WESTON, RAE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-briefnanya-plans-share-sale.html | Tech Brief:NANYA PLANS SHARE SALE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/world-briefing-europe-italy-protests-over-a-death-at-g-8-summit.html | World Briefing | Europe: Italy: Protests Over A Death At G-8 Summit | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-yankees-notebook-torre-awaits-help-from-within.html | BASEBALL: YANKEES NOTEBOOK; Torre Awaits Help From Within | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-duncan-natasha-jean.html | Paid Notice: Deaths DUNCAN, NATASHA JEAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-asia-india-profit-at-retailer.html | World Business Briefing | Asia: India: Profit At Retailer | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/liberties-obligation-or-temptation.html | Liberties; Obligation Or Temptation | False | By Maureen Dowd | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/the-chef-tom-colicchio.html | THE CHEF; Tom Colicchio | False | By Tom Colicchio | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/world-briefing-africa-zambia-opposition-leader-charged.html | World Briefing | Africa: Zambia: Opposition Leader Charged | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/greenspan-says-fed-s-rate-cuts-are-working.html | Greenspan Says Fed's Rate Cuts Are Working | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/lifeguards-rescue-girl-9.html | Lifeguards Rescue Girl, 9 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/new-west-coast-college-born-of-the-far-east.html | New West Coast College, Born of the Far East | False | By Todd S. Purdum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-qualcomm-calls-off-a-spinoff-and-realigns-management.html | TECHNOLOGY; Qualcomm Calls Off a Spinoff and Realigns Management | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/books/books-of-the-times-bringing-the-real-police-to-a-police-procedural.html | BOOKS OF THE TIMES; Bringing the Real Police To a Police Procedural | False | By Richard Bernstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/IHT-armstrong-defends-his-lead-as-race-turns-flat.html | Armstrong Defends His Lead as Race Turns Flat | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/opec-ministers-agree-to-oil-output-cut.html | OPEC Ministers Agree to Oil Output Cut | False | By Neela Banerjee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-don-t-know-much-about-art-but-know-what-i-like-to-eat.html | FOOD STUFF; Don't Know Much About Art but Know What I Like to Eat | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/fcc-approves-fox-takeover-of-10-chriscraft-tv-stations.html | F.C.C. Approves Fox Takeover of 10 Chris-Craft TV Stations | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-mcdermott-mary-e-nee-donlon.html | Paid Notice: Deaths MCDERMOTT, MARY E. (NEE DONLON) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/sports-of-the-times-liberian-new-yorker-altruist.html | Sports of The Times; Liberian, New Yorker, Altruist | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/executive-changes-391050.html | EXECUTIVE CHANGES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world-business-briefing-europe-britain-reuters-net-falls.html | World Business Briefing | Europe: Britain: Reuters Net Falls | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/IHT-g8-protests-in-genoa-letters-to-the-editor-90866670177.html | G-8 Protests in Genoa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/albany-to-pass-austere-budget-ending-logjam.html | Albany to Pass Austere Budget, Ending Logjam | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-a-climate-pact-without-america-398616.html | A Climate Pact Without America | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/a-peoria-bishop-plays-well-in-newark.html | A Peoria Bishop Plays Well in Newark | False | By Andrew Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-south-georgia-ban-on-confederate-flag-shirts.html | National Briefing | South: Georgia: Ban On Confederate Flag Shirts | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/inside-396028.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/media-business-advertising-aiming-over-50-traveler-minneapolis-agency-stresses.html | THE MEDIA BUSINESS: ADVERTISING; Aiming at the over-50 traveler, a Minneapolis agency stresses mystery and avoids stereotypes. | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/powell-said-to-be-dismayed-by-beijing-trial.html | Powell Said to Be Dismayed by Beijing Trial | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/it-s-not-the-heat-or-the-humidity-it-s-the-ozone.html | It's Not the Heat or the Humidity; It's the Ozone | False | By Joyce Wadler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-apat-priscilla.html | Paid Notice: Deaths APAT, PRISCILLA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/our-towns-solution-lies-tenth-of-a-mile-out-of-reach.html | Our Towns; Solution Lies Tenth of a Mile Out of Reach | False | By Matthew Purdy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-kirk-richard-rodney.html | Paid Notice: Deaths KIRK, RICHARD RODNEY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/big-steps-for-vaccine-industry-fresh-approaches-technology-ignite-new-interest.html | Big Steps for Vaccine Industry; Fresh Approaches and Technology Ignite New Interest | False | By Sana Siwolop | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/world-briefing-united-nations-new-war-crimes-tribunal-for-sierra-leone.html | World Briefing | United Nations: New War Crimes Tribunal For Sierra Leone | False | By Daniel B. Schneider (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/international/china-riled-over-planned-visit-to-japanese-war-shrine.html | China Riled Over Planned Visit to Japanese War Shrine | False | By Howard W. French | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-celebrity-news-388270.html | Celebrity News | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/plus-pro-football-jets-announcement-expected.html | PLUS; PRO FOOTBALL; JETS ANNOUNCEMENT EXPECTED | False | By Judy Battista | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/japanese-artist-goes-global-far-flung-helpers-meet-demand-for-takashi-murakami-s.html | A Japanese Artist Goes Global; Far-Flung Helpers Meet Demand For Takashi Murakami's Paintings | False | By Peter Marks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/court-rules-state-broke-law-by-not-doing-impact-studies-on-new-power-plant.html | Court Rules State Broke Law by Not Doing Impact Studies on New Power Plant | False | By RICHARD PÉREZ-PEÑA | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/the-minimalist-entertains-midweek-and-the-cook-s-cool.html | THE MINIMALIST ENTERTAINS; Midweek, and the Cook's Cool | False | By Mark Bittman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/boldface-names-396443.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins and Geraldine Fabrikant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/william-v-mcdermott-84-combat-surgeon-and-teacher.html | William V. McDermott, 84, Combat Surgeon and Teacher | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/white-house-in-no-hurry-with-options-to-kyoto-pact.html | White House In No Hurry With Options To Kyoto Pact | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-brush-c-benjamin-jr.html | Paid Notice: Deaths BRUSH, C. BENJAMIN, JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/badillo-appeals-ruling-on-campaign-fund-match.html | Badillo Appeals Ruling On Campaign Fund Match | False | By Mirta Ojito | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/c-corrections-385050.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/public-lives-an-order-of-cultural-spying-supersized.html | PUBLIC LIVES; An Order of Cultural Spying, Supersized | False | By Lynda Richardson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/us-explores-other-options-on-preventing-germ-warfare.html | U.S. Explores Other Options On Preventing Germ Warfare | False | By Judith Miller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-for-mets-going-nowhere-on-road-trip-more-bad-turns.html | BASEBALL; For Mets, Going Nowhere on Road Trip, More Bad Turns | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/leasing-of-trade-center-may-help-transit-projects-pataki-says.html | Leasing of Trade Center May Help Transit Projects, Pataki Says | False | By Ronald Smothers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-curran-thomas-m.html | Paid Notice: Deaths CURRAN, THOMAS M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/c-corrections-399590.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-becker-ruth-zurkow.html | Paid Notice: Deaths BECKER, RUTH ZURKOW | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-europe-britain-executive-leaves-invensys.html | World Business Briefing | Europe: Britain: Executive Leaves Invensys | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/the-media-business-advertising-addenda-2-executives-leaving-new-york-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Executives Leaving New York Agencies | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/world/rebel-attack-on-airport-shocks-leaders-of-sri-lanka.html | Rebel Attack on Airport Shocks Leaders of Sri Lanka | False | By Celia W. Dugger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/movies/film-review-in-iceland-a-master-of-lassitude-stirs-in-emotional-hibernation.html | FILM REVIEW; In Iceland, a Master of Lassitude Stirs in Emotional Hibernation | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/posadas-potent-bat-lifts-yanks-over-detroit.html | Posada's Potent Bat Lifts Yanks Over Detroit | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-southwest-new-mexico-scientist-s-book-is-reviewed.html | National Briefing | Southwest: New Mexico: Scientist's Book Is Reviewed | False | By James Sterngold (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-franco-roger-a.html | Paid Notice: Deaths FRANCO, ROGER A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-corn-based-fuel-386693.html | Corn-Based Fuel | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/suit-challenges-prudential-plan-to-reorganize.html | Suit Challenges Prudential Plan To Reorganize | False | By Joseph B. Treaster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-mommy-where-does-soursop-come-from.html | FOOD STUFF; Mommy, Where Does Soursop Come From? | False | By Florence Fabricant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/management-getting-the-corporate-point-across-to-employees.html | MANAGEMENT; Getting the Corporate Point Across to Employees | False | By Thom Weidlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-business-briefing-arrow-s-new-course.html | Metro Business Briefing \| Arrow's New Course | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/rituals-college-hunt-son-are-we-there-yet.html | RITUALS; College Hunt: Son, Are We There Yet? | False | By Hubert B. Herring | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/IHT-denying-illegal-drug-use-armstrong-speaks-up-in-his-own-defense.html | Denying Illegal Drug Use, Armstrong Speaks Up in His Own Defense | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/relatives-of-doomed-crew-shown-footage-of-ship.html | Relatives of Doomed Crew Shown Footage of Ship | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/chinese-injustice.html | Chinese Injustice | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/auto-racing-earnhardt-is-driving-and-learning-fast.html | AUTO RACING; Earnhardt Is Driving, and Learning, Fast | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-abramson-benjamin.html | Paid Notice: Deaths ABRAMSON, BENJAMIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/l-a-b-q-q-diamond-w-taste-the-alphabet-soup-387908.html | A, B, Q, Q<diamond>, W: Taste the Alphabet Soup | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/lucent-announces-big-further-job-cuts-and-a-large-loss.html | Lucent Announces Big Further Job Cuts, and a Large Loss | False | By Simon Romero With Riva D. Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-brief/sohucom-posts-loss.html | Tech Brief:SOHU.COM POSTS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/classified/paid-notice-deaths-stollar-gussie.html | Paid Notice: Deaths STOLLAR, GUSSIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/creditors-to-liquidate-onetel-of-australia.html | Creditors to Liquidate One.Tel of Australia | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/c-corrections-399604.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/us/social-security-s-fate-hinges-on-investing-plan-panel-says.html | Social Security's Fate Hinges On Investing Plan, Panel Says | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/plus-soccer-brazil-eliminated-by-honduras.html | PLUS; SOCCER; Brazil Eliminated By Honduras | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/politics/house-democrats-seek-to-promote-conservation-in-farm-bill.html | House Democrats Seek to Promote Conservation in Farm Bill | False | By Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/the-travails-of-zimbabwe.html | The Travails of Zimbabwe | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-25 | 2001-07-25 | https://www.nytimes.com/2001/07/25/business/worldbusiness/IHT-tech-brief/arrow-to-cut-jobs.html | Tech Brief:ARROW TO CUT JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/opec-plans-a-reduction-in-daily-output-of-about-4.html | OPEC Plans A Reduction In Daily Output Of About 4% | False | By Neela Banerjee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/the-media-business-advertising-addenda-well-known-agency-to-close-after-62-years.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Well-Known Agency To Close After 62 Years | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-america-s-children-408069.html | America's Children | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/an-austere-albany-budget-may-not-please-anyone-and-that-s-the-whole-point.html | An Austere Albany Budget May Not Please Anyone, and That's the Whole Point | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/sports-business-in-polo-the-players-v-polo-the-shirt-lauren-is-in-the-lead.html | SPORTS BUSINESS; In Polo (the Players) v. Polo (the Shirt), Lauren Is in the Lead | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/other-immigrants-envying-mexicans-demand-a-break-too.html | Other Immigrants, Envying Mexicans, Demand a Break, Too | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-nelkin-leslie-a.html | Paid Notice: Deaths NELKIN, LESLIE A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/l-so-many-online-providers-417319.html | So Many Online Providers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-brooklyn-school-construction-budget.html | Metro Briefing | New York: Brooklyn: School Construction Budget | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/cyberspace-isn-t-so-lonely-after-all.html | Cyberspace Isn't So Lonely After All | False | By Lisa Guernsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/c-corrections-417840.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/opera-review-double-fervor-for-the-moor-of-venice.html | OPERA REVIEW; Double Fervor for the Moor of Venice | False | By Anne Midgette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-a-prosecutor-s-right-406899.html | A Prosecutor's Right | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/mastering-the-3-d-universe-on-the-first-day-he-created-man-it-was-a-struggle.html | Mastering the 3-D Universe; On the First Day, He Created Man. It Was a Struggle. | False | By Michel Marriott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/books/depression-his-linchpin-a-novelist-keeps-going.html | Depression His Linchpin, A Novelist Keeps Going | False | By Dinitia Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-who-knew-stainless-steel-elegance-won-t-carve-up-the-budget.html | CURRENTS: WHO KNEW?; Stainless Steel Elegance Won't Carve Up the Budget | False | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/sports-of-the-times-in-harlem-street-ball-comes-of-age.html | Sports of The Times; In Harlem, Street Ball Comes of Age | False | By William C. Rhoden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/democrats-sharply-question-consumer-safety-nominee.html | Democrats Sharply Question Consumer-Safety Nominee | False | By Adam Clymer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/company-briefs-416770.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/bloomberg-says-he-quit-4-clubs-because-they-resisted-diversity.html | Bloomberg Says He Quit 4 Clubs Because They Resisted Diversity | False | By Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/cycling-armstrong-s-ascent-was-never-a-sprint.html | CYCLING; Armstrong's Ascent Was Never a Sprint | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-asia-singapore-economic-stimulus.html | World Business Briefing | Asia: Singapore: Economic Stimulus | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-oneill-backs-aid-to-brazil-but-rejects-role-as.html | O'Neill Backs Aid to Brazil But Rejects Role as World's 'Fireman' | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/books/books-of-the-times-scrabble-from-zest-to-abceghilnoprtuy.html | BOOKS OF THE TIMES; Scrabble, From 'Zest'To 'Abceghilnoprtuy' | False | By Janet Maslin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-briefpressplay-launch-date.html | Tech Brief:PRESSPLAY LAUNCH DATE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-briefcnet-pares-staff.html | Tech Brief:CNET PARES STAFF | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/los-angeles-plans-to-offer-public-pay-toilets.html | Los Angeles Plans to Offer Public Pay Toilets | False | By James Sterngold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-gennerich-william-s.html | Paid Notice: Deaths GENNERICH, WILLIAM S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/critic-s-notebook-smooth-moves-in-cool-grooves-working-double-time.html | CRITIC'S NOTEBOOK; Smooth Moves in Cool Grooves, Working Double Time | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/police-have-not-improved-enough-on-courtesy-survey-finds.html | Police Have Not Improved Enough on Courtesy, Survey Finds | False | By Thomas J. Lueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-asia-south-korea-shorter-workweek.html | World Business Briefing | Asia: South Korea: Shorter Workweek | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/el-profesor-higgins-de-espanol-bloomberg-s-tutor-has-a-touch-of-eliza-in-him-too.html | El Profesor Higgins de Españ'sÁ±ol; Bloomberg's Tutor Has a Touch of Eliza in Him, Too | False | By Mirta Ojito | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/technology-coming-reports-4.76-billion-loss-citing-write-offs.html | TECHNOLOGY; Coming Reports $4.76 Billion Loss, Citing Write-Offs | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-impeaching-wahid-letters-to-the-editor.html | Impeaching Wahid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/the-persistence-of-junk-mail.html | The Persistence of Junk Mail | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/in-hartford-pulling-out-all-the-stops-to-halt-crime.html | In Hartford, Pulling Out All the Stops to Halt Crime | False | By David M. Herszenhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/quotation-of-the-day-412090.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/auditors-doubt-amtrak-will-meet-profit-goal.html | Auditors Doubt Amtrak Will Meet Profit Goal | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-uniondale-high-power-demand.html | Metro Briefing | New York: Uniondale: High Power Demand | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-young-raymond-oliphant.html | Paid Notice: Deaths YOUNG, RAYMOND OLIPHANT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-hibel-annette.html | Paid Notice: Deaths HIBEL, ANNETTE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-europe-the-hague-croat-reports-for-trial.html | World Briefing | Europe: The Hague: Croat Reports For Trial | False | By Marlise Simons (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-a-piece-of-nature-for-all-408158.html | A Piece of Nature for All | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/marketing-of-entertainment-brings-sharp-debate.html | Marketing of Entertainment Brings Sharp Debate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/editors-note-about-mutual-funds.html | Editors' Note; About Mutual Funds | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-furnishings-making-it-the-trailer-that-has-everything.html | CURRENTS: FURNISHINGS; Making It the Trailer That Has Everything | False | By Elaine Louie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/ebusiness/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/de-beers-wins-and-loses-before-regulators-in-europe.html | De Beers Wins and Loses Before Regulators in Europe | False | By Paul Meller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-e-mail-on-your-watch-if-you-ve-got-the-time.html | NEWS WATCH; E-Mail on Your Watch, If You've Got the Time | False | By Adam Baer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/boldface-names-417009.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-briefinfospace-issues-warning.html | Tech Brief:INFOSPACE ISSUES WARNING | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/jules-buck-83-film-producer-and-battlefield-cameraman.html | Jules Buck, 83, Film Producer And Battlefield Cameraman | False | By Mel Gussow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-briefagere-shortfall-triples.html | Tech Brief:AGERE SHORTFALL TRIPLES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/this-time-prospect-of-pink-slips-makes-workers-grim-at-lucent.html | This Time, Prospect of Pink Slips Makes Workers Grim at Lucent | False | By Andrew Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-rosen-beatrice.html | Paid Notice: Deaths ROSEN, BEATRICE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-briefbskyb-loss-widens.html | Tech Brief:BSKYB LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/a-survey-of-wall-st-finds-women-disheartened.html | A Survey of Wall St. Finds Women Disheartened | False | By Reed Abelson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/deep-in-the-desert-no-longer-far-out.html | Deep in the Desert, No Longer Far Out | False | By Alastair Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/college/new-west-coast-college-born-of-the-far-east.html | New West Coast College, Born of the Far East | False | By Todd S. Purdum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/executive-gives-up-court-fight-to-use-his-lawn-as-copter-pad.html | Executive Gives Up Court Fight To Use His Lawn as Copter Pad | False | By Randal C. Archibold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-presentation-a-cosmetics-palace-with-soft-skin.html | CURRENTS; PRESENTATION; A Cosmetics Palace With Soft Skin | False | By Linda Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/1-killed-and-1-severely-hurt-when-van-runs-off-pier.html | 1 Killed and 1 Severely Hurt When Van Runs Off Pier | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/runoff-vote-after-primary-in-september-may-be-postponed.html | Runoff Vote After Primary in September May Be Postponed | False | By Dexter Filkins and Diane Cardwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/condit-turns-down-request-to-speak-to-private-detectives.html | Condit Turns Down Request To Speak to Private Detectives | False | By James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/boxing-lewis-agrees-to-fight-rahman-in-november.html | BOXING; Lewis Agrees to Fight Rahman in November | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/c-corrections-417866.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/specs-sources-for-rehab-work.html | Specs: Sources for Rehab Work | False | By William L. Hamilton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/canadian-phone-giant-reports-loss-in-quarter.html | Canadian Phone Giant Reports Loss in Quarter | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/business-digest-412570.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-west-california-presidio-compromise.html | National Briefing | West: California: Presidio Compromise | False | By Evelyn Nieves (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/news-summary-417386.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/c-corrections-417874.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-memorials-finkelstein-william.html | Paid Notice: Memorials FINKELSTEIN, WILLIAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/sports-of-the-times-a-pioneer-s-hall-of-fame-wife.html | Sports of The Times; A Pioneer's Hall of Fame Wife | False | By Dave Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/pop-review-madonna-and-the-wiles-of-willfulness.html | POP REVIEW; Madonna and the Wiles of Willfulness | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-marbach-dr-joseph-j.html | Paid Notice: Deaths MARBACH, DR. JOSEPH J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/essay-victory-for-missile-defense.html | Essay; Victory For Missile Defense | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-a-missile-shield-deconstructed-416290.html | A Missile Shield, Deconstructed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/golf-clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-memorials-wolf-anthony-lewis-tony.html | Paid Notice: Memorials WOLF, ANTHONY LEWIS (TONY) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/korea-to-ease-restrictions-on-who-can-invest-in-banks.html | Korea to Ease Restrictions On Who Can Invest in Banks | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/c-corrections-417823.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-greenblatt-josephberg-sarah-syd.html | Paid Notice: Deaths GREENBLATT, JOSEPHBERG SARAH ("SYD") | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-magazines-that-s-how-the-bubble-bursts-one-goes-down-for-the-10-count.html | CURRENTS: MAGAZINES; That's How the Bubble Bursts: One Goes Down for the 10 Count | False | By Christopher Hawthorne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-schlau-eva.html | Paid Notice: Deaths SCHLAU, EVA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-swartz-robert.html | Paid Notice: Deaths SWARTZ, ROBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/as-flight-delays-ease-off-new-runway-push-begins.html | As Flight Delays Ease Off, New-Runway Push Begins | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-berkowitz-dr-pearl.html | Paid Notice: Deaths BERKOWITZ, DR. PEARL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-stem-cell-research-politics-and-morality-416479.html | Stem Cell Research: Politics and Morality | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-new-england-massachusetts-wrong-man-sues.html | National Briefing \| New England: Massachusetts: 'Wrong Man' Sues | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/c-corrections-417831.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-asia-india-strike-protests-privatization.html | World Briefing \| Asia: India: Strike Protests Privatization | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-north-raises-parking-fees-at-some-lots-in-new-york-state.html | Metro-North Raises Parking Fees At Some Lots in New York State | False | By Randal C. Archibold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/bridge-top-seeded-team-defeated-by-64th-seed-in-spingold.html | BRIDGE; Top-Seeded Team Defeated By 64th Seed in Spingold | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/house-proud-classic-stories-a-fresh-chapter.html | House Proud; Classic Stories, A Fresh Chapter | False | By William L. Hamilton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/the-markets-market-place-canadian-nest-eggs-in-a-nortel-basket.html | THE MARKETS: Market Place; Canadian Nest Eggs In a Nortel Basket | False | By Bernard Simon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/wellknown-agency-to-close-after-62-years.html | Well-Known Agency to Close After 62 Years | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/union-says-coca-cola-in-colombia-uses-thugs.html | Union Says Coca-Cola in Colombia Uses Thugs | False | By Juan Forero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-cohen-allan-j.html | Paid Notice: Deaths COHEN, ALLAN J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/technology-wireless-settlement-offered.html | TECHNOLOGY; Wireless Settlement Offered | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-the-ignorance-on-both-sides-can-cause-trouble.html | The Ignorance on Both Sides Can Cause Trouble | False | By Tommy Koh, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/computer-files-on-recount-to-be-released.html | Computer Files on Recount to Be Released | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-brief:changes-at-ebay.html | Tech Brief:CHANGES AT EBAY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-brooklyn-s-new-team-overflowing-with-fans.html | BASEBALL; Brooklyn's New Team Overflowing With Fans | False | By Steve Popper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-americas-brazil-petrochemical-control.html | World Business Briefing \| Americas: Brazil: Petrochemical Control | False | By Jennifer L. Rich (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-brief:hp-acquires-storageapps.html | Tech Brief:H-P ACQUIRES STORAGEAPPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/basics-hands-free-calling-options-for-the-road.html | BASICS; Hands-Free Calling Options for the Road | False | By Susan Stellin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/into-the-groove-and-proving-their-love.html | Into the Groove, and Proving Their Love | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-studs-terkel-adds-his-voice-to-experimental-web-venture.html | NEWS WATCH; Studs Terkel Adds His Voice To Experimental Web Venture | False | By Michel Marriott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/basketball-ward-is-trying-to-alter-his-image.html | BASKETBALL; Ward Is Trying To Alter His Image | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/and-yet-so-far-a-special-report-quest-for-mideast-peace-how-and-why-it-failed.html | AND YET SO FAR: A special report.; Quest for Mideast Peace: How and Why It Failed | False | By Deborah Sontag | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/straphangers-improvise-to-ward-off-the-heat.html | Straphangers Improvise To Ward Off the Heat | False | By Yilu Zhao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-middle-east-west-bank-hamas-activist-killed.html | World Briefing \| Middle East: West Bank: Hamas Activist Killed | False | By Clyde Haberman (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-benefits-a-hamptons-garage-sale-with-diva-and-drinks.html | CURRENTS: BENEFITS; A Hamptons Garage Sale With Diva and Drinks | False | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/media-business-advertising-heinz-putting-its-money-where-young-mouths-are.html | THE MEDIA BUSINESS: ADVERTISING; Heinz is putting its money where the young mouths are to promote a line of frozen snacks. | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/IHT-its-age-and-experience-bicycle-champion-says-not-drugs-how-does-lance.html | It's Age and Experience, Bicycle Champion Says, Not Drugs : How Does Lance Armstrong Do It? | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-asia-south-korea-steel-sales-decline.html | World Business Briefing | Asia: South Korea: Steel Sales Decline | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/horse-racing-little-filly-runs-big-as-saratoga-opens.html | HORSE RACING; Little Filly Runs Big as Saratoga Opens | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-duncan-natasha-jean.html | Paid Notice: Deaths DUNCAN, NATASHA JEAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/plan-would-waive-tolls-for-labor-day.html | Plan Would Waive Tolls for Labor Day | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/IHT-voigt-prepared-to-seize-last-chance.html | Voigt Prepared to Seize Last Chance | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/mayor-backs-bill-to-make-police-report-race-in-frisks.html | Mayor Backs Bill to Make Police Report Race in Frisks | False | By Richard Lezin Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/company-news-prudential-and-an-italian-bank-plan-fund-venture.html | COMPANY NEWS; PRUDENTIAL AND AN ITALIAN BANK PLAN FUND VENTURE | False | By Joseph Treaster (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/media/wellknown-agency-to-close-after-62-years.html | Well-Known Agency to Close After 62 Years | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/worldbusiness/IHT-tech-briefspending-slump-hurts-aiwa.html | Tech Brief:SPENDING SLUMP HURTS AIWA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-rockies-utah-liquor-law-overturned.html | National Briefing | Rockies: Utah: Liquor Law Overturned | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-common-jobs-for-china-and-america.html | Common Jobs for China and America | False | By Yang Jiechi, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/a-missile-shield-deconstructed.html | A Missile Shield, Deconstructed | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/revenue-falls-but-xerox-sees-bright-spots.html | Revenue Falls, But Xerox Sees Bright Spots | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-josephberg-sarah-greenblatt.html | Paid Notice: Deaths JOSEPHBERG, SARAH GREENBLATT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/I-spying-on-junior-417238.html | Spying on Junior | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/hockey-two-prospects-get-early-start-in-hope-of-sticking-with-rangers.html | HOCKEY; Two Prospects Get Early Start In Hope of Sticking With Rangers | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-looking-at-the-world-of-art-by-the-letter.html | NEWS WATCH; Looking at the World of Art, by the Letter | False | By Shelly Freierman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/a-vote-to-lift-a-cuba-ban.html | A Vote to Lift a Cuba Ban | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/c-corrections-417858.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/stem-cell-research-politics-and-morality.html | Stem Cell Research: Politics and Morality | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-alden-rapper-pleads-guilty-to-assault.html | Metro Briefing | New York: Alden: Rapper Pleads Guilty To Assault | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-chief-of-network-business-fired-siemens-posts-3d.html | Chief of Network Business Fired : Siemens Posts 3d Quarter Loss | False | By Nicola Clark, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-a-missile-shield-deconstructed-416231.html | A Missile Shield, Deconstructed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-weiss-harry.html | Paid Notice: Deaths WEISS, HARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/world/india-s-bandit-queen-is-dead-gunned-down-at-37.html | India's 'Bandit Queen' Is Dead, Gunned Down at 37 | False | By Barry Bearak | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/hewlettpackard-cutting-6000-jobs.html | Hewlett-Packard Cutting 6,000 Jobs | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-stem-cell-research-politics-and-morality-416495.html | Stem Cell Research: Politics and Morality | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/a-guessing-game-to-rally-the-diabetic-child.html | A Guessing Game to Rally the Diabetic Child | False | By Charles Herold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/man-charged-with-beating-of-laborers-is-to-go-on-trial.html | Man Charged With Beating Of Laborers Is to Go on Trial | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/democrats-attack-phrase-on-rebate-checks.html | Democrats Attack Phrase on Rebate Checks | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-beaumont-alan.html | Paid Notice: Deaths BEAUMONT, ALAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/senate-extends-sanctions-on-libya-and-iran.html | Senate Extends Sanctions on Libya and Iran | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/roof-proud-al-fresco-screening-with-hot-tub-seating.html | ROOF PROUD; Al Fresco Screening With Hot-Tub Seating | False | By Linda Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-africa-south-africa-new-squatter-protest.html | World Briefing \| Africa: South Africa: New Squatter Protest | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/frances-r-horwich-93-host-of-ding-dong-school-in-50-s.html | Frances R. Horwich, 93, Host Of 'Ding Dong School' in 50's | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/researcher-sees-early-success-using-a-2nd-type-of-stem-cell.html | Researcher Sees Early Success Using a 2nd Type of Stem Cell | False | By Nicholas Wade | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/technology-briefing-software-hewlett-buys-storageapps.html | Technology Briefing \| Software: Hewlett Buys StorageApps | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/baltimore-journal-magician-prepares-to-hang-up-black-hat.html | Baltimore Journal; Magician Prepares To Hang Up Black Hat | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/economic-scene-sorting-out-bundling-and-antitrust-law-from-a-seat-a.html | Economic Scene; Sorting out bundling and antitrust law from a seat at the Saturday double feature. | False | By Hal R. Varian | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/l-in-search-of-stewartania-417335.html | In Search of Stewartania | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/partisan-battle-breaks-out-over-no-2-job-in-indonesia.html | Partisan Battle Breaks Out Over No. 2 Job in Indonesia | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/a-step-forward-in-school-governance.html | A Step Forward in School Governance | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-need-for-summer-jobs-406791.html | Need for Summer Jobs | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-washington-farm-bill-advances.html | National Briefing \| Washington: Farm Bill Advances | False | By Elizabeth Becker (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/technology-briefing-software-more-jobs-cut-at-i2-technologies.html | Technology Briefing \| Software: More Jobs Cut At I2 Technologies | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/technology-compaq-s-revenue-and-income-fall.html | TECHNOLOGY; Compaq's Revenue and Income Fall | False | By Chris Gaither | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/international/human-rights-to-remain-on-powells-agenda-in-china.html | Human Rights to Remain on Powell's Agenda in China | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/two-stations-one-tabloid-one-owner.html | Two Stations, One Tabloid, One Owner | False | By Jayson Blair | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-gimbel-william.html | Paid Notice: Deaths GIMBEL, WILLIAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/coming-up-easing-the-crossroads.html | COMING UP; Easing the Crossroads" | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/circuits-the-persistence-of-junk-mail.html | The Persistence of Junk Mail | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-a-missile-shield-deconstructed-416223.html | A Missile Shield, Deconstructed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/scholars-freed-before-powell-visits-beijing.html | Scholars Freed Before Powell Visits Beijing | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-a-missile-shield-deconstructed-416282.html | A Missile Shield, Deconstructed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/judge-upholds-court-order-protecting-gardens-on-city-properties.html | Judge Upholds Court Order Protecting Gardens on City Properties | False | By Laura Mansnerus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/threat-from-democrats-on-missile-test-plans.html | Threat From Democrats on Missile Test Plans | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/the-media-business-advertising-addenda-top-official-to-leave-a-foote-cone-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Official to Leave A Foote, Cone Office | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-tower-charles-chuck-h.html | Paid Notice: Deaths TOWER, CHARLES ("CHUCK") H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/inside-415928.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/the-pop-life-405884.html | THE POP LIFE | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-a-speedier-way-to-run-mac-programs-on-windows.html | NEWS WATCH; A Speedier Way to Run Mac Programs on Windows | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/books/making-books-books-by-blacks-in-top-5-sellers.html | MAKING BOOKS; Books by Blacks in Top 5 Sellers | False | By Martin Arnold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-mixed-messages-in-the-pitch-count-controversy.html | BASEBALL; Mixed Messages in the Pitch-Count Controversy | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-mobile-usersroam-if-you-want-to-but-beware-of-the.html | Mobile Users:Roam If You Want to, but Beware of the Fees | False | By Jeanette Borzo, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/travel/broadway-show.html | Broadway Show | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-madison-donna-jean.html | Paid Notice: Deaths MADISON, DONNA JEAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/after-a-storm-director-quits-ballet-theater.html | After a Storm, Director Quits Ballet Theater | False | By Doreen Carvajal | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/roof-proud-beach-house-with-a-penthouse-view.html | ROOF PROUD; Beach House With a Penthouse View | False | By Elaine Louie | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-exhibitions-a-bookshop-catches-the-wave-of-surfing-art.html | CURRENTS: EXHIBITIONS; A Bookshop Catches the Wave Of Surfing Art | False | By Alastair Gordon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-can-t-forsake-movies-on-tape-dvd-player-doubles-as-a-vcr.html | NEWS WATCH; Can't Forsake Movies on Tape? DVD Player Doubles as a VCR | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/no-retreat-on-the-hudson.html | No Retreat on the Hudson | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-mccormick-william-j.html | Paid Notice: Deaths MCCORMICK, WILLIAM J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/iraqis-nearly-hit-a-us-plane.html | Iraqis Nearly Hit a U.S. Plane | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-morgana-g-morley-jr.html | Paid Notice: Deaths MORGANA, G. MORLEY JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-assessing-school-chiefs-406864.html | Assessing School Chiefs | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/technology-group-is-said-to-accuse-pacific-bell-of-monopoly.html | TECHNOLOGY; Group Is Said To Accuse Pacific Bell Of Monopoly | False | By Katie Hafner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-one-connection-many-pc-s-networking-without-the-wires.html | NEWS WATCH; One Connection, Many PCs: Networking Without the Wires | False | By Steven E. Brier | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-europe-italy-g-8-protester-mourned.html | World Briefing | Europe: Italy: G-8 Protester Mourned | False | By Alessandra Stanley (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-briefsbc-sees-growth.html | Tech Brief:SBC SEES GROWTH | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/company-news-time-agrees-to-buy-ipc-media-for-1.6-billion.html | COMPANY NEWS; TIME AGREES TO BUY IPC MEDIA FOR $1.6 BILLION | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-landman-dr-leo.html | Paid Notice: Deaths LANDMAN, DR. LEO. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/technology-eds-posts-17-rise-in-quarterly-profit.html | TECHNOLOGY; E.D.S. Posts 17% Rise in Quarterly Profit | False | By Barnaby J. Feder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-1926british-debt-in-our-pages100-75-and-50-years-ago.html | 1926:British Debt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/joseph-j-marbach-66-expert-on-jaw-pain.html | Joseph J. Marbach, 66, Expert on Jaw Pain | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/pro-football-jets-sign-two-draft-picks.html | PRO FOOTBALL; Jets Sign Two Draft Picks | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-schindler-estelle.html | Paid Notice: Deaths SCHINDLER, ESTELLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-briefwireless-losses.html | Tech Brief:WIRELESS LOSSES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/behind-that-banal-bar-code-monsters-and-dinosaur-dna.html | Behind That Banal Bar Code, Monsters and Dinosaur DNA | False | By Michel Marriott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/pro-football-new-motto-for-giants-wait-till-this-year.html | PRO FOOTBALL; New Motto for Giants: Wait Till This Year | False | By Bill Pennington | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/media-business-advertising-addenda-xm-satellite-radio-gets-help-falling-stars.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; XM Satellite Radio Gets Help From Falling Stars | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-aols-amazon-investment-raises-possibility-of.html | AOL's Amazon Investment Raises Possibility of Buyout : Tech Brief:An Unlikely Pair | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/pop-review-roxy-music-returns-still-eager-to-dissect-the-good-life.html | POP REVIEW; Roxy Music Returns, Still Eager to Dissect the Good Life | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/turks-vow-to-fight-nuclear-shipments-through-bosporus.html | Turks Vow to Fight Nuclear Shipments Through Bosporus | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-business-briefing-grocery-for-lower-manhattan.html | Metro Business Briefing | Grocery For Lower Manhattan | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/siemens-posting-3rd-quarter-loss-fires-a-unit-chief.html | Siemens, Posting 3rd-Quarter Loss, Fires a Unit Chief | False | By Alan Cowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-brief2-fires-workers.html | Tech Brief:I2 FIRES WORKERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-europe-britain-lender-s-results-disappoint.html | World Business Briefing | Europe: Britain: Lender's Results Disappoint | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-brooklyn-summer-school-attendance.html | Metro Briefing | New York: Brooklyn: Summer-School Attendance | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-briefthomson-profit-grows.html | Tech Brief:THOMSON PROFIT GROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/above-700000-riverfront-condos-below-a-toxic-question-mark.html | Above, $700,000 Riverfront Condos; Below, a Toxic Question Mark | False | By Jim Dwyer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/I-spying-on-junior-417270.html | Spying on Junior | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/gop-postponing-vote-in-the-house-on-patient-rights.html | G.O.P. POSTPONING VOTE IN THE HOUSE ON PATIENT RIGHTS | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/1978-study-had-troubles-like-a-fatal-hopkins-test.html | 1978 Study Had Troubles Like a Fatal Hopkins Test | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-cunningham-gladys-r.html | Paid Notice: Deaths CUNNINGHAM, GLADYS R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/q-a-a-tool-kit-for-keeping-windows-up-to-date.html | Q &A; A Tool Kit for Keeping Windows Up to Date | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/media/boyd-named-managing-editor-of-the-new-york-times.html | Boyd Named Managing Editor of The New York Times | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/war-s-legacy-many-in-guatemala-still-fear-army.html | War's Legacy: Many in Guatemala Still Fear Army | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-insulting-macedonia-letters-to-the-editor.html | Insulting Macedonia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-northwest-washington-transportation-bill-dies.html | National Briefing | Northwest: Washington: Transportation Bill Dies | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/I-a-panopticon-for-plagiarists-417297.html | A Panopticon for Plagiarists | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/IHT-tech-brief/online-sales-plummet.html | Tech Brief:ONLINE SALES PLUMMET | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/social-security-s-stable-benefit.html | Social Security's Stable Benefit | False | By Hugh Price and Julian Bond | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-manhattan-whistle-blower-ruling.html | Metro Briefing | New York: Manhattan: Whistle-Blower Ruling | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/hevesi-picks-staten-island-for-campaign-office.html | Hevesi Picks Staten Island for Campaign Office | False | By Michael Cooper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/the-markets-stocks-bonds-dow-and-nasdaq-gain-after-two-days-of-heavy-selling.html | THE MARKETS; STOCKS & BONDS; Dow and Nasdaq Gain After Two Days of Heavy Selling | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/state-of-the-art-beyond-zip-hard-drive-unhitched.html | STATE OF THE ART; Beyond Zip: Hard Drive Unhitched | False | By David Pogue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/boyd-named-managing-editor-of-the-new-york-times.html | Boyd Named Managing Editor of The New York Times | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-tondel-michael-l.html | Paid Notice: Deaths TONDEL, MICHAEL L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/military-budget-creates-rift-in-gop.html | Military Budget Creates Rift in G.O.P. | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-1951spain-an-issue-in-our-pages100-75-and-50-years-ago.html | 1951:Spain an Issue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/company-news-devaluation-of-currency-contributes-to-embratel-loss.html | COMPANY NEWS; DEVALUATION OF CURRENCY CONTRIBUTES TO EMBRATEL LOSS | False | By Jennifer L Rich (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-kesselhaut-glenn-d.html | Paid Notice: Deaths KESSELHAUT, GLENN D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/meek-or-masterly-a-challenger-awaits.html | Meek or Masterly, A Challenger Awaits | False | By Lisa Scheer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-brooklyn-mother-dies-after-knife-attack.html | Metro Briefing | New York: Brooklyn: Mother Dies After Knife Attack | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-asians-on-americareal-problems-dont-get-us-attention.html | Asians on America:Real Problems Don't Get U.S. Attention | False | By Ronald Montaperto and Satu Limaye, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-gabler-milton.html | Paid Notice: Deaths GABLER, MILTON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/IHT-breakaway-leads-to-day-in-the-sun-for-french-teams.html | Breakaway Leads to Day In the Sun for French Teams | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/online-shopper-giving-up-privacy-for-a-bargain-price.html | ONLINE SHOPPER; Giving Up Privacy For a Bargain Price | False | By Michelle Slatalla | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/cycling-for-a-day-riders-do-it-for-france.html | CYCLING; For a Day, Riders Do It For France | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-tampering-with-capital-406880.html | Tampering With Capital | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-kanner-abraham-pascal.html | Paid Notice: Deaths KANNER, ABRAHAM PASCAL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/xerox-names-anne-m-mulcahy-as-chief-executive.html | Xerox Names Anne M. Mulcahy as Chief Executive | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-a-missile-shield-deconstructed-416258.html | A Missile Shield, Deconstructed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-africa-zimbabwe-mugabe-reaffirms-land-transfer.html | World Briefing | Africa: Zimbabwe: Mugabe Reaffirms Land Transfer | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-mets-win-please-restrain-your-excitement.html | BASEBALL; Mets Win; Please Restrain Your Excitement | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/a-civil-rights-group-suspends-then-reinstates-its-president.html | A Civil Rights Group Suspends, Then Reinstates, Its President | False | By David Firestone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/transactions-418200.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/the-media-business-advertising-addenda-30-million-campaign-to-promote-kfc-menu.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; $30 Million Campaign To Promote KFC Menu | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/erik-barnouw-historian-of-broadcasting-dies-at-93.html | Erik Barnouw, Historian of Broadcasting, Dies at 93 | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/koizumi-plan-to-visit-shrine-raises-warning-from-china.html | Koizumi Plan to Visit Shrine Raises Warning From China | False | By Howard W. French | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-matters-falling-down-on-the-upkeep-of-city-parks.html | Metro Matters; Falling Down On the Upkeep of City Parks | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-1901friends-in-need-in-our-pages100-75-and-50-years-ago.html | 1901:Friends in Need : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/boy-charged-in-shooting-of-bronx-girl.html | Boy Charged In Shooting Of Bronx Girl | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/boxing-jones-ready-to-rumble-but-only-in-the-ring.html | BOXING; Jones Ready to Rumble, But Only in the Ring | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/six-are-dead-many-missing-as-boat-sinks-off-bahamas.html | Six Are Dead, Many Missing, As Boat Sinks Off Bahamas | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-lilly-is-still-learning-but-teammates-know-how-to-win.html | BASEBALL; Lilly Is Still Learning, but Teammates Know How to Win | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/allegro-andante-adagio-corporate-harmony-conductor-draws-management-metaphors.html | Allegro, Andante, Adagio And Corporate Harmony; A Conductor Draws Management Metaphors From Musical Teamwork | False | By Elaine Sciolino | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-yankees-notebook-justice-works-out-at-an-empty-stadium.html | BASEBALL; YANKEES NOTEBOOK; Justice Works Out At an Empty Stadium | False | By Jack Curry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/in-america-death-in-the-ashes.html | In America; Death in the Ashes | False | By Bob Herbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-europe-britain-bskyb-loss-grows.html | World Business Briefing \| Europe: Britain: BSKYB Loss Grows | | By Alan Cowell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-memorials-castellano-anna.html | Paid Notice: Memorials CASTELLANO, ANNA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/at-home-with-julia-child-change-of-scene-if-not-cuisine.html | AT HOME WITH/Julia Child; Change of Scene, if Not Cuisine | | By John Leland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/a-duty-to-warn.html | A Duty to Warn | False | By Stephen Gillers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/make-fantasies-in-your-spare-time.html | Make Fantasies in Your Spare Time | False | By Michel Marriott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/a-missile-shield-deconstructed-416274.html | A Missile Shield, Deconstructed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/what-s-next-it-s-a-trolley-it-s-a-rail-car-no-it-s-an-optically-guided-bus.html | WHAT'S NEXT; It's a Trolley! It's a Rail Car! No, It's an Optically Guided Bus | | By Anne Eisenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/personal-shopper-some-ports-in-a-storm.html | PERSONAL SHOPPER; Some Ports In a Storm | | By Marianne Rohrlich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/IHT-fleeing-north-koreans-find-no-refuge-in-china.html | Fleeing North Koreans Find No Refuge in China | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-mid-atlantic-maryland-rail-company-to-reimburse-city.html | National Briefing \| Mid-Atlantic: Maryland: Rail Company To Reimburse City | | By Gary Gately (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/calendar-student-s-eye-view-of-a-park-in-brooklyn.html | CALENDAR; Student's-Eye View of a Park in Brooklyn | | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-fransioli-thomas-adrian-iii.html | Paid Notice: Deaths FRANSIOLI, THOMAS ADRIAN, III | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/classified/paid-notice-deaths-cantacuzino-dan-p-md.html | Paid Notice: Deaths CANTACUZINO, DAN P., MD. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/l-tax-credits-for-transit-406783.html | Tax Credits for Transit | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-bush-and-pollution-letters-to-the-editor.html | Bush and Pollution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/iran-court-won-t-pursue-slain-protester-s-case.html | Iran Court Won't Pursue Slain Protester's Case | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-europe-britain-missing-kurdish-funds.html | World Briefing \| Europe: Britain: Missing Kurdish Funds | | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/IHT-student-drinking-letters-to-the-editor.html | Student Drinking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-queens-man-arrested-in-transit-thefts.html | Metro Briefing \| New York: Queens: Man Arrested In Transit Thefts | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-mid-atlantic-maryland-inmates-stage-a-protest.html | National Briefing \| Mid-Atlantic: Maryland: Inmates Stage A Protest | | By Gary Gately (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/free-trade-with-vietnam.html | Free Trade With Vietnam | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/public-lives-giuliani-s-worshipful-scribe-without-meat-or-irony.html | PUBLIC LIVES; Giuliani's Worshipful Scribe, Without Meat or Irony | | By Robin Finn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/world/us-rejects-new-accord-covering-germ-warfare.html | U.S. Rejects New Accord Covering Germ Warfare | False | By Elizabeth Olson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-26 | 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/essay-a-reunion-relax-you-re-invisible.html | ESSAY; A Reunion? Relax. You're Invisible. | False | By Debra A. Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/football-giants-preach-tranquillity-after-run-to-the-super-bowl.html | FOOTBALL; Giants Preach Tranquillity After Run to the Super Bowl | False | By Bill Pennington | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/bush-says-plan-for-immigrants-could-expand.html | Bush Says Plan For Immigrants Could Expand | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-youths-in-adult-prisons-425745.html | Youths in Adult Prisons | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/on-pro-football-ravens-haughty-billick-says-he-s-ready-for-more.html | ON PRO FOOTBALL; Ravens' Haughty Billick Says He's Ready for More | | By Thomas George | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/jail-term-for-former-penny-stock-tycoon.html | Jail Term for Former Penny-Stock Tycoon | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/technology-hewlett-packard-to-reduce-its-work-force-by-6000.html | TECHNOLOGY; Hewlett-Packard to Reduce Its Work Force by 6,000 | False | By Matt Richtel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434884.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434760.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-martin-lucille-staebler.html | Paid Notice: Deaths MARTIN, LUCILLE STAEBLER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-northwest-idaho-redistricting-panel-takes-a-break.html | National Briefing | Northwest: Idaho: Redistricting Panel Takes A Break | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/photo-op-to-oops.html | Photo Op to Oops | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-manhattan-welfare-rights-bill.html | Metro Briefing | New York: Manhattan: Welfare-Rights Bill | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/council-approves-a-zoning-plan-to-revitalize-long-island-city.html | Council Approves a Zoning Plan To Revitalize Long Island City | False | By Terry Pristin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434809.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/new-york-s-sewage-was-a-texas-town-s-gold.html | New York's Sewage Was a Texas Town's Gold | False | By Jim Yardley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/powell-in-hanoi-pauses-to-put-the-past-to-rest.html | Powell, in Hanoi, Pauses To Put the Past to Rest | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-north-korea-leader-on-the-road.html | World Briefing | Asia: North Korea: Leader On The Road | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/appeals-court-wants-judge-to-consider-latest-findings.html | Appeals Court Wants Judge To Consider Latest Findings | False | By Alan Feuer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/IHT-alcatel-joins-the-industrys-slide-bell-keeps-tolling-for-telecom-firms.html | Alcatel Joins the Industry's Slide : Bell Keeps Tolling For Telecom Firms | False | By Nicola Clark, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefintl-raises-estimates.html | Tech Brief;NTL RAISES ESTIMATES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/transactions-436259.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/style/IHT-ask-roger-collis-insurance-and-europe-passes.html | ASK ROGER COLLIS : Insurance and Europe Passes | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/IHT-a-weak-dollar-isnt-the-potion-america-needs.html | A Weak Dollar Isn't the Potion America Needs | False | By Robert E. Rubin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/festival-review-an-ensemble-so-flexible-it-just-about-morphs.html | FESTIVAL REVIEW; An Ensemble So Flexible It Just About Morphs | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/2nd-man-in-87-murder-case-is-freed-after-new-testimony.html | 2nd Man in '87 Murder Case Is Freed After New Testimony | False | By Stephanie Flanders | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-same-old-story-the-mets-fall-one-play-short.html | BASEBALL; Same Old Story: The Mets Fall One Play Short | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-japan-bow-to-shrine-s-war-legacy.html | World Briefing | Asia: Japan: Bow To Shrine's War Legacy | False | By Howard W. French (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434701.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-marbach-joseph-j.html | Paid Notice: Deaths MARBACH, JOSEPH J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-rosenthal-em.html | Paid Notice: Deaths ROSENTHAL, E.M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-selection-of-pitches-is-downfall-for-keisler.html | BASEBALL; Selection Of Pitches Is Downfall For Keisler | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/mayor-of-waterbury-is-arrested-in-a-federal-child-sex-case.html | Mayor of Waterbury Is Arrested in a Federal Child-Sex Case | False | By David M. Herszenhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/style/IHT-florence.html | FLORENCE | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-a-lawyer-a-listener-426059.html | A Lawyer, a Listener | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-hibel-annette.html | Paid Notice: Deaths HIBEL, ANNETTE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefintel-looks-to-asia.html | Tech Brief:INTEL LOOKS TO ASIA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/technology/reconsidering-the-privacy-of-office-computers.html | Reconsidering the Privacy of Office Computers | False | By Carl S. Kaplan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/technology-jds-uniphase-will-write-down-44.8-billion-in-assets.html | TECHNOLOGY; JDS Uniphase Will Write Down $44.8 Billion in Assets | False | By Barnaby J. Feder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/bush-gives-on-patients-bill-but-democrats-want-more.html | Bush Gives on Patients Bill, But Democrats Want More | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-hanus-ann.html | Paid Notice: Deaths HANUS, ANN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/determined-armstrong-wins-his-fourth-stage.html | Determined Armstrong Wins His Fourth Stage | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/IHT-lazy-day-sparisians-steam-and-not-from-the-heat.html | Lazy Days?;Parisians Steam, and Not From the Heat | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/IHT-legionnaires-death-rate-low-in-spain.html | Legionnaires' Death Rate Low in Spain | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/pro-basketball-knicks-could-face-jordan-when-they-start-the-season.html | PRO BASKETBALL; Knicks Could Face Jordan When They Start the Season | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefdocomo-holds-to-deadline.html | Tech Brief:DOCOMO HOLDS TO DEADLINE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-goldberg-norman.html | Paid Notice: Deaths GOLDBERG, NORMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/politics/house-in-rebuke-to-president-bars-easing-of-arsenic-rules.html | House, in Rebuke to President, Bars Easing of Arsenic Rules | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/horse-racing-buster-s-daydream-gets-jump-in-sanford.html | HORSE RACING; Buster's Daydream Gets Jump In Sanford | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-midwest-michigan-expelled-senator-to-run-again.html | National Briefing | Midwest: Michigan: Expelled Senator To Run Again | False | By John Carpenter (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/netanya-journal-be-grateful-that-was-no-terrorist-just-a-criminal.html | Netanya Journal; Be Grateful: That Was No Terrorist, Just a Criminal | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/IHT-1951turning-the-tide-in-our-pages100-75-and-50-years-ago.html | 1951:Turning the Tide : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-jetfighter-competition-pits-us-against-europe.html | Jet-Fighter Competition Pits U.S. Against Europe : South Korea Starts Battle for the Skies | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/ferrer-defines-the-other-new-york-and-he-discusses-his-plans-to-help-it.html | Ferrer Defines the 'Other New York,' and He Discusses His Plans to Help It | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/office-dress-baseball-casual-now-the-only-ties-at-the-stadium-are-in-the-scores.html | Office Dress: Baseball Casual; Now, the Only Ties at the Stadium Are in the Scores | False | By Charlie Leduff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/panel-assails-board-control-of-building.html | Panel Assails Board Control Of Building | False | By Edward Wyatt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefinternet-providers-fight-pacific-bell.html | Tech Brief/INTERNET PROVIDERS FIGHT PACIFIC BELL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/IHT-1926jail-for-gossip-in-our-pages100-75-and-50-years-ago.html | 1926Jail for Gossip : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/many-states-ceding-regulations-to-church-groups.html | Many States Ceding Regulations to Church Groups | False | By Pam Belluck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/editors-note-about-mutual-funds.html | Editors' Note; About Mutual Funds | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/home-video-421570.html | HOME VIDEO | False | By Peter M. Nichols | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/IHT-global-warming-letters-to-the-editor.html | Global Warming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/design/where-you-can-stumble-on-an-artwork.html | Where You Can Stumble on an Artwork | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/new-video-releases-422010.html | New Video Releases | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/media-viacom-exceeds-estimates-by-a-penny-in-2nd-quarter.html | MEDIA; Viacom Exceeds Estimates By a Penny in 2nd Quarter | False | By Seth Schiesel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/senator-says-bush-is-open-to-revising-charity-aid-bill.html | Senator Says Bush Is Open To Revising Charity-Aid Bill | False | By Frank Bruni | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/posing-with-satmars-green-steps-into-a-sectarian-thicket.html | Posing With Satmars, Green Steps Into a Sectarian Thicket | False | By Dan Barry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/theater-review-brothers-in-a-game-where-the-hand-is-faster-than-the-eye.html | THEATER REVIEW; Brothers in a Game Where the Hand Is Faster Than the Eye | False | By Ben Brantley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/connecticut-court-overturns-residents-only-beach-policy.html | Connecticut Court Overturns Residents-Only Beach Policy | False | By David M. Herszenhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/in-separate-accidents-2-drivers-fleeing-police-kill-3-and-injure-1.html | In Separate Accidents, 2 Drivers Fleeing Police Kill 3 and Injure 1 | False | By Susan Saulny | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/sharks-in-shallow-water.html | Sharks in Shallow Water | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/boldface-names-433268.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/the-twist-of-koizumi-s-reforms-supporters-could-suffer.html | The Twist of Koizumi's Reforms: Supporters Could Suffer | False | By Stephanie Strom | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/cunard-selects-tbwachiatday.html | Cunard Selects TBWA/Chiat/Day | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/technology-briefing-software-verisign-takes-a-big-write-off.html | Technology Briefing | Software: Verisign Takes A Big Write-Off | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/senate-panel-backs-hate-crime-coverage-for-gays.html | Senate Panel Backs Hate-Crime Coverage for Gays | False | By Adam Clymer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/quotation-of-the-day-428477.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/florida-teenager-declares-sorrow-for-killing-teacher.html | Florida Teenager Declares Sorrow for Killing Teacher | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/conspiracy-indictment-over-construction-bids.html | Conspiracy Indictment Over Construction Bids | False | By Kurt Eichenwald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/rough-ride-in-the-house.html | Rough Ride in the House | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/camping-outside-the-wal-mart-the-price-is-right.html | Camping Outside the Wal-Mart: The Price Is Right | False | By Michael Janofsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-midwest-illinois-black-school-backed-in-dispute.html | National Briefing | Midwest: Illinois: Black School Backed In Dispute | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/us-tells-iraq-it-may-retaliate-for-missile-attack-on-spy-plane.html | U.S. Tells Iraq It May Retaliate For Missile Attack on Spy Plane | False | By Thom Shanker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/senate-supports-strict-standards-on-mexico-trucks.html | SENATE SUPPORTS STRICT STANDARDS ON MEXICO TRUCKS | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/c-corrections-435910.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-karp-moe.html | Paid Notice: Deaths KARP, MOE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/xerox-moves-up-an-insider-to-be-its-chief.html | Xerox Moves Up an Insider to Be Its Chief | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-who-put-the-loco-in-in-loco-parentis.html | FILM REVIEW; Who Put the Loco In in Loco Parentis? | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/politics/gop-leaders-try-to-mollify-moderates-on-bush-energy-plan.html | G.O.P. Leaders Try to Mollify Moderates on Bush Energy Plan | False | By Lizette Alvarez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/judge-refuses-some-payments-hanover-seeks-from-giuliani.html | Judge Refuses Some Payments Hanover Seeks From Giuliani | False | By Joyce Wadler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-treating-drug-offenders-426822.html | Treating Drug Offenders | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/white-house-is-said-to-strike-a-deal-averting-subpoenas.html | White House Is Said to Strike A Deal Averting Subpoenas | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/early-interview-in-louima-case-provides-spark-for-renewed-interest.html | Early Interview in Louima Case Provides Spark for Renewed Interest | False | The following article is based on reporting by Kevin Flynn, Alan Feuer and William K. Rashbaum and Was Written By Mr. Flynn. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/russia-may-reduce-us-scholar-s-term.html | Russia May Reduce U.S. Scholar's Term | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/IHT-funds-for-aids-letters-to-the-editor.html | Funds for AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-mcneive-joan-scarangello.html | Paid Notice: Deaths MCNEIVE, JOAN SCARANGELLO | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/in-battle-for-mayor-badillo-to-enlist-guerrillas.html | In Battle for Mayor, Badillo to Enlist 'Guerrillas' | False | By Mirta Ojito | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-review-wry-skepticism-about-what-jewishness-means.html | ART REVIEW; Wry Skepticism About What Jewishness Means | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/sony-posts-loss-citing-weak-sales-and-a-recall.html | Sony Posts Loss, Citing Weak Sales And a Recall | False | By Miki Tanikawa | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/lincoln-center-festival.html | Lincoln Center Festival | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/travel/scottsdale-resort-in-arizona.html | Scottsdale Resort in Arizona | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/pop-review-sea-of-self-love-but-who-s-drowning.html | POP REVIEW; Sea of Self-Love, but Who's Drowning? | False | By Jon Pareles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/port-authority-seeks-us-aid-for-faster-harbor-dredging.html | Port Authority Seeks U.S. Aid For Faster Harbor Dredging | False | By Ronald Smothers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-kesselhaut-glenn-d.html | Paid Notice: Deaths KESSELHAUT, GLENN D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/mit-physicist-says-pentagon-is-trying-to-silence-him.html | M.I.T. Physicist Says Pentagon Is Trying to Silence Him | False | By James Dao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-mets-notebook-wendell-at-center-of-phillies-interest.html | BASEBALL: METS NOTEBOOK; Wendell at Center Of Phillies' Interest | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-manhattan-more-cabs-sought-for-disabled.html | Metro Briefing | New York: Manhattan: More Cabs Sought For Disabled | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/theater-review-aye-in-a-harlem-courtyard-the-witching-time-of-night.html | THEATER REVIEW; Aye, in a Harlem Courtyard, The Witching Time of Night | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/the-media-business-advertising-addenda-accounts-435325.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-choices-on-wall-st-425753.html | Choices on Wall St. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/the-media-business-advertising-amid-jingles-and-slogans-a-sober-mood.html | THE MEDIA BUSINESS: ADVERTISING; Amid Jingles And Slogans, A Sober Mood | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/in-the-galleries.html | In the Galleries | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/ferrer-envisions-a-new-era-of-activism-by-government.html | Ferrer Envisions a New Era Of Activism by Government | False | By Dexter Filkins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/sports-of-the-times-efficiency-makes-a-cameo.html | Sports of The Times; Efficiency Makes A Cameo | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/2-high-teams-eliminated-in-spingold-bridge-tourney.html | 2 High Teams Eliminated In Spingold Bridge Tourney | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/technology-briefing-telecommunications-qwest-to-supply-network-services-to-aol.html | Technology Briefing | Telecommunications: Qwest To Supply Network Services To AOL | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/media-18-cnn-journalists-protest-departure-of-chief-counsel.html | MEDIA; 18 CNN Journalists Protest Departure of Chief Counsel | False | By Felicity Barringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-review-creativity-overhead-underfoot-and-even-in-the-air.html | ART REVIEW; Creativity Overhead, Underfoot And Even In the Air | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-left-field-to-left-out-spencer-hopes-not.html | BASEBALL; Left Field to Left Out? Spencer Hopes Not | False | By Jason Diamos | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/books/antiques-to-reflect-on-or-simply-to-admire.html | ANTIQUES; To Reflect On Or Simply To Admire | False | By Wendy Moonan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/members-of-congress-begin-effort-to-get-us-to-join-in-fighting-global-warming.html | Members of Congress Begin Effort to Get U.S. to Join in Fighting Global Warming | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-get-your-hands-off-ya-big-gorilla.html | FILM REVIEW; Get Your Hands Off, Ya Big Gorilla! | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-southwest-texas-houston-bans-gay-bias-in-city-hiring.html | National Briefing | Southwest: Texas: Houston Bans Gay Bias In City Hiring | False | By Jim Yardley (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/style/IHT-intimate-bistro-gets-cozy-with-flavor-and-flair.html | Intimate Bistro Gets Cozy With Flavor and Flair | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/technology-briefing-internet-gotocom-forecast-lifts-shares.html | Technology Briefing | Internet: Goto.com Forecast Lifts Shares | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-50-s-physique-vintage-bodybuilding-photography.html | ART IN REVIEW; '50's Physique' -- 'Vintage Bodybuilding Photography' | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/business-digest-431311.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-lucent-spinoff-s-earnings-fall-27-as-demand-slows.html | Lucent Spin-Off's Earnings Fall 27% as Demand Slows : Tech Brief;AVAYA TO CUT JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-swartz-robert.html | Paid Notice: Deaths SWARTZ, ROBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/news-summary-434434.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/company-news-unionization-drive-fails-at-toyota-plant-in-ontario.html | COMPANY NEWS; UNIONIZATION DRIVE FAILS AT TOYOTA PLANT IN ONTARIO | False | By Micheline Maynard (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/robert-lowery-first-black-fire-commissioner-dies-at-85.html | Robert Lowery, First Black Fire Commissioner, Dies at 85 | False | By Douglas Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-kiesler-lillian.html | Paid Notice: Deaths KIESLER, LILLIAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-cool.html | ART IN REVIEW; 'Cool' | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-james-bidgood-photoplays-from-the-60-s.html | ART IN REVIEW; James Bidgood -- 'Photoplays From the 60's' | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/hardy-chekhov-fans-gain-amity-if-not-tickets.html | Hardy Chekhov Fans Gain Amity, if Not Tickets | False | By Barbara Stewart | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-india-bandit-queen-is-cremated.html | World Briefing | Asia: India: 'Bandit Queen' Is Cremated | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-zimmerman-douglas-alan.html | Paid Notice: Deaths ZIMMERMAN, DOUGLAS ALAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-in-review-tokyo-eyes.html | FILM IN REVIEW; 'Tokyo Eyes' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/pop-and-jazz-guide-423912.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-europe-moldova-trade-group-membership.html | World Briefing | Europe: Moldova: Trade Group Membership | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/james-j-mccaffrey-79-co-founder-of-top-new-york-ad-agency.html | James J. McCaffrey, 79, Co-Founder of Top New York Ad Agency | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-mirsky-jan.html | Paid Notice: Deaths MIRSKY, JAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/international/powell-presses-to-resume-talks-with-north-korea.html | Powell Presses to Resume Talks With North Korea | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/IHT-1901dreyfus-double-in-our-pages100-75-and-50-years-ago.html | 1901:Dreyfus Double : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/the-ad-campaign-vallone-gets-testimonials-from-a-voice-of-experience.html | THE AD CAMPAIGN; Vallone Gets Testimonials From a Voice of Experience | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-kantowitz-hilda.html | Paid Notice: Deaths KANTOWITZ, HILDA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/cycling-sorensen-still-pedaling-after-all-these-years.html | CYCLING; Sorensen Still Pedaling After All These Years | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/IHT-powell-in-chinamodest-progress-will-be-better-than-none.html | Powell in China:Modest Progress Will Be Better Than None | False | By Bates Gill, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/c-corrections-435945.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefslow-demand-hits-foundry-networks.html | Tech Brief;SLOW DEMAND HITS FOUNDRY NETWORKS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-king-peter.html | Paid Notice: Deaths KING, PETER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/southern-levitation-battling-banks-shares-keep-rising.html | Southern Levitation: Battling Banks' Shares Keep Rising | False | By Floyd Norris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/foreign-affairs-digital-defense.html | Foreign Affairs; Digital Defense | False | By Thomas L. Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-bogey-at-the-19th-hole-it-s-lonely-here-426253.html | Bogey at the 19th Hole (It's Lonely Here!) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/world-business-briefing-europe-sweden-profit-at-drug-maker.html | World Business Briefing \| Europe: Sweden: Profit At Drug Maker | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/automobiles/maserati-turns-heads-again.html | Maserati Turns Heads Again | False | By Richard Stepler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/macedonia-tension-eases-slightly-as-talks-are-to-restart.html | Macedonia Tension Eases Slightly as Talks Are to Restart | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/style/IHT-letters-to-the-travel-editor-ground-ragepea-soup-to-nuts.html | LETTERS TO THE TRAVEL EDITOR : Ground Rage;Pea Soup to Nuts | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/tv-weekend-more-friends-hanging-out-and-emoting-in-new-york.html | TV WEEKEND; More Friends Hanging Out And Emoting in New York | False | By Julie Salamon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/inside-434329.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-settlement-with-umpires-now-hinging-on-phillips.html | BASEBALL; Settlement With Umpires Now Hinging on Phillips | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/IHT-china-faces-rising-unrest-en-route-to-the-olympics.html | China Faces Rising Unrest En Route to the Olympics | False | By Liu Binyan, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/football-no-contract-yet-but-jets-expect-moss-to-be-at-camp.html | FOOTBALL; No Contract Yet, but Jets Expect Moss to Be at Camp | False | By Judy Battista | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/technology-briefing-internet-juno-online-s-loss-shrinks.html | Technology Briefing \| Internet: Juno Online's Loss Shrinks | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434736.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/calls-for-revenge-and-a-shooting-end-a-brief-respite-in-the-mideast.html | Calls for Revenge and a Shooting End a Brief Respite in the Mideast | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/indonesia-ex-chief-heads-to-us-not-without-some-parting-shots.html | Indonesia Ex-Chief Heads to U.S., Not Without Some Parting Shots | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/world-business-briefing-asia-south-korea-auto-venture.html | World Business Briefing \| Asia: South Korea: Auto Venture | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/tax-shelter-that-involves-capital-gains-is-disallowed.html | Tax Shelter That Involves Capital Gains Is Disallowed | False | By David Cay Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/ford-gives-its-chairman-a-bigger-role.html | Ford Gives Its Chairman A Bigger Role | False | By Danny Hakim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-south-tennessee-governor-vetoes-state-budget.html | National Briefing \| South: Tennessee: Governor Vetoes State Budget | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/c-corrections-435929.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/economy-grew-at-07-percent-in-second-quarter-of-2001.html | Economy Grew at 0.7 Percent in Second Quarter of 2001 | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/freed-chinese-scholar-still-defiant-returns-to-the-us.html | Freed Chinese Scholar, Still Defiant, Returns to the U.S. | False | By Raymond Bonner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434787.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-manhattan-unusual-divorce-case-ruling.html | Metro Briefing \| New York: Manhattan: Unusual Divorce Case Ruling | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/festival-review-pinter-s-silences-richly-eloquent.html | FESTIVAL REVIEW; Pinter's Silences, Richly Eloquent | False | By Ben Brantley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/world-business-briefing-europe-global-trade-subsidy-upheld.html | World Business Briefing \| Europe: Global Trade: Subsidy Upheld | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-craig-kauffman.html | ART IN REVIEW; Craig Kauffman | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-kain-stephen-h.html | Paid Notice: Deaths KAIN, STEPHEN H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/IHT-dane-taking-ride-down-memory-lane.html | Dane Taking Ride Down Memory Lane | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434876.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-love-in-venice-for-a-bored-housewife-on-the-lam.html | FILM REVIEW; Love in Venice for a Bored Housewife on the Lam | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/photography-review-wandering-toward-abstraction.html | PHOTOGRAPHY REVIEW; Wandering Toward Abstraction | False | By Margarett Loke | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-moore-philip-walsh.html | Paid Notice: Deaths MOORE, PHILIP WALSH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-south-korea-protests-over-bombing-range.html | World Briefing \| Asia: South Korea: Protests Over Bombing Range | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/british-telecommunications-goes-into-red-for-the-quarter.html | British Telecommunications Goes Into Red for the Quarter | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-from-taipei-snapshots-full-of-atmosphere-show-an-accidental-family.html | FILM REVIEW; From Taipei, Snapshots Full of Atmosphere Show an Accidental Family | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-brief/chipmakers-profit-plunges.html | Tech Brief;CHIPMAKER'S PROFIT PLUNGES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-washington-minority-home-ownership-rises.html | National Briefing \| Washington: Minority Home Ownership Rises | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/a-locker-room-theft-and-a-telephone-swindle.html | A Locker-Room Theft, and a Telephone Swindle | False | By Thomas J. Lueck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-clarke-laurence-b.html | Paid Notice: Deaths CLARKE, LAURENCE B. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/automobiles/autos-on-friday-technology-forget-the-key-pretty-soon-you-can.html | AUTOS ON FRIDAY/Technology; Forget the Key? Pretty Soon, You Can | False | By William Diem | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-berkowitz-dr-pearl.html | Paid Notice: Deaths BERKOWITZ, DR. PEARL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/stem-cells-hint-at-promise-for-inborn-brain-diseases.html | Stem Cells Hint at Promise For Inborn Brain Diseases | False | By Nicholas Wade | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/festival-review-bach-plays-a-cello-here-and-the-cello-likes-it.html | FESTIVAL REVIEW; Bach Plays a Cello Here, and the Cello Likes It | False | By Anna Kisselgoff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/technology/ebusiness/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/the-media-business-advertising-addenda-cunard-selects-tbwa-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cunard Selects TBWA/Chiat/Day | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-queens-group-accused-of-drug-dealing.html | Metro Briefing \| New York: Queens: Group Accused Of Drug Dealing | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434728.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/budgeting-that-harms-education.html | Budgeting That Harms Education | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-leibman-rita-s.html | Paid Notice: Deaths LEIBMAN, RITA S. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/c-corrections-435937.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/tv-sports-women-hoping-battle-will-gain-more-fans-for-their-game.html | TV SPORTS; Women Hoping 'Battle' Will Gain More Fans for Their Game | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/residential-real-estate-prices-up-in-manhattan-but-fewer-co-ops-sell.html | Residential Real Estate; Prices Up in Manhattan, But Fewer Co-ops Sell | False | By Nadine Brozan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/stocks-relapse-as-japan-waits-for-changes.html | Stocks Relapse As Japan Waits For Changes | False | By Miki Tanikawa | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/a-senator-s-own-brand-of-seven-league-boots.html | A Senator's Own Brand Of Seven-League Boots | False | By Douglas Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/books/books-of-the-times-watch-out-power-elite-for-those-web-savvy-amateurs.html | BOOKS OF THE TIMES; Watch Out, Power Elite, for Those Web-Savvy Amateurs | False | By Michiko Kakutani | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/chief-accountant-of-sec-to-leave-post-next-month.html | Chief Accountant of S.E.C. To Leave Post Next Month | False | By Floyd Norris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/two-belligerent-brothers.html | Two Belligerent Brothers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-africa-zimbabwe-crackdown-on-bbc-journalists.html | World Briefing | Africa: Zimbabwe: Crackdown On BBC Journalists | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-in-review-richard-ii.html | FILM IN REVIEW; 'Richard II' | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-rivelis-marcos-md.html | Paid Notice: Deaths RIVELIS, MARCOS, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/technology-briefing-telecommunications-justice-dept-is-cool-on-verizon-plan.html | Technology Briefing | Telecommunications: Justice Dept. Is Cool On Verizon Plan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/the-media-business-advertising-addenda-sears-decides-on-ad-strategy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sears Decides On Ad Strategy | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/media/cunard-selects-tbwachiatday.html | Cunard Selects TBWA/Chiat/Day | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-business-briefing-a-new-hotel-for-soho.html | Metro Business Briefing | A New Hotel For SoHo | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-manhattan-restaurant-embezzlement.html | Metro Briefing | New York: Manhattan: Restaurant Embezzlement | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-in-review-the-monkey-s-mask.html | FILM IN REVIEW; 'The Monkey's Mask' | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-fulton-anne-o-connor.html | Paid Notice: Deaths FULTON, ANNE O'CONNOR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/new-jersey-requires-prudential-to-refund-25-million-to-drivers.html | New Jersey Requires Prudential To Refund $25 Million to Drivers | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/on-stage-and-off.html | On Stage and Off | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/world-business-briefing-europe-switzerland-financial-group-sees-loss.html | World Business Briefing | Europe: Switzerland: Financial Group Sees Loss | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/clues-of-asthma-study-risks-may-have-been-overlooked.html | Clues of Asthma Study Risks May Have Been Overlooked | False | By James Glanz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-langner-natalie.html | Paid Notice: Deaths LANGNER, NATALIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/naked-men-in-the-road-but-not-in-the-mail.html | Naked Men in the Road, but Not in the Mail | False | By Andy Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-carlo-sammarco.html | ART IN REVIEW; Carlo Sammarco | False | By Ken Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefkpn-to-sell-stake.html | Tech Brief/KPN TO SELL STAKE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/world-business-briefing-americas-brazil-oil-found.html | World Business Briefing | Americas: Brazil: Oil Found | False | By Jennifer L. Rich (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/classified/paid-notice-deaths-greenblatt-josephbergsarah.html | Paid Notice: Deaths GREENBLATT, JOSEPHBERGSARAH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-west-california-reform-party-lawsuit.html | National Briefing \| West: California: Reform Party Lawsuit | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/for-indonesia-a-sea-of-troubles.html | For Indonesia, A Sea of Troubles | False | By Sidney Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/the-media-business-advertising-addenda-creative-shifts-at-procter-gamble.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Shifts At Procter & Gamble | False | By Stuart Elliott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-china-us-ships-enter-hong-kong.html | World Briefing \| Asia: China: U.S. Ships Enter Hong Kong | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/times-names-gerald-boyd-as-its-next-managing-editor.html | Times Names Gerald Boyd As Its Next Managing Editor | False | By Susan Sachs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/politics/bush-nominates-a-statistician-to-direct-the-census-bureau.html | Bush Nominates a Statistician to Direct the Census Bureau | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/2-senators-challenge-change-in-gun-rule.html | 2 Senators Challenge Change in Gun Rule | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/IHT-bring-back-baseball-letters-to-the-editor.html | Bring Back Baseball : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/IHT-voigt-raises-his-value-with-a-victory.html | Voigt Raises His Value With a Victory | False | By Sam Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/united-and-us-airways-call-off-merger-after-us-opposes-it.html | United and US Airways Call Off Merger After U.S. Opposes It | False | By Kenneth N. Gilpin and Jack Lynch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-south-georgia-students-files-on-the-web.html | National Briefing \| South: Georgia: Students' Files On The Web | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/spare-times-436100.html | SPARE TIMES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/soccer-power-learns-how-to-relax-and-ends-losing-streak.html | SOCCER; Power Learns How to Relax And Ends Losing Streak | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefeds-profit-rises.html | Tech Brief:EDS PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/company-briefs-435066.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/panel-tones-down-report-on-fuel-economy-increases.html | Panel Tones Down Report On Fuel Economy Increases | False | By Keith Bradsher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/style/IHT-house-decorators-turning-to-hotels-for-inspiration-call-it-home.html | House Decorators Turning To Hotels for Inspiration : Call It Home, Suite Home | False | By Aline Sullivan, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/alcatel-reports-a-profit-but-plans-more-job-cuts.html | Alcatel Reports a Profit But Plans More Job Cuts | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-minor-league-notebook-williams-wants-to-be-a-manager.html | BASEBALL; MINOR LEAGUE NOTEBOOK; Williams Wants to Be A Manager | False | By Jim Luttrell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-claudia-and-julia-mueller-olu-oguibe-senam-okudzeto-ouattara-watts.html | ART IN REVIEW; Claudia and Julia Mueller, Olu Oguibe, Senam Okudzeto, Ouattara Watts | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/world-business-briefing-asia-japan-medonald-s-ipo.html | World Business Briefing \| Asia: Japan: McDonald's IPO | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434710.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/football-new-coach-old-goal-for-the-hurricanes.html | FOOTBALL; New Coach, Old Goal For the Hurricanes | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefhitachi-to-end-crt-production.html | Tech Brief:HITACHI TO END CRT PRODUCTION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-pakistan-death-sentence-upheld.html | World Briefing \| Asia: Pakistan: Death Sentence Upheld | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-northwest-washington-bar-to-primary-is-denied.html | National Briefing \| Northwest: Washington: Bar To Primary Is Denied | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-mid-atlantic-maryland-front-runner-for-governor.html | National Briefing \| Mid-Atlantic: Maryland: Front-Runner For Governor | False | By Gary Gately (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/technology-briefing-telecommunications-avaya-plans-more-job-cuts.html | Technology Briefing \| Telecommunications: Avaya Plans More Job Cuts | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/woman-is-shot-by-officer.html | Woman Is Shot by Officer | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/hevesi-seeks-overhaul-of-city-election-system.html | Hevesi Seeks Overhaul of City Election System | False | By Michael Cooper | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-guys-how-does-your-garden-grow.html | FILM REVIEW; Guys, How Does Your Garden Grow? | False | By Dave Kehr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-text-messaging-lets-tv-junkies-stay-tuned-around.html | Text Messaging Lets TV Junkies Stay Tuned Around the Clock : The Latest in Instant Gratification | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-chasing-a-pot-of-gold-on-the-karaoke-circuit.html | FILM REVIEW; Chasing a Pot of Gold On the Karaoke Circuit | False | By Elvis Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefnokia-to-buy-amber-networks.html | Tech Brief:NOKIA TO BUY AMBER NETWORKS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-tech-briefmatsushita-shares-drop.html | Tech Brief:MATSUSHITA SHARES DROP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/c-corrections-435902.html | Corrections | | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/the-big-city-prosecutors-never-need-to-apologize.html | The Big City; Prosecutors Never Need To Apologize | False | By John Tierney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/boxing-new-york-athletic-commission-voids-camacho-victory.html | BOXING; New York Athletic Commission Voids Camacho Victory | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/business/worldbusiness/IHT-briefeds-profit-rises-925517518890.html | Tech Brief:EDS PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-jersey-newark-new-train-to-plane-service.html | Metro Briefing \| New Jersey: Newark: New Train-To-Plane Service | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/l-from-oslo-to-intifada-a-mideast-post-mortem-434841.html | From Oslo to Intifada: A Mideast Post-Mortem | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/from-oslo-to-intifada-a-mideast-postmortem.html | From Oslo to Intifada: A Mideast Post-Mortem | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/whitman-is-still-undecided-about-hudson-river-cleanup.html | Whitman Is Still Undecided About Hudson River Cleanup | False | By DOUGLAS JEHL and RICHARD PÉREZ-PEÑA | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/beijing-s-turnabout-is-seen-as-a-maneuver-to-mollify-the-us.html | Beijing's Turnabout Is Seen as a Maneuver to Mollify the U.S. | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/a-biased-social-security-report.html | A Biased Social Security Report | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/public-lives-a-minister-who-appreciates-a-good-felon.html | PUBLIC LIVES; A Minister Who Appreciates a Good Felon | False | By Chris Hedges | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-jersey-trenton-court-ruling-on-blood-evidence.html | Metro Briefing \| New Jersey: Trenton: Court Ruling On Blood Evidence | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/world/us-offers-russia-a-blueprint-for-talks-on-nuclear-weapons.html | U.S. Offers Russia a Blueprint for Talks on Nuclear Weapons | False | By Michael Wines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-27 | 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/one-writer-s-place-in-fiction.html | One Writer's Place in Fiction | False | By Reynolds Price | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-a-free-country-443956.html | A Free Country | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-singer-milton-md.html | Paid Notice: Deaths SINGER, MILTON, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-guzik-pearl-robbins.html | Paid Notice: Deaths GUZIK, PEARL (ROBBINS) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/IHT-sri-lankas-tamil-tiger-rebels-are-readying-a-knockout-blow.html | Sri Lanka's Tamil Tiger Rebels Are Readying a Knockout Blow | False | By Nilan Fernando, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/pornography-traders-use-internet-outlets.html | Pornography Traders Use Internet Outlets | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/us-economy-grew-at-a-snail-s-pace-in-spring-quarter.html | U.S. ECONOMY GREW AT A SNAIL'S PACE IN SPRING QUARTER | False | By David Leonhardt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/IHT-but-consumer-spending-still-robust-in-quarter-keeps-economy-going-us.html | But Consumer Spending, Still Robust in Quarter, Keeps Economy Going : U.S. Growth Weakens as Businesses Cut Back | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/your-money/IHT-q-a-peggi-mcdonald-canadian-couple-makes-mobile-home-their.html | Q & A / Peggi McDonald : Canadian Couple Makes Mobile Home Their Full-Time Home | False | By Lauren Klein, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/eyes-of-chicago-turn-to-plan-for-a-new-landmark.html | Eyes of Chicago Turn to Plan for a New Landmark | False | By John W. Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/atlantic-city-car-tunnel-opens-briefly-for-pedestrians.html | Atlantic City Car Tunnel Opens Briefly, for Pedestrians | False | By Iver Peterson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-privacy-in-the-workplace-444073.html | Privacy in the Workplace | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-americas-canada-miner-s-profit-falls.html | World Business Briefing | Americas: Canada: Miner's Profit Falls | False | By Bernard Simon (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/another-stem-cell-debate-ethics-aside-a-good-business-model-remains-elusive.html | Another Stem Cell Debate; Ethics Aside, a Good Business Model Remains Elusive | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/pro-football-with-edwards-jets-revamping-begins-at-the-top.html | PRO FOOTBALL; With Edwards, Jets' Revamping Begins at the Top | False | By Judy Battista | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/official-history-describes-us-policy-in-indonesia-in-the-60-s.html | Official History Describes U.S. Policy in Indonesia in the 60's | False | By James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/dave-freeman-a-champion-in-badminton-is-dead-at-80.html | Dave Freeman, a Champion In Badminton, Is Dead at 80 | False | By Frank Litsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/controversy-fails-to-show-up-in-charter-revision-proposals.html | Controversy Fails to Show Up In Charter Revision Proposals | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/essex-county-to-investigate-police-chases.html | Essex County To Investigate Police Chases | False | By Ronald Smothers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing | Europe: Britain: Bank's Profit Falls | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-europe-germany-berlin-wall-s-long-shadow.html | World Briefing | Europe: Germany: Berlin Wall's Long Shadow | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/the-fcc-loosens-its-media-rules.html | The F.C.C. Loosens Its Media Rules | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-to-protect-religions-438812.html | To Protect Religions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/public-lives-the-man-in-the-white-hat-takes-on-other-white-hats.html | PUBLIC LIVES; The Man in the White Hat Takes On Other White Hats | False | By James Sterngold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/macedonia-talks-are-moved-away-from-heated-emotions.html | Macedonia Talks Are Moved Away From Heated Emotions | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/contract-deal-for-workers-in-uniform.html | Contract Deal For Workers In Uniform | False | By Diane Cardwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/an-uncommonly-spirited-campaign-roils-british-tories.html | An Uncommonly Spirited Campaign Roils British Tories | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/baseball-o-neill-s-twilight-is-burning-brightly.html | BASEBALL; O'Neill's Twilight Is Burning Brightly | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/theater/theater-review-as-much-of-the-club-scene-as-a-black-box-can-hold.html | THEATER REVIEW; As Much of the Club Scene as a Black Box Can Hold | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/otto-wittmann-ex-museum-chief-89.html | Otto Wittmann -- Ex-Museum Chief, 89 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/sports-of-the-times-a-deadly-toll-is-haunting-football.html | Sports of The Times; A Deadly Toll Is Haunting Football | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/purchase-of-contractor-gives-keyspan-indigestion.html | Purchase of Contractor Gives KeySpan Indigestion | False | By Neela Banerjee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/badillo-says-he-ll-safeguard-progress-of-the-giuliani-era.html | Badillo Says He'll Safeguard Progress of the Giuliani Era | False | By Mirta Ojito | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/indian-police-arrest-man-loquaciously-claiming-he-killed-the-bandit-queen.html | Indian Police Arrest Man Loquaciously Claiming He Killed the 'Bandit Queen' | False | By Barry Bearak | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-europe-scotland-extradition-of-nazi.html | World Briefing | Europe: Scotland: Extradition Of Nazi | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/awaiting-plant-s-botanical-spectacle.html | Awaiting Plant's Botanical Spectacle | False | By Winnie Hu | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/plan-to-curb-rent-and-taxes-approved-at-waterside-plaza.html | Plan to Curb Rent and Taxes Approved at Waterside Plaza | False | By Terry Pristin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, ROSE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/news-summary-452408.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/your-money/IHT-briefcase-broker-targets-offshore-investors.html | BRIEFCASE : Broker Targets Offshore Investors | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/concessions-to-moderates-may-threaten-energy-plan.html | Concessions To Moderates May Threaten Energy Plan | False | By Lizette Alvarez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/bush-opposes-plan-by-albany-to-subsidize-birth-control.html | Bush Opposes Plan by Albany To Subsidize Birth Control | False | By Raymond Hernandez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/officer-kills-a-black-suspect-in-a-gunfight-in-cincinnati.html | Officer Kills a Black Suspect In a Gunfight in Cincinnati | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/national-briefing-washington-medication-ordered-in-murder-case.html | National Briefing | Washington: Medication Ordered In Murder Case | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/quotation-of-the-day-447170.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/IHT-russian-role-sought-on-weapons-prod-north-korea-powell-urges-putin.html | Russian Role Sought on Weapons : Prod North Korea, Powell Urges Putin | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/looking-back-at-camp-david.html | Looking Back at Camp David | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/c-corrections-454400.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-asia-south-korea-industrial-decline.html | World Business Briefing | Asia: South Korea: Industrial Decline | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-india-turmoil-in-nagaland.html | World Briefing | Asia: India: Turmoil in Nagaland | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-strone-dr-bernard-william.html | Paid Notice: Deaths STRONE, DR. BERNARD WILLIAM. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/religion-journal-2-churches-tackle-racial-themes.html | Religion Journal; 2 Churches Tackle Racial Themes | False | By Gustav Niebuhr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/theater/theater-review-a-relationship-stretching-for-miles-across-a-table.html | THEATER REVIEW; A Relationship Stretching for Miles Across a Table | False | By Ben Brantley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/international-business-thailand-s-leader-wants-to-switch-time-zones.html | INTERNATIONAL BUSINESS; Thailand's Leader Wants to Switch Time Zones | False | By Wayne Arnold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/national-briefing-southwest-arizona-desert-stations-to-help-migrants.html | National Briefing | Southwest: Arizona: Desert Stations To Help Migrants | False | By James Sterngold (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/a-kay-graham-memory-441716.html | A Kay Graham Memory | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/transactions-454494.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/IHT-a-gadfly-with-or-without-hair.html | A Gadfly, With or Without Hair | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/national-briefing-new-england-massachusetts-vineyard-preservation-deal.html | National Briefing | New England: Massachusetts: Vineyard Preservation Deal | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/editors-note-about-mutual-funds.html | Editors' Note; About Mutual Funds | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/national-briefing-midwest-minnesota-tiger-that-bit-girl-is-killed.html | National Briefing | Midwest: Minnesota: Tiger That Bit Girl Is Killed | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/whitman-begins-to-consider-streamlining-pollution-checks.html | Whitman Begins to Consider Streamlining Pollution Checks | False | By Joseph Kahn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/a-former-aide-to-schundler-is-criticized.html | A Former Aide To Schundler Is Criticized | False | By Robert Hanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/pro-football-moss-talks-inch-toward-deal.html | PRO FOOTBALL; Moss Talks Inch Toward Deal | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/national/condit-has-fourth-meeting-with-the-police.html | Condit Has Fourth Meeting With the Police | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-the-debate-at-america-s-door-452793.html | The Debate at America's Door | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/two-images-of-a-teacher-at-a-sexual-abuse-trial.html | Two Images of a Teacher At a Sexual Abuse Trial | False | By Winnie Hu | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-eyewitness-to-a-crime-438421.html | Eyewitness to a Crime | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/baseball-the-mets-make-a-move-by-trading-cook-and-wendell.html | BASEBALL; The Mets Make a Move by Trading Cook and Wendell | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/epa-rejects-use-of-a-gene-altered-corn-in-human-food.html | E.P.A. Rejects Use of a Gene-Altered Corn in Human Food | False | By Andrew Pollack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/don-sunseri-62-artist-teacher-and-founder-of-a-workshop.html | Don Sunseri, 62, Artist, Teacher And Founder of a Workshop | False | By Roberta Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-heisner-randall.html | Paid Notice: Deaths HEISNER, RANDALL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/pro-football-giants-have-great-expectations-for-themselves-even-if-others-don-t.html | ON PRO FOOTBALL; Giants Have Great Expectations for Themselves, Even If Others Don't | False | By Thomas George | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/c-corrections-454397.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/jazz-review-up-to-and-including-jelly-roll-morton.html | JAZZ REVIEW; Up to and Including Jelly Roll Morton | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/abroad-at-home-the-vision-thing.html | Abroad at Home; The Vision Thing | False | By Anthony Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/company-news-bank-of-america-to-pay-35.6-million-to-settle-a-claim.html | COMPANY NEWS; BANK OF AMERICA TO PAY $35.6 MILLION TO SETTLE A CLAIM | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-little-progress-on-aids-438367.html | Little Progress on AIDS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/bridge-wei-sender-team-survives-in-toronto.html | BRIDGE; Wei-Sender Team Survives in Toronto | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/books/shelf-life-when-a-demystified-bible-became-anathema-to-orthodoxy.html | SHELF LIFE; When a Demystified Bible Became Anathema to Orthodoxy | False | By Edward Rothstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/editors-note-446599.html | Editors' Note | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/your-money/IHT-rv-stocks-at-rest-stop-after-climb.html | RV Stocks At Rest Stop After Climb | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/cycling-armstrong-punctuates-tour-with-dash.html | CYCLING; Armstrong Punctuates Tour With Dash | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-stern-marion-t.html | Paid Notice: Deaths STERN, MARION T. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/style/IHT-magical-mystery-tour-of-hockneys-vision.html | Magical Mystery Tour Of Hockney's Vision | False | By David Galloway, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/shooting-woman-trooper-during-drug-raid-appears-be-accident-police-say.html | Shooting of Woman by Trooper During Drug Raid Appears to Be an Accident, Police Say | False | By Andy Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-asia-japan-fujitsu-s-loss-grows.html | World Business Briefing | Asia: Japan: Fujitsu's Loss Grows | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/leaders-draft-last-ditch-package-to-rescue-ulster-accord.html | Leaders Draft 'Last Ditch' Package to Rescue Ulster Accord | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/suburbia-with-subtitles-feeding-a-hunger-for-art-films-where-megaplexes-rule.html | Suburbia, With Subtitles; Feeding a Hunger for Art Films Where Megaplexes Rule | False | By Lisa W. Foderaro | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/law-firm-was-nuclear-industry-lobbyist-while-advising-government-on-dump-site.html | Law Firm Was Nuclear Industry Lobbyist While Advising Government on Dump Site | False | By Matthew L Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/credit-cards-on-campus.html | Credit Cards on Campus | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/style/IHT-lost-civilization-changed-course-of-chinese-culture-a-riddle-of.html | Lost Civilization Changed Course of Chinese Culture : A Riddle of Ancient Sichuan | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-gavrin-tena-p.html | Paid Notice: Deaths GAVRIN, TENA P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-this-tangled-web-free-of-terror-448370.html | This Tangled Web, Free of Terror | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/IHT-a-danes-ride-down-memory-lane.html | A Dane's Ride Down Memory Lane | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/your-money/IHT-a-smart-way-to-avoid-depreciation.html | A Smart Way to Avoid Depreciation | False | By Erika Kinetz, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/local-moves-against-union-toward-ferrer-over-vallone.html | Local Moves Against Union, Toward Ferrer Over Vallone | False | By Adam Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/pataki-backs-clinton-plan-for-hudson-river-cleanup.html | Pataki Backs Clinton Plan For Hudson River Cleanup | False | By Stephanie Flanders | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/c-corrections-454362.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/file-swapping-is-new-route-for-internet-pornography.html | File-Swapping Is New Route For Internet Pornography | False | By John Schwartz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/IHT-dont-exaggerate-the-military-threat-from-china.html | Don't Exaggerate the Military Threat From China | False | By Ellis Joffe, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/boxing-for-jones-boycott-is-bigger-threat.html | BOXING; For Jones, Boycott Is Bigger Threat | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/theater/theater-review-the-city-s-beat-with-an-iambic-heat.html | THEATER REVIEW; The City's Beat, With an Iambic Heat | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/under-a-shroud-of-kitsch-may-lie-a-master-s-art.html | Under a Shroud Of Kitsch May Lie A Master's Art | False | By Daniel Zalewski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/c-corrections-454338.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | | |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/baseball-trachsel-piazza-and-ordonez-give-mets-a-lift.html | BASEBALL; Trachsel, Piazza and Ordóñez Give Mets a Lift | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/boxing-neck-injury-forces-ruiz-out-of-bout-in-beijing.html | BOXING; Neck Injury Forces Ruiz Out of Bout in Beijing | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/censors-spies-and-scholars.html | Censors, Spies and Scholars | False | By Bei Ling | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-schneck-sally-bloch.html | Paid Notice: Deaths SCHNECK, SALLY BLOCH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/business-digest-451142.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-funny-thing-on-rebate-438715.html | Funny Thing on Rebate | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/brazil-weighs-replacing-police-strikers-with-troops.html | Brazil Weighs Replacing Police Strikers With Troops | False | By Larry Rohter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/baseball-yankees-notebook-henson-isn-t-ready-for-third-base-yet.html | BASEBALL: YANKEES NOTEBOOK; Henson Isn't Ready For Third Base Yet | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/lawmakers-rebuff-bush-on-patients-rights.html | Lawmakers Rebuff Bush on Patients' Rights | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-levine-jonathan-david.html | Paid Notice: Deaths LEVINE, JONATHAN DAVID | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/for-albany-the-one-constant-is-a-late-budget.html | For Albany, the One Constant Is a Late Budget | False | By RICHARD PÃ³Ã¡REZ-PEÃ±A | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/antitrust-challenge-stops-united-merger-with-us-airways.html | Antitrust Challenge Stops United Merger With US Airways | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/national-briefing-south-mississippi-budget-diversion-proposed.html | National Briefing | South: Mississippi: Budget Diversion Proposed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/after-a-court-ruling-clouds-at-the-beaches.html | After a Court Ruling, Clouds at the Beaches | False | By David M. Herszenhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/your-money/IHT-parks-move-upmarket-but-investors-find-them-laborintensive.html | Parks Move Upmarket but Investors Find Them Labor-Intensive | False | By Holly Hubbard Preston, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/two-senators-stall-final-vote-on-mexican-truck-standards.html | Two Senators Stall Final Vote On Mexican-Truck Standards | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/IHT-1926religious-fervor-in-our-pags100-75-and-50-years-ago.html | 1926Religious Fervor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/israel-is-wary-of-long-reach-in-rights-cases.html | Israel Is Wary Of Long Reach In Rights Cases | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-sri-lanka-violence-sets-back-airline.html | World Briefing | Asia: Sri Lanka: Violence Sets Back Airline | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-cambodia-repatriating-minority-refugees.html | World Briefing | Asia: Cambodia: Repatriating Minority Refugees | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-the-fine-art-of-the-book-a-love-story-438111.html | The Fine Art of the Book: A Love Story | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/horse-racing-with-the-whitney-set-weight-falls-on-one-man.html | HORSE RACING; With the Whitney Set, Weight Falls on One Man | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/the-political-uses-of-moving-on.html | The Political Uses of Moving On | False | By Todd Gitlin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/c-corrections-454370.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-robinson-clarence-g-md.html | Paid Notice: Deaths ROBINSON, CLARENCE G., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/a-financial-push-for-peace-in-ireland.html | A Financial Push for Peace in Ireland | False | By Richard Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/boy-who-killed-a-teacher-gets-28-years-and-no-parole.html | Boy Who Killed a Teacher Gets 28 Years and No Parole | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-harnett-doris-m.html | Paid Notice: Deaths HARNETT, DORIS M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/house-demanding-strict-guidelines-on-arsenic-levels.html | HOUSE DEMANDING STRICT GUIDELINES ON ARSENIC LEVELS | False | By Douglas Jehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/IHT-schumacher-revs-up-once-again-in-quest-for-alltime-greatness.html | Schumacher Revs Up Once Again in Quest for All-Time Greatness | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/suspect-in-3-murders-agrees-to-extradition.html | Suspect in 3 Murders Agrees to Extradition | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-the-debate-at-america-s-door-452815.html | The Debate at America's Door | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/your-money/IHT-briefcase-timeshare-with-investor-appeal.html | BRIEFCASE : Timeshare With Investor Appeal | False | By Holly Hubbard Preston, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/c-corrections-454346.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/movies/music-review-scores-by-philip-glass-for-films-from-five-countries.html | MUSIC REVIEW; Scores by Philip Glass for Films From Five Countries | False | By Allan Kozinn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/inside-453013.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/devil-rays-and-marlins-fans-just-won-t-bite.html | Devil Rays and Marlins? Fans Just Won't Bite | False | By Rick Bragg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/new-leader-chosen-for-census-bureau.html | New Leader Chosen for Census Bureau | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/IHT-1901trade-relations-in-our-pages100-75-and-50-years-ago.html | 1901:Trade Relations : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-europe-the-hague-tribunal-may-free-bosnian-serb.html | World Briefing | Europe: The Hague: Tribunal May Free Bosnian Serb | False | By Marlise Simons (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-morgana-g-morley-jr.html | Paid Notice: Deaths MORGANA, G. MORLEY JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/travel/london-visitor-travel-card.html | London Visitor Travel Card | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/scientists-retract-their-claim-of-new-element.html | Scientists Retract Their Claim of New Element | False | By Kenneth Chang | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/badillo-outlines-plans-to-resolve-shortcomings-with-police-and-schools.html | Badillo Outlines Plans to Resolve Shortcomings With Police and Schools | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/powell-says-us-wants-to-resume-talks-with-north-korea.html | Powell Says U.S. Wants to Resume Talks With North Korea | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-europe-britain-economic-growth-slows.html | World Business Briefing | Europe: Britain: Economic Growth Slows | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/your-money/IHT-rolling-in-opulence-thousands-take-to-motor-homes.html | Rolling in Opulence, Thousands Take to Motor Homes | False | By Holly Hubbard Preston, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/macedonia-village-is-center-of-europe-web-in-sex-trade.html | Macedonia Village Is Center Of Europe Web in Sex Trade | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-shafer-margaret-creal.html | Paid Notice: Deaths SHAFER, MARGARET CREAL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/jack-ubaldi-90-a-chef-butcher-author-and-teacher.html | Jack Ubaldi, 90, a Chef, Butcher, Author and Teacher | False | By Eric Pace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/threat-to-archaeology-the-privy-diggers.html | Threat to Archaeology: The Privy Diggers | False | By Sarah Boxer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/c-corrections-454354.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/national-briefing-west-alaska-bank-to-pay-settlement.html | National Briefing | West: Alaska: Bank To Pay Settlement | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/soccer-youth-plays-vital-role-in-mls.html | SOCCER; Youth Plays Vital Role In M.L.S. | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-greene-joyce-w.html | Paid Notice: Deaths GREENE, JOYCE W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-dahlinger-geraldine-e-nee-mccullough.html | Paid Notice: Deaths DAHLINGER, GERALDINE E. (NEE MCCULLOUGH) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-europe-germany-the-splendor-that-was-scythia.html | World Briefing | Europe: Germany: The Splendor That Was Scythia | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/the-debate-at-americas-door.html | The Debate at America's Door | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/international-business-china-feud-has-new-risks-for-taiwan.html | INTERNATIONAL BUSINESS; China Feud Has New Risks For Taiwan | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-kesselhaut-glenn-d.html | Paid Notice: Deaths KESSELHAUT, GLENN D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-the-debate-at-america-s-door-452807.html | The Debate at America's Door | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/national-briefing-rockies-utah-dinosaur-tracks-destroyed.html | National Briefing \| Rockies: Utah: Dinosaur Tracks Destroyed | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-the-debate-at-america-s-door-452785.html | The Debate at America's Door | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-europe-britain-securities-traders-barred.html | World Business Briefing \| Europe: Britain: Securities Traders Barred | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/us/white-house-sets-up-clean-air-act-battle.html | White House Sets Up Clean Air Act Battle | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-punishing-zimbabwe-438383.html | Punishing Zimbabwe | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-pakistan-invites-india.html | World Briefing \| Asia: Pakistan: Invites India | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/pro-football-slimmer-dayne-presents-new-options.html | PRO FOOTBALL; Slimmer Dayne Presents New Options | False | By Bill Pennington | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-ebner-gerald-j.html | Paid Notice: Deaths EBNER, GERALD J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/style/IHT-a-visionary-architect-with-designs-on-the-past.html | A Visionary Architect With Designs on the Past | False | By Mary Blume, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/news/a-gadfly-with-or-without-hair.html | A Gadfly, With or Without Hair | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/suffolk-county-votes-to-mandate-a-living-wage.html | Suffolk County Votes to Mandate a Living Wage | False | By Elissa Gootman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-dwight-georgie-potts.html | Paid Notice: Deaths DWIGHT, GEORGIE POTTS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/business/company-briefs-453722.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/bogota-journal-soccer-provides-a-tonic-for-nation-s-glum-mood.html | Bogotá´sÁ° Journal; Soccer Provides a Tonic for Nation's Glum Mood | False | By Juan Forero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/IHT-1951integrated-army-in-our-pages100-75-and-50-years-ago.html | 1951:Integrated Army : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/niagara-mohawk-plans-deal-to-curb-prices.html | Niagara Mohawk Plans Deal to Curb Prices | False | By Jayson Blair | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-north-korea-drought-puts-thousands-in-peril.html | World Briefing \| Asia: North Korea: Drought Puts Thousands In Peril | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/classified/paid-notice-deaths-kahn-jesse.html | Paid Notice: Deaths KAHN, JESSE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/l-the-debate-at-america-s-door-452777.html | The Debate at America's Door | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-28 | 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/c-corrections-454389.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-big-tobacco-s-pull-441104.html | Big Tobacco's Pull | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-bay-ridge-where-the-discussions-are-weighty-but-no-one-minds.html | NEIGHBORHOOD REPORT: BAY RIDGE; Where the Discussions Are Weighty but No One Minds | False | By Kathleen Carroll | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/a-night-out-with-lisa-marie-a-vargas-girl-in-the-city.html | A NIGHT OUT WITH: Lisa Marie; A Vargas Girl in the City | False | By Linda Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/dance-art-calls-a-wink-a-wiggle-and-off-they-go.html | DANCE; Art Calls: A Wink, A Wiggle And Off They Go | False | By Shayna Samuels | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/l-harriet-casdin-silver-making-holograms-418285.html | HARRIET CASDIN-SILVER; 'Making' Holograms | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/sports-of-the-times-mr-edwards-are-we-still-in-jetland.html | Sports of The Times; Mr. Edwards, Are We Still In Jetland? | False | By George Vecsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/movies/cleopatra-on-dvd-extravagant-except-in-quality.html | 'Cleopatra' on DVD: Extravagant, Except in Quality | False | By Peter M. Nichols | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-susan-denison-richard-caro-jr.html | WEDDINGS; Susan Denison, Richard Caro Jr. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/l-watching-her-weight-384216.html | Watching Her Weight | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-memorials-lesser-stanley-r-md.html | Paid Notice: Memorials LESSER, STANLEY R., MD. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/market-insight-despite-defaults-junk-bonds-are-jumping.html | MARKET INSIGHT; Despite Defaults, Junk Bonds Are Jumping | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-tighter-requirements-for-children-s-passports.html | TRAVEL ADVISORY; Tighter Requirements For Children's Passports | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-invading-the-land-of-q-s-and-spiders.html | Investing; Invading the Land of Q's and Spiders | False | By Dan Colarusso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/for-nations-traumatized-by-the-past-new-remedies.html | For Nations Traumatized By The Past, New Remedies | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/a-do-it-yourselfer-takes-on-home-depot.html | A Do-It-Yourselfer Takes On Home Depot | False | By Claudia H. Deutsch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-alchemy-of-oxycontin.html | The Alchemy of OxyContin | False | By Paul Tough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/letter-chang-kogan-ma.html | Letter: Chang, Kogan, Ma | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-upper-east-side-where-nimby-taboo-but-so-homeless-shelter.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Where 'Nimby' Is Taboo, But So Is a Homeless Shelter | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-football-jets-breathing-easier-with-edwards-in-charge.html | PRO FOOTBALL; Jets Breathing Easier With Edwards in Charge | False | By Judy Battista | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-dwight-georgie-potts.html | Paid Notice: Deaths DWIGHT, GEORGIE POTTS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-nearly-global-emissions-pact.html | July 22-28; Nearly Global Emissions Pact | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/noticed-up-against-a-fashion-wall-a-spin-on-guerrilla-tactics.html | NOTICED; Up Against a Fashion Wall: A Spin on Guerrilla Tactics | False | By Susan M. Kirschbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/pastimes-area-s-pigeon-racers-are-a-dying-breed.html | PASTIMES; Area's Pigeon Racers Are a Dying Breed | False | By Marc Ferris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-how-to-build-a-museum-in-motown.html | Private Sector; How to Build a Museum in Motown | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-armstrong-mary-w.html | Paid Notice: Deaths ARMSTRONG, MARY W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-greenstein-alan-j.html | Paid Notice: Deaths GREENSTEIN, ALAN J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/on-vieques-a-vote-on-navy-bomb-drills.html | On Vieques, a Vote On Navy Bomb Drills | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/good-eating-good-morning-vietnam.html | GOOD EATING; Good Morning, Vietnam | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-cumins-schurman-mildred.html | Paid Notice: Deaths CUMINS, SCHURMAN, MILDRED | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/yourmoney/business-diary-wonder-breads-match.html | Business Diary: Wonder Bread's Match | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/for-the-record-making-it-in-sports-with-a-pen-not-a-ball.html | FOR THE RECORD; Making It in Sports With a Pen, Not a Ball | False | By Chuck Slater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/vallone-maps-victory-route-through-giuliani-territory.html | Vallone Maps Victory Route Through Giuliani Territory | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/fabio-taglioni-ducati-motorcycle-wizard-dies-at-80.html | Fabio Taglioni, Ducati Motorcycle Wizard, Dies at 80 | False | By Joseph B. Treaster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/l-lia-doesn-t-pursue-island-s-broader-interests-436356.html | L.I.A. Doesn't Pursue Island's Broader Interests | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-festival-of-concerts-and-classes.html | A Festival of Concerts and Classes | False | By Robert Sherman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/dance-a-small-place-reaches-for-ballet-s-big-time.html | DANCE; A Small Place Reaches for Ballet's Big Time | False | By Allen Robertson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/the-bondage-of-poverty-that-produces-chocolate.html | The Bondage of Poverty That Produces Chocolate | False | By Norimitsu Onishi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/bridge-champions-defend-their-title-in-toronto.html | Bridge Champions Defend Their Title in Toronto | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller-hardcover-nonfiction-20010729941251184416.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/the-future-of-slavery-s-past.html | The Future of Slavery's Past | False | By Henry Louis Gates Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/free-trade-needs-a-chance-to-sell-itself.html | Free Trade Needs a Chance to Sell Itself | False | By Alan S. Blinder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/fun-not-gay-rights-is-issue-at-scout-jamboree.html | Fun, Not Gay Rights, Is Issue at Scout Jamboree | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/in-the-region-westchester-independent-agencies-still-overshadow-franchises.html | In the Region/Westchester; Independent Agencies Still Overshadow Franchises | False | By Elsa Brenner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/quick-bite-monroe-township-over-the-verrazano-to-your-table.html | QUICK BITE/Monroe Township; Over the Verrazano to Your Table | False | By Norm Oshrin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-memorials-garfunkel-carrie.html | Paid Notice: Memorials GARFUNKEL, CARRIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-carole-gordon-malcolm-stogo.html | WEDDINGS; Carole Gordon, Malcolm Stogo | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/l-only-you-can-save-your-sons-384186.html | 'Only You Can Save Your Sons' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/best-sellers-july-29-2001.html | BEST SELLERS: July 29, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-reverie-gives-birth-to-montauk-jazz-festival.html | A Reverie Gives Birth to Montauk Jazz Festival | False | By Lisa Pulitzer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-course-for-those-not-born-to-lead.html | A Course for Those Not Born to Lead | False | By David Winzelberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-gavrin-tena-p.html | Paid Notice: Deaths GAVRIN, TENA P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-gootman-phyllis-m-phd.html | Paid Notice: Deaths GOOTMAN, PHYLLIS M., PH.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/political-briefing-seeking-imperfection-here-s-your-man.html | Political Briefing; Seeking Imperfection? Here's Your Man | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/perspective-setting-priorities-vacation-first-then-opinions.html | Perspective; Setting Priorities: Vacation First, Then Opinions | False | By Robert Lipsyte | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-coney-island-cyclones-home-turf-some-sightings-enemy.html | NEIGHBORHOOD REPORT: CONEY ISLAND; On the Cyclones' Home Turf, Some Sightings of the Enemy | False | By Stuart Miller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-basketball-robinson-s-3-pointer-is-decisive-for-liberty.html | PRO BASKETBALL; Robinson's 3-Pointer Is Decisive For Liberty | False | By W. H. Stickney Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball-mets-capitalize-on-a-familiar-wendell-habit.html | BASEBALL; Mets Capitalize on a Familiar Wendell Habit | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/chapters/the-invention-of-clouds-how-an-amateur-meteorologist-forged.html | 'The Invention of Clouds: How an Amateur Meteorologist Forged the Language of the Skies' | False | By Richard Hamblyn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-buckingham-palace-expands-garden-vistas.html | TRAVEL ADVISORY; Buckingham Palace Expands Garden Vistas | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/dining-out-a-conservative-diner-s-3-wishes-granted.html | DINING OUT; A Conservative Diner's 3 Wishes Granted | False | By Joanne Starkey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/political-briefing-those-m-states-all-sound-alike.html | Political Briefing; Those 'M' States All Sound Alike | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/on-the-town-postcard-nostalgia-of-a-vanished-city.html | ON THE TOWN; Postcard Nostalgia Of a Vanished City | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/arts-cuts-in-the-north-not-quite-as-painful-as-predicted.html | Arts Cuts in the North Not Quite as Painful as Predicted | False | By Claudia Kuehl | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-person-what-s-the-buzz-this-man-knows.html | IN PERSON; What's the Buzz? This Man Knows | False | By John Sullivan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-ps-these-pajamas-never-sleep.html | PULSE; P.S.; These Pajamas Never Sleep | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-the-battle-lines-of-the-mommy-wars-454052.html | The Battle Lines Of the Mommy Wars | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/can-the-life-of-the-party-succeed-as-a-city-innkeeper.html | Can the Life of the Party Succeed as a City Innkeeper? | False | By Jesse McKinley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/tv/cover-story-starting-off-the-day-with-something-big.html | COVER STORY; Starting Off the Day With Something Big | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-nuala-byrne-douglas-jebb.html | WEDDINGS; Nuala Byrne, Douglas Jebb | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/q-a-when-an-apartment-is-deregulated.html | Q&A; When an Apartment Is Deregulated | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/is-the-bush-energy-policy-the-right-one.html | Is the Bush Energy Policy the Right One? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/l-watching-her-weight-384208.html | Watching Her Weight | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/l-approaching-energy-needs-from-a-sensible-perspective-436399.html | Approaching Energy Needs From a Sensible Perspective | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/chapters/blue-diary.html | 'Blue Diary' | False | By Alice Hoffman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-walker-peter-r.html | Paid Notice: Deaths WALKER, PETER R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-business-saks-to-leave-white-plains-opening-way-for-fortunoff.html | IN BUSINESS; Saks to Leave White Plains, Opening Way for Fortunoff | False | By Vivian S. Toy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/l-bright-lights-aren-t-necessarily-safer-436372.html | Bright Lights Aren't Necessarily Safer | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball/venturas-home-run-wins-it-for-mets.html | Ventura's Home Run Wins It for Mets | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/eviction-fight-inspires-rally-to-aid-center-in-east-village.html | Eviction Fight Inspires Rally To Aid Center In East Village | False | By Shaila K. Dewan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/othersports/armstrong-cruises-to-third-straight-title.html | Armstrong Cruises to Third Straight Title | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-rebecca-maccarthy-joshua-dolgin.html | WEDDINGS; Rebecca MacCarthy, Joshua Dolgin | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-chance-to-reconnect-for-mentally-ill-addicts.html | A Chance to Reconnect For Mentally Ill Addicts | False | By David Rohde | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-stepford-pols-how-many-centrists-can-dance-on-the-head-of-a-pin.html | The Nation: Stepford Pols; How Many Centrists Can Dance on the Head of a Pin? | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-frishberg-dena-daskovsky.html | Paid Notice: Deaths FRISHBERG, DENA DASKOVSKY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-lilly-oates-erik-rosegard.html | WEDDINGS; Lilly Oates, Erik Rosegard | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/smithsonian-repairs-priced-at-1.5-billion.html | Smithsonian Repairs Priced at $1.5 Billion | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-sara-ely-alex-hulse.html | WEDDINGS; Sara Ely, Alex Hulse | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/c-corrections-384143.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/the-age-of-dissonance-madonna-connections-strings-attached.html | THE AGE OF DISSONANCE; Madonna Connections, Strings Attached | False | By Bob Morris | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/paperback-best-sellers-july-29-2001.html | PAPERBACK BEST SELLERS: July 29, 2001 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-by-the-numbers-municipal-workers-salaries.html | BRIEFING: BY THE NUMBERS; MUNICIPAL WORKERS' SALARIES | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey-footlights-executive-director-for-crossroads.html | JERSEY FOOTLIGHTS; Executive Director for Crossroads | False | By Julia Lyon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-cathryn-galanter-james-rosenfeld.html | WEDDINGS; Cathryn Galanter, James Rosenfeld | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/when-hospitals-shop-abroad.html | When Hospitals Shop Abroad | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/a-bicycling-mystery-head-injuries-piling-up.html | A Bicycling Mystery: Head Injuries Piling Up | False | By Julian E. Barnes | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/thecity/anonymous-anchor.html | Anonymous Anchor | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319619.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Kera Bolonik | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-football-pro-leagues-ratings-drop-nobody-is-quite-sure-why.html | PRO FOOTBALL; Pro Leagues' Ratings Drop; Nobody Is Quite Sure Why | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/othersports/one-set-of-rules-for-both-sexes.html | One Set of Rules For Both Sexes | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/communities-driving-mrs-kaplan.html | COMMUNITIES; Driving Mrs. Kaplan | False | By Marek Fuchs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-blackouts-burnish-a-maker-of-solar-gear.html | Investing Blackouts Burnish A Maker of Solar Gear | False | By Abby Schultz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/business-diary-wonder-bread-s-match-peanut-butter-slabs.html | BUSINESS: DIARY; Wonder Bread's Match: Peanut Butter Slabs | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/sports-of-the-times-pinch-hitter-longing-to-be-everyday-player.html | Sports of The Times; Pinch-Hitter Longing To Be Everyday Player | False | By William C. Rhoden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/on-baseball-mets-trades-indicate-recovery-from-illusion.html | ON BASEBALL; Mets' Trades Indicate Recovery From Illusion | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319660.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Tom Beer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-business-when-the-client-is-a-school-district.html | IN BUSINESS; When the Client Is a School District | False | By Merri Rosenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/news-summary-463094.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/art-architecture-ansel-adams-the-artist-who-preceded-the-celebrity.html | ART/ARCHITECTURE; Ansel Adams, the Artist Who Preceded the Celebrity | False | By Tessa Decarlo | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/overcoming-repeatedly.html | Overcoming Repeatedly | False | By Diane McWhorter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/design/art-listings.html | Art Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-the-battle-lines-of-the-mommy-wars-454028.html | The Battle Lines Of The Mommy Wars | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/on-a-council-in-transition-incumbents-see-big-opportunity.html | On a Council In Transition, Incumbents See Big Opportunity | False | By Diane Cardwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/24-hours-of-all-moby-dick-all-the-time.html | 24 Hours of All 'Moby-Dick,' All the Time | False | By Chris King | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/roadies.html | Roadies | False | By Diana Postlethwaite | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/from-back-alleys-to-beauty-queens.html | From Back Alleys to Beauty Queens | False | By George James | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-white-denim-redux.html | PULSE; White Denim Redux | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/chapters/wilsons-ghost-reducing-the-risk-of-conflict-killing-and.html | 'Wilson's Ghost: Reducing the Risk of Conflict, Killing, and Catastrophe in the 21st Century' | False | By Robert S. McNamara and James G. Blight | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/restaurants-beyond-the-gingerbread.html | RESTAURANTS; Beyond the Gingerbread | False | By David Corcoran | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-rachel-stein-jonathan-dickinson.html | WEDDINGS; Rachel Stein, Jonathan Dickinson | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-weisbord-stella.html | Paid Notice: Deaths WEISBORD, STELLA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/theater/theater-trying-to-act-saintly-nowadays-can-be-a-hair-shirt.html | THEATER; Trying to Act Saintly Nowadays Can Be a Hair Shirt | False | By Celia Wren | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-what-they-were-thinking.html | The Way We Live Now: 7-29-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/l-it-s-only-rhyming-quatrains-but-i-like-it-384259.html | It's Only Rhyming Quatrains, but I Like It | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-coca-cola-accused.html | July 22-28; Coca-Cola Accused | False | By Juan Forero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/l-keeping-score-464686.html | Keeping Score | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/spiraling-sports-budgets-draw-fire-from-faculties.html | Spiraling Sports Budgets Draw Fire From Faculties | False | By Jodi Wilgoren | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-suzanne-jacobson-matthew-kirsch.html | WEDDINGS; Suzanne Jacobson, Matthew Kirsch | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/international/americas/brazil-weighs-replacing-police-strikers-with-troops.html | Brazil Weighs Replacing Police Strikers With Troops | False | By Larry Rohter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-new-york-census-the-young-and-the-renters.html | NEIGHBORHOOD REPORT: NEW YORK CENSUS; The Young and the Renters | False | By Erika Kinetz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/soapbox-eine-kleine-trentonmusik.html | SOAPBOX; Eine Kleine Trentonmusik | False | By Simone Marnier | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/c-corrections-384151.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-diary-a-shrinking-credit-club.html | Investing Diary: A Shrinking Credit Club | False | By Jeff Sommer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/ultraviolet-light-an-old-friend-with-a-new-use.html | Ultraviolet Light, an Old Friend With a New Use | False | By Kirk Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/school-districts-question-to-cut-or-not-to-cut.html | School Districts' Question: To Cut, or Not to Cut? | False | By Kate Zernike | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/secrets-and-lies.html | Secrets and Lies | False | By Claire Dederer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/japanese-parties-hope-celebrities-will-be-a-ticket-to-success.html | Japanese Parties Hope Celebrities Will Be a Ticket to Success | False | By Howard W. French | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/my-money-my-life-the-graduate-meets-the-slowdown.html | MY MONEY, MY LIFE; The Graduate Meets the Slowdown | False | By Anna Blumenthal | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/l-in-reviving-camden-let-the-games-begin-436569.html | In Reviving Camden, Let the Games Begin | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-memorials-gottesman-sherman.html | Paid Notice: Memorials GOTTESMAN, SHERMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/by-the-sea-writing-mothers-need-not-choose.html | By the Sea, Writing Mothers Need Not Choose | False | By Al Baker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-new-drug-law-plan-still-needs-work-464732.html | New Drug-Law Plan Still Needs Work | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/wine-under-20-friuli-grape-transplanted.html | WINE UNDER $20; Friuli Grape, Transplanted | False | By Howard Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/l-lost-in-translation-319015.html | Lost in Translation | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-a-cleaner-hudson-445215.html | A Cleaner Hudson | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/television-radio-seeing-the-right-performer-at-the-right-moment.html | TELEVISION/RADIO; Seeing the Right Performer at the Right Moment | False | By David Thomson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-gaming-mixed-greens.html | The Way We Live Now: 7-29-01: Gaming; Mixed Greens | False | By Charles McGrath | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-the-battle-lines-of-the-mommy-wars-454001.html | The Battle Lines Of the Mommy Wars | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/playland-treasured-spot-or-money-pit.html | Playland: Treasured Spot Or Money Pit? | False | By Corey Kilgannon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-jessica-eckle-winston-fisher.html | WEDDINGS; Jessica Eckle, Winston Fisher | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/theater-review-predictable-midlife-crisis.html | THEATER REVIEW; Predictable Midlife Crisis | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-football-parker-takes-precautions-after-cancer-scare.html | PRO FOOTBALL; Parker Takes Precautions After Cancer Scare | False | By Bill Pennington | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/wine-under-20.html | WINE UNDER $20 | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/marching-through-georgia.html | Marching Through Georgia | False | By Victor Davis Hanson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball-notebook-identifying-diamonds-in-the-rough-is-scouts-art.html | BASEBALL; NOTEBOOK; Identifying Diamonds in the Rough Is Scouts' Art | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/l-chang-kogan-ma-defending-harvard-418277.html | CHANG, KOGAN, MA; Defending Harvard | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-when-hospitals-shop-abroad-464708.html | When Hospitals Shop Abroad | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-on-language-connect.html | The Way We Live Now: 7-29-01: On Language; Connect! | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/l-bosoms-and-buses-memories-of-50-s-new-york-454435.html | Bosoms and Buses: Memories of 50's New York | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/l-introduction-384178.html | Introduction | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/tennis/sitting-idle-capriati-moves-up-to-no-2.html | Sitting Idle, Capriati Moves Up to No. 2 | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/eudora-welty.html | Eudora Welty | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-ferris-louis-a.html | Paid Notice: Deaths FERRIS, LOUIS A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/reform-meeting-rallies-around-buchanan.html | Reform Meeting Rallies Around Buchanan | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/theater/theater-a-prodigy-who-opted-out-opts-back-in.html | THEATER; A Prodigy Who Opted Out Opts Back In | False | By Peter Marks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/american-embroiled-in-british-subway-debate.html | American Embroiled in British Subway Debate | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/on-the-street-keeping-cool-it-s-in-the-wrist.html | ON THE STREET; Keeping Cool: It's in the Wrist | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-wolfgangs-sister.html | BOOKS IN BRIEF: FICTION & POETRY; Wolfgang's Sister | False | By Megan Harlan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/on-politics-who-will-win-in-november-for-starters-the-state-police.html | ON POLITICS; Who Will Win in November? For Starters, the State Police | False | By David Kocieniewski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/chapters/flight-of-the-swan.html | 'Flight of the Swan' | False | By ROSARIO FERRáʹSÁá | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-china-releases-2-scholars.html | July 22-28; China Releases 2 Scholars | False | By Craig S. Smith | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-schreiber-bernice-lewin.html | Paid Notice: Deaths SCHREIBER, BERNICE LEWIN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-transportation-atlantic-city-tunnel.html | BRIEFING: TRANSPORTATION; ATLANTIC CITY TUNNEL | False | By Bill Kent | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-barbara-fisher-jack-resnick.html | WEDDINGS; Barbara Fisher, Jack Resnick | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-why-doctors-are-frowning-454079.html | Why Doctors Are Frowning | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-another-reason-mr-smith-goes-to-washington.html | The Nation; Another Reason Mr. Smith Goes to Washington | False | By Tom Zeller | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-world-indonesia-may-crumble-without-falling-apart.html | The World; Indonesia May Crumble Without Falling Apart | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/as-indonesia-redefines-itself-so-does-its-military.html | As Indonesia Redefines Itself, So Does Its Military | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-meyers-beatrice.html | Paid Notice: Deaths MEYERS, BEATRICE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/how-fbi-turncoat-struck-the-deal-that-spared-his-life.html | How F.B.I. Turncoat Struck the Deal That Spared His Life | False | By David Johnston and James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/streetscapes-crosby-street-in-soho-a-tale-of-two-designations-landmarked-and-not.html | Streetscapes/Crosby Street in SoHo; A Tale of Two Designations: Landmarked and Not | False | By Christopher Gray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/commercial-property-wilmington-del-industrial-riverfront-setting-for-online.html | Commercial Property/Wilmington, Del.; An Industrial Riverfront Setting for Online Firms | False | By Maureen Milford | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/your-home-new-rules-on-loans-for-co-ops.html | YOUR HOME; New Rules On Loans For Co-ops | False | By Jay Romano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/l-chang-kogan-ma-music-and-learning-418269.html | CHANG, KOGAN, MA; Music and Learning | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-diary-and-then-there-were-9-a-shrinking-credit-club.html | INVESTING: DIARY; And Then There Were 9: A Shrinking Credit Club | False | By Jeff Sommer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/woman-is-shot-while-fighting-a-robber.html | Woman Is Shot While Fighting a Robber | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/t-hunt-for-strikes-464678.html | 'Hunt for Strikes' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/yourmoney/investing-diary-a-shrinking-credit-club.html | Investing Diary: A Shrinking Credit Club | False | By Jeff Sommer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-when-the-limelight-turns-harsh.html | Private Sector; When the Limelight Turns Harsh | False | By Riva D. Atlas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/votes-in-congress-457540.html | Votes in Congress | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-sharon-sieber-robert-copps.html | WEDDINGS; Sharon Sieber, Robert Copps | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball/sorianos-bat-may-aid-yankees-in-the-stretch.html | Soriano's Bat May Aid Yankees in the Stretch | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/islanders-to-vote-today-on-vieques-bomb-drills.html | Islanders to Vote Today On Vieques Bomb Drills | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-kyra-bartlett-andrew-frank.html | WEDDINGS; Kyra Bartlett, Andrew Frank | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/what-to-do-when-the-novelty-of-a-tattoo-wears-off.html | What to Do When the Novelty of a Tattoo Wears Off | False | By George James | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/xenia-paleolithic-princess.html | Xenia, Paleolithic Princess | False | By Robert Kanigel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-mosquito-herself.html | The Mosquito Herself | False | By Andrew Spielman and Michael D'Antonio | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-magnus-charlotte-h.html | Paid Notice: Deaths MAGNUS, CHARLOTTE H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/puff-daddy.html | Puff Daddy | False | By Alfred Corn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-kain-stephen.html | Paid Notice: Deaths KAIN, STEPHEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey/plover-lovers-ruffle-some-feathers.html | JERSEY; Plover Lovers Ruffle Some Feathers | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/soapbox-exciting-new-changes.html | SOAPBOX; Exciting New Changes | False | By Krister M. Johnson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/l-dobbs-ferry-coach-defends-parents-behavior-436488.html | Dobbs Ferry Coach Defends Parents' Behavior | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-woolf-leopold.html | Paid Notice: Deaths WOOLF, LEOPOLD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/chapters/dante.html | 'Dante' | False | By R. W. B. Lewis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-greene-joyce-w.html | Paid Notice: Deaths GREENE, JOYCE W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/my-first-job-blockbusters-aren-t-everything.html | MY FIRST JOB; Blockbusters Aren't Everything | False | By Walter Einhorn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/music-luxuriating-in-the-sprawl-of-that-early-70-s-sound.html | MUSIC; Luxuriating in the Sprawl of That Early 70's Sound | False | By Jody Rosen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/horse-racing-lido-palace-wins-whitney-albert-the-great-is-second.html | HORSE RACING; Lido Palace Wins Whitney; Albert the Great Is Second | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/singing-and-their-suppers.html | Singing and Their Suppers | False | By Edward Schneider | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/divers-find-body-in-rockaway-drownings.html | Divers Find Body in Rockaway Drownings | False | By Richard Lezin Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-longobardi-violet.html | Paid Notice: Deaths LONGOBARDI, VIOLET | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/international/asia/case-pits-tradition-against-move-to-enforce-the-rules.html | Case Pits Tadition Against Move to Enforce the Rules | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/personal-business-reinventing-the-golf-course-with-quality-and-price-in-mind.html | Personal Business; Reinventing the Golf Course, With Quality and Price in Mind | False | By Tom Redburn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/garden/helping-vines-to-reach-potentials.html | Helping Vines to Reach Potentials | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-india-mourns-bandit-queen.html | July 22-28; India Mourns Bandit Queen | False | By Barry Bearak | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/on-the-map-a-trenton-bar-caused-trouble-so-a-church-bought-it.html | ON THE MAP; A Trenton Bar Caused Trouble, So a Church Bought It | False | By Lauren Otis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/opinion-at-dawn-it-s-a-different-world.html | OPINION; At Dawn, It's a Different World | False | By Helen Schary Motro | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball-are-the-mets-finished-or-merely-refinishing.html | BASEBALL; Are the Mets Finished, Or Merely Refinishing? | False | By Tyler Kepner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/the-personal-was-political.html | The Personal Was Political | False | By Robert Pinsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-east-village-ram-s-horn-sounds-club-old-walls-still-stand.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Ram's Horn Sounds at Club And Old Walls Still Stand | False | By Misha Kratochvil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-landman-professor-leo.html | Paid Notice: Deaths LANDMAN, PROFESSOR LEO | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-benvin-joseph.html | Paid Notice: Deaths BENVIN, JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/the-guide-402818.html | THE GUIDE | False | By Barbara Delatiner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-questions-for-andrew-spielman-once-bitten.html | The Way We Live Now: 7-29-01: Questions for Andrew Spielman; Once Bitten | False | By Amy Barrett | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/clinton-white-house-export-international-trade-lawyers.html | Clinton White House Export: International Trade Lawyers | False | Compiled By Rick Gladstone | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/children-s-news-service-collapses.html | Children's News Service Collapses | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-lynn-thacher-tobias-dengel.html | WEDDINGS; Lynn Thacher, Tobias Dengel | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-why-doctors-are-frowning-454095.html | Why Doctors Are Frowning | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-the-necessary-risks-of-medical-research.html | The Nation; The Necessary Risks of Medical Research | False | By David A. Shaywitz and Dennis A. Ausiello | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/postings-renovation-all-saints-episcopal-1894-church-will-receive-new-facade-its.html | POSTINGS: Renovation at All Saints Episcopal; 1894 Church Will Receive New Facade, Its Third | False | By David W. Dunlap | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/in-opera-by-the-bay-drama-offstage.html | In Opera By the Bay, Drama Offstage | False | By Anne Midgette | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/in-the-region-long-island-7-homes-planned-at-former-estate-held-by-college.html | In the Region/Long Island; 7 Homes Planned at Former Estate Held by College | False | By Diana Shaman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/spy-charges-still-puzzle-freed-chinese-scholar.html | Spy Charges Still Puzzle Freed Chinese Scholar | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-grand-sylvia.html | Paid Notice: Deaths GRAND, SYLVIA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-murnane-alice-marie-md.html | Paid Notice: Deaths MURNANE, ALICE MARIE, MD. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/reckonings-rebate-and-switch.html | Reckonings; Rebate and Switch | False | By Paul Krugman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-mali-heled-simon-kinberg.html | WEDDINGS; Mali Heled, Simon Kinberg | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/yearning-to-be-safe.html | Yearning To Be Safe | False | By Sasha Abramsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/soccer-a-little-all-star-soccer-and-a-lot-of-spectacle.html | SOCCER; A Little All-Star Soccer And a Lot of Spectacle | False | By Gregg Bell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-reibel-nathan.html | Paid Notice: Deaths REIBEL, NATHAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/word-for-word-boat-names-sailing-the-high-cheese-make-way-for-the-beeracuda.html | Word for Word/Boat Names; Sailing the High Cheese: Make Way for the Beeracuda | False | By Tom Kuntz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/paperback-advice-2001072990453841797.html | Paperback Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-france-tops-list-for-most-clean-beaches.html | TRAVEL ADVISORY; France Tops List For Most Clean Beaches | False | By Kerry Shaw | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-meditating-on-rap.html | PULSE; Meditating on Rap | False | By Jennifer Tung | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/the-boating-report-finnish-built-swans-gaining-in-popularity.html | THE BOATING REPORT; Finnish-Built Swans Gaining in Popularity | False | By Herb McCormick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/the-close-reader-holden-reconsidered-and-all.html | THE CLOSE READER; Holden Reconsidered and All | False | By Judith Shulevitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/l-the-street-life-of-east-new-york-404721.html | The Street Life Of East New York | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-the-battle-lines-of-the-mommy-wars-454010.html | The Battle Lines Of The Mommy Wars | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-laura-rigolosi-diego-ibarguen.html | WEDDINGS; Laura Rigolosi, Diego Ibargü'sÁ"en | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/movies/film-schmaltz-plus-funny-is-his-forte.html | FILM; Schmaltz-Plus-Funny Is His Forte | False | By Rick Marin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/c-corrections-436402.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/chinese-unswayed-as-powell-pushes-us-missile-plan.html | CHINESE UNSWAYED AS POWELL PUSHES U.S. MISSILE PLAN | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-why-doctors-are-frowning-454087.html | Why Doctors Are Frowning | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/where-breaking-up-harder-new-york-law-may-fan-fire-divorces-like-giuliani-s.html | Where Breaking Up Is Harder to Do; New York Law May Fan the Fire in Divorces Like Giuliani's | False | By Jane Fritsch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/new-noteworthy-paperbacks-320943.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-religion-newark-archbishop-named.html | BRIEFING: RELIGION; NEWARK ARCHBISHOP NAMED | False | By Andrew Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-robin-macfarlane-jerry-tempelman.html | WEDDINGS; Robin MacFarlane, Jerry Tempelman | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/l-beginning-and-end-384240.html | Beginning and End | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/the-view-from-fairfield-for-ymca-instructors-it-s-have-pool-will-travel.html | The View From/Fairfield; For Y.M.C.A. Instructors, It's Have Pool, Will Travel | False | By Debra Judge Silber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/chirac-fights-back-as-france-s-pre-election-politics-evolve-into-a-brawl.html | Chirac Fights Back as France's Pre-Election Politics Evolve Into a Brawl | False | By Suzanne Daley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/the-guide-407232.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-genoa-death-investigated.html | July 22-28; Genoa Death Investigated | False | By Alessandra Stanley | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/theater/theater-listings.html | Theater Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-the-battle-lines-of-the-mommy-wars-453978.html | The Battle Lines Of The Mommy Wars | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/letters-the-battle-lines-of-the-mommy-wars.html | Letters: The Battle Lines of the Mommy Wars | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/databank-in-2nd-quarter-declines-3rd-quarter-worries.html | DataBank; In 2nd-Quarter Declines, 3rd-Quarter Worries | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/primates-barely-hanging-on.html | Primates Barely Hanging On | False | By Connie Rogers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-correspondent-s-report-losses-mount-kansai-while-airport-sinks.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Losses Mount at Kansai While the Airport Sinks | False | By Calvin Sims | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/transactions-464813.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-clinton-white-house-export-international-trade-lawyers.html | Private Sector; Clinton White House Export: International Trade Lawyers | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-la-carte-the-flowering-of-an-amagansett-sleeper.html | A LA CARTE; The Flowering of an Amagansett Sleeper | False | By Richard Jay Scholem | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/theater-a-pair-of-new-musicals-evolving-at-the-o-neill.html | THEATER; A Pair of New Musicals Evolving at the O'Neill | False | By Alvin Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-new-drug-law-plan-still-needs-work-464740.html | New Drug-Law Plan Still Needs Work | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/theater/music-why-opera-isn-t-the-word-for-sondheim.html | MUSIC; Why Opera Isn't the Word For Sondheim | False | By Bernard Holland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/cuttings-helping-vines-to-reach-their-full-potential.html | CUTTINGS; Helping Vines to Reach Their Full Potential | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/art-architecture-at-90-still-in-pursuit-of-beauty.html | ART/ARCHITECTURE; At 90, Still In Pursuit Of Beauty | False | By Alicia Anstead | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/here-s-to-you-mrs-robinson-a-new-band-in-the-burbs.html | Here's to You, Mrs. Robinson: A New Band in the 'Burbs | False | By Irena Choi Stern | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/food-diary-food-fight.html | FOOD DIARY; Food Fight | False | By Amanda Hesser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/a-plunge-in-profits-is-raising-risk-for-stock-market-and-economy.html | A Plunge in Profits Is Raising Risk For Stock Market and Economy | False | By Alex Berenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-susan-lukens-christopher-solbert.html | WEDDINGS; Susan Lukens, Christopher Solbert | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/architectural-superstars-tackle-three-hartford-attractions.html | Architectural Superstars Tackle Three Hartford Attractions | False | By Stacey Stowe | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/washington-talk-senator-looks-to-home-with-bill-on-manure-use.html | Washington Talk; Senator Looks to Home With Bill on Manure Use | False | By David E. Rosenbaum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-paean-to-public-land-447102.html | Paean to Public Land | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-bush-in-europe-part-2.html | July 22-28; Bush in Europe, Part 2 | False | By David E. Sanger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/county-lines-in-a-surplus-helicopter-an-air-force-of-2.html | COUNTY LINES; In a Surplus Helicopter, An Air Force of 2 | False | By Marek Fuchs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-long-island-city-for-area-jarring-notes-move-toward-melody.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; For an Area of Jarring Notes, a Move Toward Melody | False | By Jim O'Grady | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-the-battle-lines-of-the-mommy-wars-454044.html | The Battle Lines Of the Mommy Wars | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-peck-albert.html | Paid Notice: Deaths PECK, ALBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-coakley-virginia-mcpike.html | Paid Notice: Deaths COAKLEY, VIRGINIA MCPIKE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-car-rental-rules-of-the-road.html | TRAVEL ADVISORY: CAR RENTAL; Rules of the Road | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-conway-stephen-j.html | Paid Notice: Deaths CONWAY, STEPHEN J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/boxing-jones-easily-defends-his-titles.html | BOXING; Jones Easily Defends His Titles | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-kelly-marion-appelbaum.html | Paid Notice: Deaths KELLY, MARION APPELBAUM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-football-notebook-mcnabb-provides-stability-at-a-troubled-position.html | PRO FOOTBALL: NOTEBOOK; McNabb Provides Stability at a Troubled Position | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/l-a-suggestion-for-the-york-times-436577.html | A Suggestion For The York Times | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/ideas-trends-big-pharma-ogles-yasgur-s-farm.html | Ideas & Trends; Big Pharma Ogles Yasgur's Farm | False | By John Leland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-internet-airplane-seating.html | TRAVEL ADVISORY: INTERNET; Airplane Seating | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-hip-hop-and-green.html | Private Sector; Hip-Hop and Green | False | By Neela Banerjee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-the-ethicist-tipping-points.html | The Way We Live Now: 7-29-01; The Ethicist; Tipping Points | False | By Randy Cohen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-virginia-o-connell-richard-wong.html | WEDDINGS; Virginia O'Connell, Richard Wong | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-king-peter.html | Paid Notice: Deaths KING, PETER | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/childrens-books.html | Children's Books | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-hotel-think-it-over.html | TRAVEL ADVISORY: HOTEL; Think It Over | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/the-business-world-in-russia-capitalism-of-a-certain-size.html | THE BUSINESS WORLD; In Russia, Capitalism Of a Certain Size | False | By Sabrina Tavernise | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/the-fresh-air-fund-for-campers-refurbished-buildings-and-hopes.html | The Fresh Air Fund; For Campers, Refurbished Buildings and Hopes | False | By Kathleen Carroll | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/television-radio-the-big-business-of-fond-farewells.html | TELEVISION/RADIO; The Big Business Of Fond Farewells | False | By Stephen Battaglio | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/high-school-basketball-mostly-quiet-amityville-harbors-intimidator-high-school.html | HIGH SCHOOL BASKETBALL; Mostly Quiet Amityville Harbors Intimidator on High School Court | False | By Brandon Lilly | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-soloveichik-rebbitzin-ella-nee-shurin.html | Paid Notice: Deaths SOLOVEICHIK, REBBITZIN ELLA (NEE SHURIN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-moore-philip-walsh.html | Paid Notice: Deaths MOORE, PHILIP WALSH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-with-a-finger-of-lace.html | PULSE; With a Finger of Lace | False | By Karen Robinovitz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-clarke-laurence-breen.html | Paid Notice: Deaths CLARKE, LAURENCE BREEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/dining-out-a-south-of-the-border-menu-minus-tacos.html | DINING OUT; A South-of-the-Border Menu, Minus Tacos | False | By M. H. Reed | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/style-i-am-in-my-room-and-im-never-coming-out.html | STYLE; I Am in My Room, and I'm Never Coming Out | False | By Jane Read Martin and Patricia Marx | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/national/reaching-out-and-inching-back.html | Reaching Out, and Inching Back | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-strone-dr-bernard-william.html | Paid Notice: Deaths STRONE, DR. BERNARD WILLIAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-death-benefit.html | July 22-28; Death Benefit | False | By Greg Winter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/economic-view-slowdown-s-other-shoe-hanging-over-the-hudson.html | ECONOMIC VIEW; Slowdown's Other Shoe, Hanging Over The Hudson | False | By Tom Redburn | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/silicon-valley-round-table-so-technology-pros-what-comes-after-the-fall.html | SILICON VALLEY ROUND TABLE; So, Technology Pros, What Comes After the Fall? | False | By Judith H. Dobrzynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/man-of-a-thousand-faces.html | Man of a Thousand Faces | False | By Andrew O'Hehir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey-footlights-rod-stewart-touring-again.html | JERSEY FOOTLIGHTS; Rod Stewart Touring Again | False | By Robbie Woliver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey-footlights-seeking-talented-high-school-artists.html | JERSEY FOOTLIGHTS; Seeking Talented High School Artists | False | By Neil Genzlinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-brief-company-says-3-million-was-paid-to-supplier-s-wife.html | IN BRIEF; Company Says $3 Million Was Paid to Supplier's Wife | False | By Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/lives-watching-my-back.html | LIVES; Watching My Back | False | By Jeff Z. Klein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-none-of-the-above-from-down-under.html | Private Sector; None of the Above From Down Under | False | By Becky Gaylord | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/powell-disappoints-critics-of-arrests.html | Powell Disappoints Critics of Arrests | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball-torrid-yankees-can-feel-clemens-s-strain.html | BASEBALL; Torrid Yankees Can Feel Clemens's Strain | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/in-latest-hardy-boys-case-a-search-for-new-readers.html | In Latest Hardy Boys Case, A Search for New Readers | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/chapters/the-rackets.html | 'The Rackets' | False | By Thomas Kelly | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-perfect-for-preschoolers-445037.html | Perfect for Preschoolers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/house-social-security-bill-shows-trade-offs-for-bush.html | House Social-Security Bill Shows Trade-Offs for Bush | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-children-s-news-group-fails.html | July 22-28; Children's News Group Fails | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/city-lore-sights-that-once-could-thrill-only-birds.html | CITY LORE; Sights That Once Could Thrill Only Birds | False | By John Wolfson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/habitats-upper-west-side-for-an-ex-miss-america-a-new-role-ownership.html | Habitats/Upper West Side; For an Ex-Miss America, A New Role: Ownership | False | By Trish Hall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/too-young-to-drive-old-enough-to-surf.html | Too Young to Drive, Old Enough to Surf | False | By Walter Kim | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-prince-s-bay-owners-ask-for-run-give-dogs-their-day-park.html | NEIGHBORHOOD REPORT: PRINCE'S BAY; Owners Ask for a Run to Give Dogs Their Day in the Park | False | By Jim O'Grady | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-a-fire-in-the-sky.html | July 22-28; A Fire in the Sky | False | By Anthony Ramirez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-langner-natalie.html | Paid Notice: Deaths LANGNER, NATALIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/finally-a-very-scary-bridge-is-being-replaced.html | Finally, a Very Scary Bridge Is Being Replaced | False | By Kenneth Best | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/chess-a-3rd-consecutive-victory-puts-benjamin-out-in-front.html | CHESS; A 3rd Consecutive Victory Puts Benjamin Out in Front | False | By Robert Byrne | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-when-hospitals-shop-abroad-464724.html | When Hospitals Shop Abroad | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/new-druglaw-plan-still-needs-work.html | New Drug-Law Plan Still Needs Work | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/dance-listings.html | Dance Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-maria-perunic-george-djurasovic.html | WEDDINGS; Maria Perunic, George Djurasovic | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-draz-zell-hurlbert.html | Paid Notice: Deaths DRAZ, ZELL HURLBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/science/space/astrophotography.html | Astrophotography | False | By Joe Rao | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/for-sale-minimalist-condos-no-view.html | For Sale: Minimalist Condos, No View | False | By Edwin McDowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-killer-14-gets-28-years.html | July 22-28; Killer, 14, Gets 28 Years | False | By Dana Canedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/chapters/better-day-coming-blacks-and-equality-18902000.html | 'Better Day Coming: Blacks and Equality, 1890-2000' | False | By Adam Fairclough | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-gursel-erol-md.html | Paid Notice: Deaths GURSEL, EROL, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-electric-in-new-york-452068.html | Electric in New York | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/ideas-trends-many-miles-per-gallon-it-s-easy-add-safety-mileage-pollution-divide.html | Ideas & Trends: How Many Miles Per Gallon?; It's Easy: Add Safety, Mileage, Pollution. Divide by Dollars. | False | By Keith Bradsher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/dr-charles-granville-rob-88-surgeon-who-aided-churchill.html | Dr. Charles Granville Rob, 88, Surgeon Who Aided Churchill | False | By Wolfgang Saxon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-sanders-donna.html | Paid Notice: Deaths SANDERS, DONNA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-fort-greene-for-this-restaurant-owner-there-s-politics-glass.html | NEIGHBORHOOD REPORT: FORT GREENE; For This Restaurant Owner, There's Politics in a Glass | False | By Tara Bahrampour | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-vows-laura-eisman-and-todd-richter.html | WEDDINGS: VOWS; Laura Eisman and Todd Richter | False | By Abby Ellin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/by-the-way-cross-state-without-tolls.html | BY THE WAY; Cross-State Without Tolls | False | By Phil Coffin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/l-authentic-bach-better-informed-418315.html | AUTHENTIC BACH; Better Informed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/small-teapot-big-tempest.html | Small Teapot, Big Tempest | False | By Peter Boody | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/long-island-journal-where-pampering-is-part-of-a-man-s-world.html | LONG ISLAND JOURNAL; Where Pampering Is Part of a Man's World | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-curbing-the-high-cost-of-health.html | The Nation; Curbing the High Cost Of Health | False | By Michael M. Weinstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/coping-cuts-on-the-bias-the-pain-lingers.html | COPING; Cuts on the Bias: The Pain Lingers | False | By Felicia R. Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/those-charming-steeples-aren-t-so-quaint-anymore.html | Those Charming Steeples Aren't So Quaint Anymore | False | By Christine Woodside | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-approaching-energy-needs-from-a-sensible-perspective-436380.html | Approaching Energy Needs From a Sensible Perspective | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-grotsky-estelle.html | Paid Notice: Deaths GROTSKY, ESTELLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/if-you-build-it-he-will-skim.html | If You Build It, He Will Skim | False | By Colin Harrison | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-harlem-a-fight-over-park-permits-is-the-latest-in-a-long-war.html | NEIGHBORHOOD REPORT: HARLEM; A Fight Over Park Permits Is the Latest in a Long War | False | By Seth Kugel | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-economy-predicting-a-slowdown.html | BRIEFING: ECONOMY; PREDICTING A SLOWDOWN | False | By Karen Demasters | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-new-york-up-close-beach-books-henry-james-to-tawni-o-dell.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Beach Books, Henry James to Tawni O'Dell | False | By Jim O'Grady | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-brief-east-hampton-government-becomes-farm-landlord.html | IN BRIEF; East Hampton Government Becomes Farm Landlord | False | By Michelle Napoli | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory.html | Travel Advisory | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-kraver-gertrude.html | Paid Notice: Deaths KRAVER, GERTRUDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-when-hospitals-shop-abroad-464716.html | When Hospitals Shop Abroad | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/runner-to-lead-us-team.html | Runner To Lead U.S. Team | False | By Chuck Slater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/music-a-face-of-armstrong-but-not-the-image.html | MUSIC; A Face of Armstrong, But Not the Image | False | By Terry Teachout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-jennifer-marell-mark-pawlak.html | WEDDINGS; Jennifer Marell, Mark Pawlak | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/new-jersey-company-the-bills-are-paid.html | NEW JERSEY & COMPANY; The Bills Are Paid | False | By Gery Blumenthal | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/business-from-a-british-chain-lunch-in-a-new-york-minute.html | Business; From a British Chain, Lunch in a New York Minute | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/l-widower-s-house-319007.html | 'Widower's House' | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/l-no-mahicans-or-mohegans-in-frontier-westchester-436496.html | No Mahicans or Mohegans In Frontier Westchester | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-separate-and-unequal-you-can-come-in-you-stay-out.html | The Nation: Separate and Unequal; You Can Come In. You Stay Out. | False | By Eric Schmitt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/art-looking-deep-into-lyme-and-ahead-to-new-galleries.html | ART; Looking Deep Into Lyme, And Ahead to New Galleries | False | By William Zimmer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/music/music-listings.html | Music Listings | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-judy-chen-ned-cooper.html | WEDDINGS; Judy Chen, Ned Cooper | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/fyi-607959.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-easy-energy-solutions-447641.html | Easy Energy Solutions | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/c-corrections-384941.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/l-beginning-and-end-384232.html | Beginning and End | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/movies/film-mother-love-too-little-or-too-much.html | FILM; Mother Love, Too Little Or Too Much | False | By Dave Kehr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/fyi-443565.html | F.Y.I. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-new-york-up-close-ciao-italy-having-great-time-here-you.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Ciao, Italy. Having a Great Time Here. You Could Be, Too. | False | By Carlo Piano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319627.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Mary Elizabeth Williams | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-tribeca-putting-a-price-on-the-priceless.html | NEIGHBORHOOD REPORT: TRIBECA; Putting a Price on the Priceless | False | By Denny Lee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/nothing-but-the-truth-318990.html | Nothing but the Truth | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/in-business-septic-contractors-required-to-train-for-special-license.html | IN BUSINESS; Septic Contractors Required To Train for Special License | False | By Arianne Chernock | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/on-pro-football-the-renaissance-man-is-a-giants-linebacker.html | ON PRO FOOTBALL; The Renaissance Man Is a Giants Linebacker | False | By Thomas George | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/shakeout-in-fiber-optics.html | Shakeout in Fiber Optics | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/pirelli-group-gains-a-role-in-telecoms.html | Pirelli Group Gains a Role In Telecoms | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/political-briefing-sufficiently-scorned-but-paid-in-full.html | Political Briefing Sufficiently Scorned, But Paid in Full | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-by-the-numbers-tax-burden.html | BRIEFING: BY THE NUMBERS; TAX BURDEN | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/playing-used-car-detective-online.html | Playing Used-Car Detective, Online | False | By Micheline Maynard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319643.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Barbara Sutton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/student-party-animal-linguist-spy.html | Student, Party Animal, Linguist ... Spy? | False | By Matthew Brzezinski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey-footlights-plenty-of-organ-music-all-free.html | JERSEY FOOTLIGHTS; Plenty of Organ Music, All Free | False | By Leslie Kandell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/as-pagers-proliferate-even-tiffany-joins-in.html | As Pagers Proliferate, Even Tiffany Joins In | False | By Lisa Pulitzer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/out-there-lignano-sabbiadoro-euro-pop-hits-the-beach-so-hot-so-gritty.html | OUT THERE: Lignano Sabbiadoro; Euro Pop Hits the Beach: So Hot, So Gritty | False | By Herbert Muschamp | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-danielle-hurlburt-jeremy-galland.html | WEDDINGS; Danielle Hurlburt, Jeremy Galland | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-very-expectantly-yours.html | PULSE; Very Expectantly Yours | False | By Ellen Tien | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/neverland-and-beyond.html | Neverland and Beyond | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-law-enforcement-online-sex-offenders-registry.html | BRIEFING: LAW ENFORCEMENT; ONLINE SEX OFFENDERS' REGISTRY | False | By Anne Ruderman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/business-diary-vermont-s-new-step-to-the-left.html | BUSINESS: DIARY; Vermont's New Step to the Left | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/a-landscape-designer-s-hideaway.html | A Landscape Designer's Hideaway | False | By Larry Rohter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/space-cadets.html | Space Cadets | False | By Patricia Marx | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-brief-brookhaven-seeks-growth-for-yaphank-landfill.html | IN BRIEF; Brookhaven Seeks Growth For Yaphank Landfill | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/liberties-apetown-my-hometown.html | Liberties; Apetown, My Hometown | False | By Maureen Dowd | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/bosoms-and-buses-memories-of-50-s-new-york-454427.html | Bosoms and Buses: Memories of 50's New York | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-fresh-meadows-down-farm-city-spread-appears-headed-for-last.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; Down on the Farm: A City Spread Appears Headed for a Last Harvest | False | By Jim O'Grady | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/a-bit-of-cheek-464651.html | A Bit of Cheek | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/concerts-and-cobblestones-in-olinda.html | Concerts and Cobblestones In Olinda | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-aftershock.html | The Way We Live Now: 7-29-01; Aftershock | False | By Diane McWhorter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-farewell-performance.html | July 22-28; Farewell Performance | False | By Doreen Carvajal | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/l-johann-hummel-sacred-music-418307.html | JOHANN HUMMEL; Sacred Music | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/long-island-vines-food-oriented-wines.html | LONG ISLAND VINES; Food-Oriented Wines | False | By Howard G. Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/l-parasites-in-pret-a-porter-384224.html | Parasites in Prê'šâ,¢t-â'šâ€ - Porter | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-flaum-selig.html | Paid Notice: Deaths FLAUM, SELIG | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/political-briefing-reaching-out-and-inching-back.html | Political Briefing; Reaching Out, And Inching Back | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-memorials-zwirn-irving.html | Paid Notice: Memorials ZWIRN, IRVING | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/l-mildred-bailey-not-quite-ignored-418293.html | MILDRED BAILEY; Not Quite Ignored | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/all-the-lonely-people.html | All the Lonely People | False | By Caitlin Macy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/li-work-translating-the-body-language-of-success.html | L.I. @ WORK; Translating the Body Language of Success | False | By Warren Strugatch | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-week-in-review-july-2228.html | The Week in Review: July 22-28 | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/friuli-grape-transplanted.html | Friuli Grape, Transplanted | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/art-review-at-rutgers-a-collection-of-collections.html | ART REVIEW; At Rutgers, A Collection Of Collections | False | By William Zimmer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/inside-460052.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-when-hospitals-shop-abroad-464694.html | When Hospitals Shop Abroad | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/hardcover-advice-20010729913899916330.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-seery-thomas-j.html | Paid Notice: Deaths SEERY, THOMAS J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/l-bright-lights-aren-t-necessarily-safer-436364.html | Bright Lights Aren't Necessarily Safer | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-rosenhaus-minnie.html | Paid Notice: Deaths ROSENHAUS, MINNIE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-basketball-notebook-toronto-confident-carter-will-stay.html | PRO BASKETBALL: NOTEBOOK; Toronto Confident Carter Will Stay | False | By Chris Broussard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/tv/for-young-viewers-for-this-scientist-children-are-like-er-sponges.html | FOR YOUNG VIEWERS; For This Scientist, Children Are Like, er, Sponges | False | By Kathryn Shattuck | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/market-watch-dispelling-the-myth-that-options-help-shareholders.html | MARKET WATCH; Dispelling the Myth That Options Help Shareholders | False | By Gretchen Morgenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/evening-hours-a-chance-to-shine.html | EVENING HOURS; A Chance To Shine | False | By Bill Cunningham | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-shafer-margaret-creal.html | Paid Notice: Deaths SHAFER, MARGARET CREAL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-madrid-s-big-three-extend-summer-hours.html | TRAVEL ADVISORY; Madrid's Big Three Extend Summer Hours | False | By Benjamin Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/paperback-fiction-20010729937258822210.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-world-adjoining-rethinking-segregation-beyond-black-and-white.html | The World: Adjoining; Rethinking Segregation Beyond Black and White | False | By Janny Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-schneck-sally-bloch.html | Paid Notice: Deaths SCHNECK, SALLY BLOCH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/world/ayatollah-reviewing-islamic-law-tugs-at-ties-constricting-irans-women.html | Ayatollah, Reviewing Islamic Law, Tugs at Ties Constricting Iran's Women | False | By Nazila Fathi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/l-watching-her-weight-384194.html | Watching Her Weight | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/choice-tables-prague-restaurants-move-up-in-class.html | CHOICE TABLES; Prague Restaurants Move Up in Class | False | By Jacqueline Friedrich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/c-corrections-436410.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/dining-out-a-garden-s-splendor-and-a-menu-s-meat.html | DINING OUT; A Garden's Splendor and a Menu's Meat | False | By Patricia Brooks | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/othersports/no-change-at-top-as-german-wins-stage-19.html | No Change at Top as German Wins Stage 19 | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-plante-barbara-barnes.html | Paid Notice: Deaths PLANTE, BARBARA BARNES | | | 2001-11-02 | TX 5-532-019 | | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/our-towns-to-senecas-casinos-cut-deep-and-open-old-wounds.html | Our Towns; To Senecas, Casinos Cut Deep and Open Old Wounds | False | By Matthew Purdy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-stops-and-frisks-443298.html | Stops and Frisks | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/cities-for-some-in-jersey-city-change-is-dispiriting.html | CITIES; For Some in Jersey City, Change Is Dispiriting | False | By Steve Strunsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-social-security-check-it-s-agreed-we-have-a-crisis-unless-we-don-t.html | The Nation: Social Security Check; It's Agreed: We Have a Crisis. Unless We Don't. | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/the-future-is-a-foreign-country.html | The Future Is a Foreign Country | False | By James Chace | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/dance-wrapping-nudity-in-a-cloak-of-law.html | DANCE; Wrapping Nudity In a Cloak of Law | False | By Judith Lynne Hanna | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/where-the-cell-antennas-are-sprouting-in-churches.html | Where the Cell Antennas Are Sprouting in Churches | False | By Christine Woodside | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/perspective-the-guilty-and-the-not-so-innocent.html | Perspective; The Guilty and the Not-So-Innocent | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/editorial-observer-the-vanishing-glory-of-the-modern-monarchy.html | Editorial Observer; The Vanishing Glory of the Modern Monarchy | False | By Tina Rosenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-liskovsky-irene.html | Paid Notice: Deaths LISKOVSKY, IRENE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/cuttings-helping-vines-to-reach-potentials.html | CUTTINGS; Helping Vines To Reach Potentials | False | By Anne Raver | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/l-the-battle-lines-of-the-mommy-wars-454036.html | The Battle Lines Of the Mommy Wars | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/a-second-breakfast-pays-dividends.html | A Second Breakfast Pays Dividends | False | By Jill Knight Weinberger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/l-how-to-spend-a-rebate-440515.html | How to Spend a Rebate? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/what-s-doing-in-london.html | WHAT'S DOING IN; London | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-memorials-bardach-howard.html | Paid Notice: Memorials BARDACH, HOWARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-recreational-vehicle-makers-see-gold-in-a-graying-market.html | Investing; Recreational Vehicle Makers See Gold in a Graying Market | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/harness-racing-varenne-trots-to-a-record-in-winning-breeders-crown.html | HARNESS RACING; Varenne Trots to a Record In Winning Breeders Crown | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-bending-elbows-shimmering-beauty-in-a-sweltering-city.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Shimmering Beauty in a Sweltering City | False | By Charlie Leduff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/l-rules-of-the-game-464660.html | Rules of the Game | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/auto-racing-controversy-goes-bumper-to-bumper-with-spencer.html | AUTO RACING; Controversy Goes Bumper to Bumper With Spencer | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-alexis-audette-sanjiv-rao.html | WEDDINGS; Alexis Audette, Sanjiv Rao | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/1-one-set-of-rules-for-both-sexes-464643.html | One Set of Rules For Both Sexes | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/sitting-idle-capriati-moves-up-to-no-2.html | Sitting Idle, Capriati Moves Up to no. 2 | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller-hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-memorials-yachnes-eleanor-md.html | Paid Notice: Memorials YACHNES, ELEANOR, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/america-on-the-sidelines.html | America on the Sidelines | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/art-architecture-beyond-multiculturalism-freedom.html | ART/ARCHITECTURE; Beyond Multiculturalism, Freedom? | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/paperback-nonfiction-20010729923389842152.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-elizabeth-robischon-bruce-smith.html | WEDDINGS; Elizabeth Robischon, Bruce Smith | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-barbara-morgenthau-hanmin-lee.html | WEDDINGS; Barbara Morgenthau, Hanmin Lee | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/tennis-agassi-bides-time-then-beats-kuerten.html | TENNIS; Agassi Bides Time, Then Beats Kuerten | False | By Michael Arkush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/business-diary-clearing-the-password-buffet.html | BUSINESS; DIARY; Clearing the Password Buffet | False | By Julie Flaherty | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/quotation-of-the-day-460117.html | QUOTATION OF THE DAY | | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/chapters/the-heart-is-deceitful-above-all-things.html | 'The Heart Is Deceitful Above All Things' | False | By J. T. Leroy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/movies/film-rare-blend-of-beautiful-and-blunt.html | FILM; Rare Blend Of Beautiful And Blunt | False | By Alan Riding | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-renee-olson-james-russell.html | WEDDINGS; Renaˆ’sÃ©e Olson, James Russell | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-isabel-maria-manalo-jeffrey-kwaterski.html | WEDDINGS; Isabel Maria Manalo, Jeffrey Kwaterski | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/hardcover-fiction-20010729921888448874.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/automobiles/behind-the-wheel-2002-chevrolet-avalanche-ride-em-urban-cowboy.html | BEHIND THE WHEEL/2002 Chevrolet Avalanche; Ride 'em, Urban Cowboy | False | By James G. Cobb | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/practical-traveler-us-list-warns-of-trouble-spots.html | PRACTICAL TRAVELER; U.S. List Warns Of Trouble Spots | False | By Edwin McDowell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-fessler-adele-nee-rubinstein.html | Paid Notice: Deaths FESSLER, ADELE (NEE RUBINSTEIN) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/music-a-program-holds-to-slavic-spirit.html | MUSIC; A Program Holds to Slavic Spirit | False | By Robert Sherman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-feinman-i-tacy.html | Paid Notice: Deaths FEINMAN, I. TACY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/portfolios-etc-a-weaker-dollar-could-help-the-us-and-europe.html | PORTFOLIOS, ETC.; A Weaker Dollar Could Help the U.S. (and Europe) | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/spurning-mall-saks-to-stay-in-garden-city.html | Spurning Mall, Saks to Stay in Garden City | False | By Vivian S. Toy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/silicon-alley-journal-dot-coms-are-dead-long-live-dot-com-parties.html | Silicon Alley Journal; Dot-Coms Are Dead, Long Live Dot-Com Parties | False | By Jayson Blair | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/footnotes.html | FOOTNOTES | False | By Patricia Marx | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/music-in-seattle-wagner-s-stock-at-least-continues-to-rise.html | MUSIC; In Seattle, Wagner's Stock, At Least, Continues To Rise | False | By Cori Ellison | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/a-cunning-climber-armstrong-joins-the-gods-of-cycling.html | A Cunning Climber, Armstrong Joins the Gods of Cycling | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/if-you-re-thinking-of-living-in-belmont-close-knit-bronx-area-with-italian-aura.html | If You're Thinking of Living In/Belmont; Close-Knit Bronx Area With Italian Aura | False | By Aaron Donovan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-with-kathryn-d-beyer-and-jeffrey-d-lorenzen-vintage-bond-fund.html | INVESTING WITH/Kathryn D. Beyer and Jeffrey D. Lorenzen; Vintage Bond Fund | False | By Carole Gould | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-the-going-rate-25-cents.html | July 22-28; The Going Rate: 25 Cents | False | By James Sterngold | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319635.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Scott Veale | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/us/senators-urge-bush-to-back-family-planning-proposals.html | Senators Urge Bush to Back Family Planning Proposals | False | By Raymond Hernandez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/cleaning-up-the-stables-but-not-with-a-shovel.html | Cleaning Up the Stables, But Not With a Shovel | False | By Lisa Suhay | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-lynn-sammartano-alexander-flint.html | WEDDINGS; Lynn Sammartano, Alexander Flint | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/c-corrections-384160.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/unreachable-it-s-an-ideal-summit-site.html | Unreachable? It's an Ideal Summit Site! | False | By Bruce Mccall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/soapbox-a-hillside-where-nature-ruled.html | SOAPBOX; A Hillside Where Nature Ruled | False | By David Hellerstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/off-the-road-with-kerouac-in-northport.html | Off the Road With Kerouac In Northport | False | By John Rather | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/cycling-training-not-racing-gives-armstrong-his-edge.html | CYCLING; Training, Not Racing, Gives Armstrong His Edge | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/plus-soccer-german-coach-turns-down-united.html | PLUS: SOCCER; German Coach Turns Down United | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/classified/paid-notice-deaths-moss-frederick.html | Paid Notice: Deaths MOSS, FREDERICK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/ideas-trends-the-sweet-smell-of-excess.html | Ideas & Trends; The Sweet Smell of Excess | False | By A. O. Scott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-29 | 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/oprah-of-the-other-side.html | Oprah Of the Other Side | False | By Chris Ballard | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media/2-more-agencies-decide-to-end-operations.html | 2 More Agencies Decide to End Operations | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/college/what-they-were-thinking.html | What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-coakley-virginia-mcpike.html | Paid Notice: Deaths COAKLEY, VIRGINIA MCPIKE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/far-from-mexico-making-a-place-like-home.html | Far From Mexico, Making a Place Like Home | False | By Kevin Sack | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/where-girls-of-summer-have-gone-since-1902.html | Where Girls Of Summer Have Gone Since 1902 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/vieques-voters-want-the-navy-to-leave-now.html | Vieques Voters Want the Navy To Leave Now | False | By David Gonzalez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-von-molnar-geza.html | Paid Notice: Deaths VON MOLNAR, GEZA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/IHT-beware-washington-and-beijing-both-have-a-hawks-problem.html | Beware, Washington and Beijing Both Have a Hawks Problem | False | By David Shambaugh, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/the-media-business-advertising-addenda-2-more-agencies-decide-to-end-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 More Agencies Decide To End Operations | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/the-battle-to-save-shays-meehan.html | The Battle to Save Shays-Meehan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/t-tax-rebate-vote-ploy-443310.html | Tax Rebate (Vote Ploy?) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/stars-on-the-screen-the-moon-up-above.html | Stars on the Screen, the Moon Up Above | False | By Somini Sengupta | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/the-media-business-advertising-addenda-people-472867.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/most-wanted-drilling-down-cable-channels-extending-disney-s-family.html | MOST WANTED: DRILLING DOWN/CABLE CHANNELS; Extending Disney's Family | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-israel-morton.html | Paid Notice: Deaths ISRAEL, MORTON | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media-business-advertising-addenda-agencies-are-acquiring-others-here-abroad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Are Acquiring Others Here and Abroad | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-teitelbaum-marian-judith.html | Paid Notice: Deaths TEITELBAUM, MARIAN JUDITH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/harold-land-73-saxophonist-who-made-a-splash-in-the-bop-era.html | Harold Land, 73, Saxophonist Who Made a Splash in the Bop Era | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/melee-at-jerusalem-s-most-sacred-and-explosive-site.html | Melee at Jerusalem's Most Sacred, and Explosive, Site | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-gilchrist-pamela.html | Paid Notice: Deaths GILCHRIST, PAMELA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-why-gamble-with-our-safety-net-472450.html | Why Gamble With Our Safety Net? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media-cable-s-instinct-for-the-racy-and-repetitive.html | MEDIA; Cable's Instinct For the Racy And Repetitive | False | By Jim Rutenberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/bertie-felstead-106-soldier-who-joined-a-timeout-in-war.html | Bertie Felstead, 106, Soldier Who Joined a Timeout in War | False | By Richard Goldstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-silencing-a-critic-452556.html | Silencing a Critic | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/international/protestant-teenager-is-killed-in-belfast-driveby-shooting.html | Protestant Teenager Is Killed in Belfast Drive-By Shooting | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/economic-calendar-91171552576.html | Economic Calendar | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital.html | data Packet / What's hot and what's not in the digital marketplace : By the Numbers | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-rebuttals-to-microsoft-message-boardletters-to-the.html | Rebuttals to Microsoft : Message Board:Letters to the Technology Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-moss-frederick.html | Paid Notice: Deaths MOSS, FREDERICK | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/opera-review-a-figaro-frolic-played-for-21st-century-laughs.html | OPERA REVIEW; A 'Figaro' Frolic Played for 21st-Century Laughs | False | By Bernard Holland | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/international/prof-derek-freeman-dies-at-84-challenged-margaret-mead.html | Prof. Derek Freeman Dies at 84; Challenged Margaret Mead | False | By John Shaw | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-if-you-plug-it-into-a-computer-logitech-wants-to.html | If You Plug It Into a Computer, Logitech Wants to Sell It to You | False | By Tim Phillips, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/why-gamble-with-our-safety-net.html | Why Gamble With Our Safety Net? | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-benvin-joseph.html | Paid Notice: Deaths BENVIN, JOSEPH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/dr-bernice-l-neugarten-85-early-authority-on-the-elderly.html | Dr. Bernice L. Neugarten, 85, Early Authority on the Elderly | False | By Anahad O'Connor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/IHT-were-not-their-deputy-sheriff-minister-says-australia-stays-a-bit-cool-as.html | We're Not Their 'Deputy Sheriff,' Minister Says : Australia Stays a Bit Cool As It Greets U.S. Visitors | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/auto-racing-labonte-slithers-through-the-tunnel-turn-for-a-victory.html | AUTO RACING; Labonte Slithers Through the 'Tunnel Turn' for a Victory | False | By Dave Caldwell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/el-seco-journal-new-york-garment-mogul-takes-business-home.html | El Seco Journal; New York Garment Mogul Takes Business Home | False | By Ginger Thompson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/china-grins-and-bears-it.html | China Grins and Bears It | False | By Erik Eckholm | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-essex-marie-l.html | Paid Notice: Deaths ESSEX, MARIE L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/IHT-telecom-italia-falls-to-pirelli-and-benetton-redrawing-the-map-of-italia.html | Telecom Italia Falls to Pirelli and Benetton : Redrawing the Map Of Italian Capitalism | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/new-economy-why-movie-spielberg-failed-excite-public-that-was-tried-technology.html | New Economy; Why a movie by Spielberg failed to excite a public that was tried of technology. | False | By Tim Race | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/mediatalk-our-cover-article-brought-to-you-by.html | MediaTalk; Our Cover Article, Brought to You by . . . | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/vanishing-wetlands-of-the-musical-sort.html | Vanishing Wetlands of the Musical Sort | False | By Neil Strauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-costly-drug-ads-443654.html | Costly Drug Ads | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/british-telecommunications-rejects-bid-for-local-telephone-wires.html | British Telecommunications Rejects Bid for Local Telephone Wires | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/on-television-tv-works-in-mysterious-ways-for-pat-robertson.html | On Television; TV Works in Mysterious Ways for Pat Robertson | False | By Bill Carter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-for-lawyers-duty-is-to-client-472557.html | For Lawyers, Duty Is to Client | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-simon-martha.html | Paid Notice: Deaths SIMON, MARTHA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/powell-upbeat-about-relations-after-a-visit-with-chinese.html | Powell Upbeat About Relations After a Visit With Chinese | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-rosenwasser-irving-m.html | Paid Notice: Deaths ROSENWASSER, IRVING M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-skelton-marie-louise-nee-dufour.html | Paid Notice: Deaths SKELTON, MARIE, LOUISE, NEE DUFOUR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-first-exam-choosing-the-right-college-438243.html | First Exam: Choosing the Right College | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/quotation-of-the-day-469432.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/pirelli-s-takeover-of-olivetti-is-a-reversal-for-an-executive.html | Pirelli's Takeover of Olivetti Is a Reversal for an Executive | False | By Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-strife-in-the-caribbean-443352.html | Strife in the Caribbean | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/letting-the-dollar-alone.html | Letting the Dollar Alone | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/festival-review-snowed-in-on-a-summer-evening-by-two-pinteresque-winters.html | FESTIVAL REVIEW; Snowed In on a Summer Evening by Two Pinteresque Winters | False | By Bruce Weber | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-nimmo-anne-nee-hughes.html | Paid Notice: Deaths NIMMO, ANNE (NEE HUGHES) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-portfolio.html | James K. Glassman's World of Investing : Portfolio Maintenance:Rebalancing Assets Pays Off in Long Run | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-longobardi-violet.html | Paid Notice: Deaths LONGOBARDI, VIOLET | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-matters-free-theater-but-the-lines-unspeakable.html | Metro Matters; Free Theater, But the Lines? Unspeakable | False | By Joyce Purnick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-memorials-depinna-george.html | Paid Notice: Memorials DEPINNA, GEORGE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/on-horse-racing-examples-of-greatness-are-across-the-street.html | ON HORSE RACING; Examples of Greatness Are Across the Street | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/hitchcock-heads-for-yankees-following-trade-with-padres.html | Hitchcock Heads for Yankees Following Trade With Padres | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/inside-471810.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-krantz-jane-iris.html | Paid Notice: Deaths KRANTZ, JANE IRIS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-new-york-queens-bullet-hits-sleeping-boy.html | Metro Briefing | New York: Queens: Bullet Hits Sleeping Boy | False | By Jayson Blair (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/extended-family-mourns-girl-who-drowned-in-queens.html | Extended Family Mourns Girl Who Drowned in Queens | False | By Daniel J. Wakin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/the-media-business-advertising-addenda-accounts-472859.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/in-america-unmasking-the-poor.html | In America; Unmasking The Poor | False | By Bob Herbert | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-geltman-oscar.html | Paid Notice: Deaths GELTMAN, OSCAR | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-bedikian-armand-e-md.html | Paid Notice: Deaths BEDIKIAN, ARMAND E., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-memorials-sorkin-harry-w.html | Paid Notice: Memorials SORKIN, HARRY W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/plus-soccer-colombia-wins-title-by-nipping-mexico.html | PLUS SOCCER; Colombia Wins Title By Nipping Mexico | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/IHT-a-bumpy-ride-despite-jimmy-caspers-flare-adding-some-dashsprinters.html | A Bumpy Ride Despite Jimmy Casper's Flare : Adding Some Dash:Sprinter's High Hopes | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/television-review-leaping-into-the-void-with-a-dance-feast.html | TELEVISION REVIEW; Leaping Into the Void With a Dance Feast | False | By Jennifer Dunning | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/jazz-review-eclectic-and-subtle-brute-force.html | JAZZ REVIEW; Eclectic And Subtle Brute Force | False | By Ben Ratliff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-grotsky-estelle.html | Paid Notice: Deaths GROTSKY, ESTELLE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/compressed-data-suit-filed-in-registration-of-domain-names.html | Compressed Data; Suit Filed in Registration of Domain Names | False | By Susan Stellin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/judges-role-lessens-in-psychiatric-cases.html | Judges' Role Lessens in Psychiatric Cases | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/city-police-work-losing-its-appeal-and-its-veterans.html | CITY POLICE WORK LOSING ITS APPEAL AND ITS VETERANS | False | By Fox Butterfield | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/college/new-west-coast-college-born-of-the-far-east.html | New West Coast College, Born of the Far East | False | By Todd S. Purdum | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/china-ferrets-out-north-korean-refugees.html | China Ferrets Out North Korean Refugees | False | By Don Kirk | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/IHT-1951burmese-rebels-in-our-pages100-75-and-50-years-ago.html | 1951:Burmese Rebels : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media-satellite-radio-s-bet-on-dissatisfied-listeners.html | MEDIA; Satellite Radio's Bet on Dissatisfied Listeners | False | By Andrea Adelson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-connecticut-hartford-repairs-for-sick-building.html | Metro Briefing | Connecticut: Hartford: Repairs For 'Sick' Building | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/outdoors-adventures-in-fishing-for-the-atlantic-salmon.html | OUTDOORS; Adventures in Fishing For the Atlantic Salmon | False | By Nelson Bryant | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/for-lawyers-duty-is-to-client.html | For Lawyers, Duty Is to Client | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-new-jersey-newark-two-killed-after-party.html | Metro Briefing | New Jersey: Newark: Two Killed After Party | False | By Jayson Blair (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/writers-on-writing-a-bedeviling-question-in-the-cadence-of-english.html | WRITERS ON WRITING; A Bedeviling Question in The Cadence Of English | False | By Shashi Tharoor | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-for-lawyers-duty-is-to-client-472522.html | For Lawyers, Duty Is to Client | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/street-celebrations-after-soccer-victory.html | Street Celebrations After Soccer Victory | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/tennis-agassi-defeats-old-friend-sampras.html | TENNIS; Agassi Defeats Old Friend Sampras | False | By Michael Arkush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/critic-s-notebook-staticky-reception-for-nuclear-families-on-prime-time-tv.html | CRITIC'S NOTEBOOK; Staticky Reception For Nuclear Families On Prime-Time TV | False | By Julie Salamon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/baseball-with-season-gone-bad-piazza-and-mets-play-spoilers.html | BASEBALL; With Season Gone Bad, Piazza and Mets Play Spoilers | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-gaver-james-h.html | Paid Notice: Deaths GAVER, JAMES H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/international/us-scholar-convicted-as-spy-allowed-back-into-hong-kong.html | U.S. Scholar Convicted as Spy Allowed Back Into Hong Kong | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/new-software-new-scrutiny-for-microsoft.html | New Software, New Scrutiny For Microsoft | False | By Steve Lohr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/landslide-in-japan-for-governing-party.html | Landslide in Japan For Governing Party | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-an-ancient-reliable-tool-message-boardletters-to-the.html | An Ancient, Reliable Tool : Message Board:Letters to the Technology Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/fbi-use-of-new-technology-to-gather-evidence-challenged.html | F.B.I. Use of New Technology to Gather Evidence Challenged | False | By John Schwartz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-van-ingen-bernard-joseph-jr-bernie.html | Paid Notice: Deaths VAN INGEN, BERNARD JOSEPH JR. "BERNIE" | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/pro-football-giants-offense-assumes-a-strut-in-workouts.html | PRO FOOTBALL; Giants' Offense Assumes a Strut in Workouts | False | By Bill Pennington | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/a-debut-in-queens-nighthawks-at-the-museum.html | A Debut in Queens: Nighthawks at the Museum | False | By Andy Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/music-review-crisp-weather-for-spoofing-and-musing.html | MUSIC REVIEW; Crisp Weather for Spoofing and Musing | False | By James R. Oestreich | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/boxing-respect-eludes-dominant-jones.html | BOXING; Respect Eludes Dominant Jones | False | By Mike Freeman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-shafer-margaret-creal.html | Paid Notice: Deaths SHAFER, MARGARET CREAL | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-greene-joyce-w.html | Paid Notice: Deaths GREENE, JOYCE W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-94087951492.html | data Packet / What's hot and what's not in the digital marketplace : 'My money's on...' | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/IHT-australia-stays-a-bit-cool-as-it-greets-us-visitors-bush-aide-calls-us.html | Australia Stays a Bit Cool As It Greets U.S. Visitors : Bush Aide Calls U.S. 'Engaged' (folo) | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/what-s-red-white-made-new-jersey-wineries-boom-but-are-short-respect.html | What's Red and White And Made in New Jersey?; Wineries Boom, but Are Short on Respect | False | By Andrew Jacobs | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-new-jersey-bayonne-barge-worker-is-killed.html | Metro Briefing | New Jersey: Bayonne: Barge Worker Is Killed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-new-jersey-newark-residency-rule-for-candidates.html | Metro Briefing | New Jersey: Newark: Residency Rule For Candidates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/business-digest-466646.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-for-lawyers-duty-is-to-client-472530.html | For Lawyers, Duty Is to Client | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-memorials-witenko-barbara-a.html | Paid Notice: Memorials WITENKO, BARBARA A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-why-gamble-with-our-safety-net-472476.html | Why Gamble With Our Safety Net? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/feeding-frenzy-big-magazine-publishers-get-bigger-smaller-ones-get-gobbled-up.html | Feeding Frenzy; Big Magazine Publishers Get Bigger, As the Smaller Ones Get Gobbled Up | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-an-alternative-voice-cyberjunk-and-the-earth.html | An Alternative Voice: Cyberjunk and the Earth | False | By Jacob Park, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/bridge-italian-american-team-wins-at-tournament-semifinals.html | BRIDGE; Italian-American Team Wins At Tournament Semifinals | False | By Alan Truscott | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/college/paul-giamatti-is-a-character-actor-for-our-age.html | Paul Giamatti Is a Character Actor for Our Age | False | By Andrew O'Hehir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/pro-football-west-coast-offense-east-coast-success.html | PRO FOOTBALL; West Coast Offense, East Coast Success? | False | By Judy Battista | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/baseball-yankees-notebook-clemens-is-optimistic-about-quick-recovery.html | BASEBALL: YANKEES NOTEBOOK; Clemens Is Optimistic About Quick Recovery | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-91402010556.html | data Packet / What's hot and what's not in the digital marketplace : The Next Big Thing? | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/mediatalk-is-now-s-list-feminist-or-tv-as-usual.html | MediaTalk; Is NOW's List Feminist or TV-as-Usual? | False | By Alex Kuczynski | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-moore-philip-walsh.html | Paid Notice: Deaths MOORE, PHILIP WALSH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/germany-s-need-for-immigrants.html | Germany's Need for Immigrants | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/international/us-scholar-convicted-as-spy-in-china-returns-to-hong-kong.html | U.S. Scholar Convicted as Spy in China Returns to Hong Kong | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/international/israeli-helicopters-attack-a-palestinian-police-base.html | Israeli Helicopters Attack a Palestinian Police Base | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/politics/nominee-for-fbi-director-vows-to-turn-agency-around.html | Nominee for F.B.I. Director Vows to Turn Agency Around | False | By David Stout | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-greenvald-jerome-k.html | Paid Notice: Deaths GREENVALD, JEROME K. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-valentin-gladys.html | Paid Notice: Deaths VALENTIN, GLADYS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-gans-maurice-g.html | Paid Notice: Deaths GANS, MAURICE G. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-eudora-welty-s-deal-443328.html | Eudora Welty's Deal | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/sports-of-the-times-should-the-mets-fans-even-dare-to-dream.html | Sports of The Times; Should the Mets' Fans Even Dare to Dream? | False | By Ira Berkow | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-rebuttals-to-microsoft-message-boardletters-to-the-91715255627.html | Rebuttals to Microsoft : Message Board:Letters to the Technology Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-new-jersey-trenton-municipal-workers-pay.html | Metro Briefing | New Jersey: Trenton: Municipal Workers' Pay | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-lilian-jordan.html | Paid Notice: Deaths LILIAN, JORDAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metropolitan-diary-469599.html | METROPOLITAN DIARY | False | By Enid Nemy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-tendler-ruth.html | Paid Notice: Deaths TENDLER, RUTH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/patents-method-collecting-consumer-data-renews-questions-about-patents-business.html | Patents; A method of collecting consumer data renews questions about patents on business practices. | False | By Sabra Chartrand | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/essay-not-arafat-s-fault.html | Essay; Not Arafat's Fault? | False | By William Safire | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/new-rule-of-law-in-thailand-may-be-a-leader-s-downfall.html | New Rule of Law in Thailand May Be a Leader's Downfall | False | By Seth Mydans | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/olympics-in-his-heroes-footsteps.html | OLYMPICS; In His Heroes' Footsteps | False | By Douglas Frantz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/baseball/yankees-add-hitchcock-to-bolster-rotation.html | Yankees Add Hitchcock to Bolster Rotation | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-why-gamble-with-our-safety-net-472484.html | Why Gamble With Our Safety Net? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/public-lives-in-the-house-he-s-the-man-in-the-middle-and-loving-it.html | PUBLIC LIVES; In the House, He's the Man in the Middle, and Loving It | False | By Robin Toner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-why-gamble-with-our-safety-net-472468.html | Why Gamble With Our Safety Net? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/cycling-a-cunning-climber-armstrong-joins-the-gods-of-cycling.html | CYCLING; A Cunning Climber, Armstrong Joins the Gods of Cycling | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/city-homeownership-plans-lift-neighborhoods-study-says.html | City Homeownership Plans Lift Neighborhoods, Study Says | False | By Dennis Hevesi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/despite-truce-and-talks-pessimism-spreads-in-macedonia.html | Despite Truce and Talks, Pessimism Spreads in Macedonia | False | By Ian Fisher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/a-battle-over-a-group-s-fate-and-a-neighborhood-s-soul.html | A Battle Over a Group's Fate and a Neighborhood's Soul | False | By Shaila K. Dewan | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-ferriss-david-p.html | Paid Notice: Deaths FERRISS, DAVID P. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/news/telecom-italia-falls-to-pirelli-and-benetton-redrawing-the-map-of.html | Telecom Italia Falls to Pirelli and Benetton : Redrawing the Map Of Italian Capitalism | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/IHT-1926frontier-battle-in-our-pages100-75-and-50-years-ago.html | 1926:Frontier Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/a-democratic-primary-is-primarily-a-turf-war.html | A Democratic Primary Is Primarily a Turf War | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-new-york-queens-argument-leads-to-violence.html | Metro Briefing | New York: Queens: Argument Leads To Violence | False | By Daniel J. Wakin (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/compressed-data-lucent-to-sell-its-golf-complex-at-a-profit.html | Compressed Data; Lucent to Sell Its Golf Complex at a Profit | False | By Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-mobile-services-cant-keep-up-with-the-hype.html | Mobile Services Can't Keep Up With the Hype | False | By Chris Oakes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-buying-back-guns-443301.html | Buying Back Guns | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/president-of-urban-league-calls-for-review-of-inequity.html | President of Urban League Calls for Review of Inequity | False | By Robin Toner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/book-review-a-murder-mystery-cloaked-in-flora-and-fauna.html | BOOK REVIEW; A Murder Mystery Cloaked in Flora and Fauna | False | By Janet Maslin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/IHT-1901snakes-in-vienna-in-our-pages100-75-and-50-years-ago.html | 1901:Snakes in Vienna : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/jail-time-in-the-digital-age.html | Jail Time in the Digital Age | False | By Lawrence Lessig | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/IHT-lets-see-if-oneills-pep-talks-work-at-treasury.html | Let's See if O'Neill's Pep Talks Work at Treasury | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-peck-albert.html | Paid Notice: Deaths PECK, ALBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/l-why-gamble-with-our-safety-net-472441.html | Why Gamble With Our Safety Net? | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/IHT-tour-de-france-thats-3-and-counting-for-lance-armstrong.html | TOUR DE FRANCE: That's 3 and Counting For Lance Armstrong | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/candidates-talk-of-parks-lifeguards-and-trains.html | Candidates Talk of Parks, Lifeguards And Trains | False | By Sarah Kershaw | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media-business-advertising-got-sticking-power-tagline-mustache-stop-slide-milk.html | THE MEDIA BUSINESS: ADVERTISING; Got sticking power? A tagline and a mustache stop a slide in milk consumption. | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/the-media-business-advertising-addenda-arnold-office-resigns-from-pnc-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Office Resigns From PNC Account | False | By Bernard Stamler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/cycling-texans-cheer-tour-victory.html | CYCLING; Texans Cheer Tour Victory | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/a-peacetime-battle.html | A Peacetime Battle | False | By Thom Shanker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/technology-internet-services-must-help-fight-online-movie-pirates-studios-say.html | TECHNOLOGY; Internet Services Must Help Fight Online Movie Pirates, Studios Say | False | By Amy Harmon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/israel-needs-a-true-partner-for-peace.html | Israel Needs a True Partner for Peace | False | By Ehud Barak | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/compressed-data-a-virus-yes-but-one-that-brings-interesting-things.html | Compressed Data; A Virus, Yes, but One That Brings Interesting Things | False | By Richard J. Meislin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/baseball-yankees-gain-rave-reviews-in-a-sweep-of-toronto.html | BASEBALL; Yankees Gain Rave Reviews In a Sweep Of Toronto | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/swiss-reinsurance-company-plans-to-buy-a-us-counterpart.html | Swiss Reinsurance Company Plans to Buy a U.S. Counterpart | False | By Joseph B. Treaster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/baseball-all-stars-dream-becoming-reality.html | BASEBALL; All-Stars' Dream Becoming Reality | False | By Edward Wong | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/rock-review-bon-jovi-keeps-that-july-fourth-spirit-rolling.html | ROCK REVIEW; Bon Jovi Keeps That July Fourth Spirit Rolling | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/political-memo-being-mike-bloomberg-without-a-script-or-a-doubt.html | Political Memo; Being Mike Bloomberg, Without a Script or a Doubt | False | By Dean E. Murphy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/india-opens-door-to-talks.html | India Opens Door to Talks | False | By Agence France-Presse | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/IHT-another-chance-to-join-in-is-wasted.html | Another Chance to Join In Is Wasted | False | By Jonathan B. Tucker, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/IHT-german-grand-prix-brad-spurgeon-ralf-schumacher-doesnt-stop-for.html | German Grand Prix / Brad Spurgeon : Ralf Schumacher Doesn't Stop for Anyone | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/travel/labor-day-in-new-york-city.html | Labor Day in New York City | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/judge-in-colombia-halts-spraying-of-drug-crops.html | Judge in Colombia Halts Spraying of Drug Crops | False | By Juan Forero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/teamsters-may-stall-bush-goals-for-mexican-trucks-and-trade.html | Teamsters May Stall Bush Goals For Mexican Trucks and Trade | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/us/convicted-in-youth-inmates-accept-fate-and-look-ahead.html | Convicted in Youth, Inmates Accept Fate and Look Ahead | False | By Sara Rimer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-kahn-jesse.html | Paid Notice: Deaths KAHN, JESSE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-plagiarismproof-teaching-message-boardletters-to.html | Plagiarism-Proof Teaching : Message Board:Letters to the Technology Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/e-commerce-report-success-using-contrary-notions-grow-modestly-actually-make.html | E-Commerce Report; Success using contrary notions: grow modestly and actually make money doing business on the Web. | False | By Bob Tedeschi | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/news-summary-472891.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/business/worldbusiness/IHT-indonesia-struggles-to-pry-open-telecoms.html | Indonesia Struggles to Pry Open Telecoms | False | By Simon Montlake, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/ruling-party-earns-decisive-victory-in-japan.html | Ruling Party Earns Decisive Victory in Japan | False | By Howard W. French | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/classified/paid-notice-deaths-kraver-ina.html | Paid Notice: Deaths KRAVER, INA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-30 | 2001-07-30 | https://www.nytimes.com/2001/07/30/world/edward-gierek-dies-at-88-polish-communist-reformer.html | Edward Gierek Dies at 88; Polish Communist Reformer | False | By Robert D. McFadden | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-slatkin-gus.html | Paid Notice: Deaths SLATKIN, GUS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-europe-switzerland-sale-by-swissair.html | World Business Briefing | Europe: Switzerland: Sale By Swissair | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/new-political-star-in-japan.html | New Political Star in Japan | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-mid-atlantic-maryland-tobacco-buyouts-succeed.html | National Briefing | Mid-Atlantic: Maryland: Tobacco Buyouts Succeed | False | By Gary Gately (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/trying-on-those-supergraphics-again.html | Trying On Those Supergraphics Again | False | By Kimberly Stevens With William L Hamilton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-return-of-computer-worm-feared-today.html | TECHNOLOGY; Return of Computer 'Worm' Feared Today | False | By John Schwartz | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/critic-s-notebook-young-singers-challenged-and-thriving-at-glimmerglass.html | CRITICS NOTEBOOK; Young Singers Challenged and Thriving at Glimmerglass | False | By Anthony Tommasini | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-brief-chunghwa-picks-nortel.html | Tech Brief.CHUNGHWA PICKS NORTEL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-truth-and-theology-477893.html | Truth and Theology | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/company-briefs-486809.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/fair-opens-with-talk-of-the-blast-that-killed-4.html | Fair Opens With Talk Of the Blast That Killed 4 | False | By Francis X. Clines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/quiet-anniversary-for-civil-unions.html | Quiet Anniversary for Civil Unions | False | By Carey Goldberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-hirsch-peter-m.html | Paid Notice: Deaths HIRSCH, PETER M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/letters-ethics-and-embryos.html | Letters: Ethics and Embryos | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/c-corrections-486639.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/rethinking-a-history-that-s-carved-in-stone.html | Rethinking a History That's Carved in Stone | False | By John Noble Wilford | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-briefing-new-york-smithtown-virus-closes-campground.html | Metro Briefing | New York: Smithtown: Virus Closes Campground | False | By Elissa Gootman (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/olympics-new-york-taking-first-step-to-be-host-for-2012-games.html | OLYMPICS; New York Taking First Step To Be Host for 2012 Games | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-1951time-is-money-in-our-pages100-75-and-50-years-ago.html | 1951;Time Is Money : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-measurements-tracking-faith-race-and-blood-pressure.html | VITAL SIGNS: MEASUREMENTS; Tracking Faith, Race and Blood Pressure | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/sports-of-the-times-a-woman-takes-on-the-system.html | Sports of The Times; A Woman Takes On The System | False | By Harvey Araton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/baseball-yankees-addition-of-hitchcock-is-designed-to-bolster-starting-rotation.html | BASEBALL; Yankees' Addition of Hitchcock Is Designed to Bolster Starting Rotation | False | By Buster Olney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-israelis-and-human-rights-cases-letters-to-the-editor.html | Israelis and Human Rights Cases : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/giuliani-is-no-show-at-clinton-party.html | Giuliani Is No-Show at Clinton Party | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-mental-health-counselors-address-suicidal-thoughts.html | VITAL SIGNS: MENTAL HEALTH; Counselors Address Suicidal Thoughts | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-europe-britain-airport-results.html | World Business Briefing | Europe: Britain: Airport Results | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-survival-down-syndrome-life-spans-lengthen.html | VITAL SIGNS: SURVIVAL; Down Syndrome Life Spans Lengthen | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-liberalizing-trade-to-the-benefit-of-all-485764.html | Liberalizing Trade, To the Benefit of All | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-memorials-gardere-barbara.html | Paid Notice: Memorials GARDERE, BARBARA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-mideast-dreams-and-nightmares-485667.html | Mideast Dreams, and Nightmares | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/boldface-names-483583.html | BOLDFACE NAMES | False | By James Barron With Amy Waldman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/cool-economy-shrinks-number-of-visitors-to-new-york-city.html | Cool Economy Shrinks Number Of Visitors to New York City | False | By Eric Lipton | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-briefopen-source-wireless.html | Tech Brief;OPEN SOURCE WIRELESS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-rockies-colorado-route-from-mexico-is-chosen.html | National Briefing | Rockies: Colorado: Route From Mexico Is Chosen | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-mchugh-janet.html | Paid Notice: Deaths MCHUGH, JANET | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/movies/as-audiences-discover-frugality-pop-culture-starts-feeling-a-chill.html | As Audiences Discover Frugality, Pop Culture Starts Feeling a Chill | False | By Stephen Kinzer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/psychology/survival-down-syndrome-life-spans-lengthen.html | Survival: Down Syndrome Life Spans Lengthen | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/politics/status-of-patients-rights-bill-is-debated.html | Status of Patients' Rights Bill Is Debated | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-software-makers-warning-on-sales-prompts-selloff.html | Software Maker's Warning On Sales Prompts Sell-Off : Tech Brief;Adobe Stock Falls | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-new-england-massachusetts-new-leader-at-smith.html | National Briefing | New England: Massachusetts: New Leader At Smith | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/IHT-in-asia-soccer-fans-bleed-manchester-red.html | In Asia, Soccer Fans Bleed Manchester Red | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/a-political-stone-thrower-runs-in-rockaway.html | A Political Stone-Thrower Runs in Rockaway | False | By Charlie Leduff | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/democrats-to-let-navy-pay-for-cheney-s-electricity.html | Democrats to Let Navy Pay for Cheney's Electricity | False | By Philip Shenon | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/sports-business-armstrong-delivers-dollars-for-sponsors.html | SPORTS BUSINESS; Armstrong Delivers Dollars for Sponsors | False | By Richard Sandomir | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/personal-health-regular-pap-tests-remain-a-crucial-detection-method.html | PERSONAL HEALTH; Regular Pap Tests Remain a Crucial Detection Method | False | By Jane E. Brody | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-putting-african-art-in-context-letters-to-the-editor.html | Putting African Art in Context : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/commission-urges-overhaul-of-election-system.html | Commission Urges Overhaul of Election System | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/the-media-business-advertising-addenda-unit-of-kirshenbaum-named-media-kitchen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unit of Kirshenbaum Named Media Kitchen | False | By Courtney Kane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/scholar-back-in-hong-kong-after-trial-in-beijing.html | Scholar Back In Hong Kong After Trial In Beijing | False | By Mark Landler | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-symptoms-biological-warfare-agent-resurfaces.html | VITAL SIGNS: SYMPTOMS; Biological Warfare Agent Resurfaces | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/preserving-fertility-while-treating-cervical-cancer.html | Preserving Fertility While Treating Cervical Cancer | False | By Anastasia Toufexis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/reliance-on-welfare-windfall-may-prove-costly-for-state-and-city-report-warns.html | Reliance on Welfare Windfall May Prove Costly for State and City, Report Warns | False | By Nina Bernstein | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/fanny-brennan-surrealist-80-lived-in-paris.html | Fanny Brennan, Surrealist, 80; Lived in Paris | False | By Holland Cotter | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/annan-says-race-conference-must-chart-way-for-future.html | Annan Says Race Conference Must Chart Way for Future | False | By Elizabeth Becker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/politics/bush-fails-to-win-support-on-hill-for-fast-track-trade.html | Bush Fails to Win Support On Hill for 'Fast Track' Trade | False | By Alison Mitchell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/art-review-strindberg-s-deep-anxiety-but-no-words.html | ART REVIEW; Strindberg's Deep Anxiety, But No Words | False | By John Russell | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/l-value-of-volunteering-485977.html | Value of Volunteering | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-new-york-city-housing-478067.html | New York City Housing | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/front-row.html | FRONT ROW | False | By Ginia Bellafante | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/dance-review-antics-of-strong-minded-friends-and-tipsy-birdbrains.html | DANCE REVIEW; Antics of Strong-Minded Friends (and Tipsy Birdbrains) | False | By Jack Anderson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/basketball-roundup-76ers-not-expected-to-match-offer.html | BASKETBALL: ROUNDUP; 76ERS NOT EXPECTED TO MATCH OFFER | False | By Liz Robbins | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-mideast-dreams-and-nightmares-485691.html | Mideast Dreams, and Nightmares | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-africa-mozambique-clean-image-for-police.html | World Briefing \| Africa: Mozambique: 'Clean Image' For Police | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/pro-football-watch-this-space.html | PRO FOOTBALL; Watch This Space | False | By Judy Battista | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-us-safety-and-international-anger-letters-to-the-editor.html | U.S. Safety and International Anger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-gootman-phyllis-m-phd.html | Paid Notice: Deaths GOOTMAN, PHYLLIS M., PH.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-brief-us-computer-profits-fall.html | Tech Brief:U.S. COMPUTER PROFITS FALL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/executive-changes-483265.html | EXECUTIVE CHANGES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-riddoch-randolph-ian-edgar-randy.html | Paid Notice: Deaths RIDDOCH, RANDOLPH IAN EDGAR (RANDY) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/report-on-fuel-economy-is-less-optimistic-in-final-form.html | Report on Fuel Economy Is Less Optimistic in Final Form | False | By Keith Bradsher | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-1901women-doctors-in-our-pages100-75-and-50-years-ago.html | 1901:Women Doctors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/anatomy/symptoms-biological-warfare-agent-resurfaces.html | Symptoms: Biological Warfare Agent Resurfaces | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-trade-bodys-member-states-show-little-appetite-for.html | Trade Body's Member States Show Little Appetite for Compromise : Discord Mars WTO's Prospects | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/media-business-advertising-bringing-new-spirit-that-hopes-succeed-flavored.html | THE MEDIA BUSINESS: ADVERTISING; Bringing out a new spirit that hopes to succeed flavored vodkas in the trendier watering holes. | False | By Courtney Kane | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/tunnel-vision-helpfulness-so-precious-it-s-kept-under-glass.html | Tunnel Vision; Helpfulness So Precious It's Kept Under Glass | False | By Randy Kennedy | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-terzuoli-frances-r-nee-ampol.html | Paid Notice: Deaths TERZUOLI, FRANCES R. (NEE AMPOL) | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-middle-east-egypt-new-trials-in-sectarian-violence.html | World Briefing \| Middle East: Egypt: New Trials In Sectarian Violence | False | By Abeer Allam (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-strone-bernard-w-md.html | Paid Notice: Deaths STRONE, BERNARD W., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/market-place-investment-bankers-smell-riches-in-at-t-cable.html | Market Place; Investment Bankers Smell Riches in AT&T Cable | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/style/IHT-in-moscow-a-symphony-orchestrated-to-survive.html | In Moscow, a Symphony Orchestrated to Survive | False | By George Loomis, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-the-americas-canada-grain-merger.html | World Business Briefing \| The Americas: Canada: Grain Merger | False | By Bernard Simon (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/capital-police-scaling-back-intern-search.html | Capital Police Scaling Back Intern Search | False | By James Risen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/brooklyn-girl-9-playing-on-balcony-falls-to-her-death.html | Brooklyn Girl, 9, Playing on Balcony, Falls to Her Death | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/horse-racing-notebook-long-shot-and-favorite-score.html | HORSE RACING: NOTEBOOK; Long Shot and Favorite Score | False | By Joe Drape | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/surprising-results-in-welfare-to-work-studies.html | Surprising Results in Welfare-to-Work Studies | False | By Tamar Lewin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-holden-richmond-young-sr.html | Paid Notice: Deaths HOLDEN, RICHMOND YOUNG, SR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-asia-south-korea-electronics-profits.html | World Business Briefing \| Asia: South Korea: Electronics Profits | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/cycling-an-american-without-tears-tweaks-the-tour.html | CYCLING; An American Without Tears Tweaks the Tour | False | By Samuel Abt | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/psychology/mental-health-counselors-address-suicidal-thoughts.html | Mental Health: Counselors Address Suicidal Thoughts | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/travel/french-barge-cruises.html | French Barge Cruises | False | By Joseph Siano | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-kopell-frieda-ginsberg.html | Paid Notice: Deaths KOPELL, FRIEDA GINSBERG | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-amnesty-for-immigrants-477885.html | Amnesty for Immigrants | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-asia-india-arrests-in-death-of-bandit-queen.html | World Briefing \| Asia: India: Arrests In Death Of 'Bandit Queen' | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/a-tough-union-backs-change-schools-benefit.html | A Tough Union Backs Change; Schools Benefit | False | By Kate Zernike | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/s-l-fails-along-with-a-friendship.html | S.& L. Fails, Along With A Friendship | False | By David Barboza With Jonathan D. Glater | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-brieflg-electronics-mixed-bag.html | Tech Brief:LG ELECTRONICS MIXED BAG | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/wider-area-to-get-meters-limiting-truck-parking.html | Wider Area to Get Meters Limiting Truck Parking | False | By Joseph P. Fried | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/vallone-says-he-is-best-one-to-maintain-the-city-s-gains.html | Vallone Says He Is Best One To Maintain the City's Gains | False | By Adam Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-ferris-louis-a.html | Paid Notice: Deaths FERRIS, LOUIS A. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/russians-treat-chechen-children-to-a-summer-vacation-from-war.html | Russians Treat Chechen Children To a Summer Vacation From War | False | By Sophia Kishkovsky | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-southwest-texas-deregulating-electricity.html | National Briefing \| Southwest: Texas: Deregulating Electricity | False | By Richard A. Oppel Jr. (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/pro-football-giants-special-teams-fall-a-few-feet-short-of-perfect.html | PRO FOOTBALL; Giants' Special Teams Fall A Few Feet Short of Perfect | False | By Bill Pennington | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/bilingual-program-overhaul-may-be-scaled-back-levy-says.html | Bilingual Program Overhaul May Be Scaled Back, Levy Says | False | By Lynette Holloway | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-africa-angola-eviction-protest-banned.html | World Briefing \| Africa: Angola: Eviction Protest Banned | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/baseball-from-alaska-to-vermont-to-the-major-leagues.html | BASEBALL; From Alaska to Vermont to the Major Leagues? | False | By Nancy Haggerty | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-asia-japan-koizumi-rethinks-visit-to-memorial.html | World Briefing \| Asia: Japan: Koizumi Rethinks Visit To Memorial | False | By Howard W. French (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/mr-clinton-s-harlem-renaissance.html | Mr. Clinton's Harlem Renaissance | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/cases-an-escort-into-the-land-of-sickness.html | CASES; An Escort Into the Land Of Sickness | False | By Anna Fels, M.d. | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/soccer-goal-in-stoppage-time-jars-power.html | SOCCER; Goal in Stoppage Time Jars Power | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/books/arts-in-america-returning-all-the-works-of-langston-hughes-to-print.html | ARTS IN AMERICA; Returning All the Works of Langston Hughes to Print | False | By Jo Thomas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/mideast-dreams-and-nightmares.html | Mideast Dreams, and Nightmares | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/protestants-in-ulster-kill-youth-a-protestant.html | Protestants In Ulster Kill Youth, A Protestant | False | By Warren Hoge | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-briefmoodys-downgrades.html | Tech Brief;MOODY'S DOWNGRADES? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/a-countersuit-in-software-proxy-battle.html | A Countersuit In Software Proxy Battle | False | By Alex Berenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-briefcharters-loss-widens.html | Tech Brief;CHARTER'S LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-liberalizing-trade-to-the-benefit-of-all-485756.html | Liberalizing Trade, To the Benefit of All | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/reporter-s-notebook-two-mates-clown-a-bit-for-the-aussies.html | Reporter's Notebook; Two Mates Clown a Bit for the Aussies | False | By Jane Perlez | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/IHT-south-korean-once-held-as-spy-plans-a-university-in-pyongyang.html | South Korean, Once Held as Spy, Plans a University in Pyongyang | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/serbia-finds-where-bodies-are-buried-and-investigates.html | Serbia Finds Where Bodies Are Buried, and Investigates | False | By Carlotta Gall | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-letters-to-the-editor-92933969966.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-briefbaltimore-revenue-revised.html | Tech Brief;BALTIMORE REVENUE REVISED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/italian-phone-deal-raises-some-old-insider-issues.html | Italian Phone Deal Raises Some Old Insider Issues | False | By John Tagliabue | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/foreign-affairs-noblesse-oblige.html | Foreign Affairs; Noblesse Oblige | False | By Thomas L. Friedman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-hopkins-b-smith-md-mph.html | Paid Notice: Deaths HOPKINS, B. SMITH, M.D., M.P.H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/a-new-atomic-clock-may-push-precision-to-the-next-level.html | A New Atomic Clock May Push Precision to the Next Level | False | By Kenneth Chang | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/nominee-to-lead-fbi-vows-to-end-mistakes.html | Nominee to Lead F.B.I. Vows to End Mistakes | False | By David Johnston | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/footlights.html | Footlights | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-briefyahoo-delays-japan-broadband.html | Tech Brief;YAHOO DELAYS JAPAN BROADBAND | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/more-experts-grow-wary-as-the-dollar-keeps-rising.html | More Experts Grow Wary As the Dollar Keeps Rising | False | By Richard W. Stevenson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/liberalizing-trade-to-the-benefit-of-all.html | Liberalizing Trade, to the Benefit of All | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-mideast-dreams-and-nightmares-485683.html | Mideast Dreams, and Nightmares | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/l-value-of-volunteering-486000.html | Value of Volunteering | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/books/books-of-the-times-he-gave-names-to-clouds-and-renown-to-himself.html | BOOKS OF THE TIMES; He Gave Names to Clouds and Renown to Himself | False | By Richard Eder | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/style/IHT-a-20thcentury-detour-from-the-silk-road.html | A 20th-Century Detour From the Silk Road | False | By Roderick Conway Morris, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-singer-milton-md.html | Paid Notice: Deaths SINGER, MILTON, M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-bedikian-armand-e-md.html | Paid Notice: Deaths BEDIKIAN, ARMAND E., M.D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/in-harlem-a-hero-s-welcome-for-new-neighbor-clinton.html | In Harlem, a Hero's Welcome For New Neighbor Clinton | False | By Amy Waldman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/government-pays-over-7-million-for-defense-in-embassy-bombings-case.html | Government Pays Over $7 Million for Defense in Embassy Bombings Case | False | By Benjamin Weiser | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/public-lives-a-diviner-of-meaning-in-political-names-and-lists.html | PUBLIC LIVES; A Diviner of Meaning in Political Names and Lists | False | By Dan Barry | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/psychology/perceptions-smells-used-to-explore-schizophrenia.html | Perceptions: Smells Used to Explore Schizophrenia | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-briefing-internet-online-toy-store-is-started.html | Technology Briefing | Internet: Online Toy Store Is Started | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/c-corrections-486590.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-the-americas-canada-medical-marijuana-legal.html | World Briefing | The Americas: Canada: Medical Marijuana Legal | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-middle-east-egypt-court-bars-prominent-divorce.html | World Briefing | Middle East: Egypt: Court Bars Prominent Divorce | False | By Abeer Allam (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-golden-aileen.html | Paid Notice: Deaths GOLDEN, AILEEN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-australia-new-zealand-australia-exxon-mobil-unit-fined.html | World Business Briefing | Australia/New Zealand: Australia: Exxon Mobil Unit Fined | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/IHT-a-17yearold-batsman-hits-debut-century-zimbabwes-fresh-face.html | A 17-Year-Old Batsman Hits Debut Century : Zimbabwe's Fresh Face | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-briefing-new-jersey-trenton-first-sex-offender-report.html | Metro Briefing | New Jersey: Trenton: First Sex-Offender Report | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/cheney-campaigns-for-schundler-in-test-of-conservatism-s-appeal.html | Cheney Campaigns for Schundler In Test of Conservatism's Appeal | False | By David M. Halbfinger | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/rock-review-a-long-running-carnival-coconuts-included.html | ROCK REVIEW; A Long-Running Carnival, Coconuts Included | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-perceptions-smells-used-to-explore-schizophrenia.html | VITAL SIGNS: PERCEPTIONS; Smells Used to Explore Schizophrenia | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-mideast-dreams-and-nightmares-485675.html | Mideast Dreams, and Nightmares | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-briefhynix-calls-a-timeout.html | Tech Brief;HYNIX CALLS A TIME-OUT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT--the-mekong-can-become-many-rivers-in-one.html | . . . The Mekong Can Become Many Rivers in One | False | By Joern Kristensen, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, HARRY D. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-briefsolectron-to-merge-unit.html | Tech Brief;SOLECTRON TO MERGE UNIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/c-corrections-486612.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-kidde-john-l.html | Paid Notice: Deaths KIDDE, JOHN L. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/car-calls-may-leave-brain-short-handed.html | Car Calls May Leave Brain Short-Handed | False | By Sandra Blakeslee | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-asia-china-corruption-arrests.html | World Briefing | Asia: China: Corruption Arrests | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-freeman-evelyn.html | Paid Notice: Deaths FREEMAN, EVELYN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-bresler-leo.html | Paid Notice: Deaths BRESLER, LEO | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/moving-beyond-the-kyoto-impasse.html | Moving Beyond the Kyoto Impasse | False | By Edward A. Parson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-arkin-ruth-k.html | Paid Notice: Deaths ARKIN, RUTH K. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-briefing-internet-kmart-cuts-price-of-net-access.html | Technology Briefing | Internet: Kmart Cuts Price Of Net Access | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/teacher-charged-with-abuse-looks-on-as-teenager-says-she-molested-him.html | Teacher Charged With Abuse Looks On as Teenager Says She Molested Him | False | By Winnie Hu | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/inside-486299.html | INSIDE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/international/israeli-attack-kills-at-least-8-palestinians-in-the-west-bank.html | Israeli Attack Kills at Least 8 Palestinians in the West Bank | False | By The New York Times | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-briefing-new-jersey-new-brunswick-assaults-near-rutgers.html | Metro Briefing | New Jersey: New Brunswick: Assaults Near Rutgers | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/l-the-scientific-flip-side-485950.html | The Scientific Flip Side | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-ladin-mignonne-palitz.html | Paid Notice: Deaths LADIN, MIGNONNE PALITZ | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/IHT-us-and-microsoft-warn-users-to-take-up-defense-against-code-red-computer.html | U.S. and Microsoft Warn Users to Take Up Defense Against 'Code Red' : Computer Worm Set to Strike Again | False | By Chris Oakes, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/pearson-s-deals-finding-less-favor-among-investors.html | Pearson's Deals Finding Less Favor Among Investors | False | By Geraldine Fabrikant and Suzanne Kapner | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/hugo-princz-78-us-winner-of-holocaust-settlement-dies.html | Hugo Princz, 78, U.S. Winner Of Holocaust Settlement, Dies | False | By Douglas Martin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/old-station-house-returns-police-duty-headquarters-first-precinct-until-1973.html | Old Station House Returns to Police Duty; Headquarters of First Precinct Until 1973 Will House the Police Museum | False | By David W. Dunlap | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-briefintels-new-chips.html | Tech Brief:INTEL'S NEW CHIPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-teitelbaum-marian-judith.html | Paid Notice: Deaths TEITELBAUM, MARIAN JUDITH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-briefing-new-york-bronx-mother-charged-in-drowning.html | Metro Briefing | New York: Bronx Mother Charged In Drowning | False | By Kevin Flynn (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/reports-show-consumer-spending-up-but-confidence-is-down.html | Reports Show Consumer Spending Up, but Confidence Is Down | False | By Michael Brick | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-today-s-bike-built-for-speed-demons-485713.html | Today's Bike, Built for Speed Demons | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/hidden-cameras-capture-world-of-the-rare-and-wild.html | Hidden Cameras Capture World of the Rare and Wild | False | By Andrew C. Revkin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/c-corrections-486604.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/baseball-mets-add-lawton-subtract-reed.html | BASEBALL; Mets Add Lawton, Subtract Reed | False | By Rafael Hermoso | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/golf-woods-and-sorenstam-capture-a-sloppy-battle.html | GOLF; Woods and Sorenstam Capture a Sloppy Battle | False | By Michael Arkush | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/in-mideast-a-day-of-resounding-violence.html | In Mideast, a Day of Resounding Violence | False | By Clyde Haberman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/engineer-at-play-lonnie-johnson-rocket-science-served-up-soggy.html | ENGINEER AT PLAY: LONNIE JOHNSON; Rocket Science, Served Up Soggy | False | By William J. Broad | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/key-lawmaker-is-reported-near-deal-with-bush-on-rights-bill.html | Key Lawmaker Is Reported Near Deal With Bush on Rights Bill | False | By Robert Pear | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-rivkin-donald-h.html | Paid Notice: Deaths RIVKIN, DONALD H. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/sports-business-sports-use-technology-and-tlc-to-hold-on-to-fans.html | SPORTS BUSINESS; Sports Use Technology and T.L.C. to Hold On to Fans | False | By Jere Longman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-salzberg-dr-daniel-b.html | Paid Notice: Deaths SALZBERG, DR. DANIEL B. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/l-the-more-things-change-486035.html | The More Things Change . . . | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/theater/shiny-new-crib-for-nurturing-off-broadway-plays-42nd-street-playwrights-horizons.html | A Shiny New Crib For Nurturing Off Broadway Plays; On 42nd Street, Playwrights Horizons Is Gaining More Seats and Studio Space | False | By Ralph Blumenthal | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/radioactive-waste-site-a-shift-in-strategy.html | Radioactive Waste Site: A Shift In Strategy | False | By Matthew L. Wald | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-horblitt-beatrice.html | Paid Notice: Deaths HORBLITT, BEATRICE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-snyder-louis-irving-jr.html | Paid Notice: Deaths SNYDER, LOUIS IRVING JR. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-swartz-robert.html | Paid Notice: Deaths SWARTZ, ROBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/toilet-spiders-not-real-but-good-for-a-scare.html | Toilet Spiders? Not Real, but Good for a Scare | False | By Eric Nagourney | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-kritzman-bernard.html | Paid Notice: Deaths KRITZMAN, BERNARD | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/transactions-487635.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-jackson-edith-m.html | Paid Notice: Deaths JACKSON, EDITH M. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-today-s-bike-built-for-speed-demons-485721.html | Today's Bike, Built for Speed Demons | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-verizon-may-write-down-big-fiber-optic-investment.html | TECHNOLOGY; Verizon May Write Down Big Fiber Optic Investment | False | By Simon Romero | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-greene-joyce-w.html | Paid Notice: Deaths GREENE, JOYCE W. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/l-ethics-and-embryos-485926.html | Ethics and Embryos | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-gavrin-tena.html | Paid Notice: Deaths GAVRIN, TENA | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/company-news-big-boy-restaurants-says-no-coke-pepsi.html | COMPANY NEWS; BIG BOY RESTAURANTS SAYS 'NO COKE. PEPSI' | False | By Dow Jones | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/IHT-german-honors-go-to-ralf-schumacher.html | German Honors Go To Ralf Schumacher | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-raymer-anne-c.html | Paid Notice: Deaths RAYMER, ANNE C. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/tangled-issues-in-congress-cloning-and-stem-cell-study.html | Tangled Issues in Congress: Cloning and Stem Cell Study | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-nesenoff-norman.html | Paid Notice: Deaths NESENOFF, NORMAN | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/light-in-the-shadows-of-arles.html | Light in the Shadows of Arles | False | By Mario Vargas Llosa | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-1926-tax-on-celibacy-in-our-pages100-75-and-50-years-ago.html | 1926:Tax on Celibacy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/IHT-whos-the-true-tour-winnerarmstrong-or-lemond.html | Who's the True Tour Winner:Armstrong or LeMond? | False | By Samuel Abt, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/lawyers-consider-easing-restriction-on-client-secrecy.html | LAWYERS CONSIDER EASING RESTRICTION ON CLIENT SECRECY | False | By William Glaberson | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/software-is-called-capable-of-copying-any-human-voice.html | Software Is Called Capable of Copying Any Human Voice | False | By Lisa Guernsey | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/news-summary-486078.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/e-lawrence-tabat-executive-88.html | E. Lawrence Tabat; Executive, 88 | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-missile-shield-logic-477745.html | Missile-Shield Logic | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-briefing-new-jersey-trenton-patients-rights-law-signed.html | Metro Briefing | New Jersey: Trenton: Patients'-Rights Law Signed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-mas-ribo-manuel-he.html | Paid Notice: Deaths MAS RIBO, MANUEL, H.E. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-europe-britain-victory-for-subway-privatization.html | World Briefing | Europe: Britain: Victory For Subway Privatization | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-henderson-charles-n.html | Paid Notice: Deaths HENDERSON, CHARLES N. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/italians-and-americans-win-bridge-title.html | Italians and Americans Win Bridge Title | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-crystal-ruth.html | Paid Notice: Deaths CRYSTAL, RUTH | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-hong-kong-remains-autonomous-letters-to-the-editor.html | Hong Kong Remains Autonomous : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/from-behind-the-scenes-triumphs-to-visions-of-changes-at-city-hall.html | From Behind-the-Scenes Triumphs to Visions of Changes at City Hall | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/news/south-korean-once-held-as-spy-plans-a-university-in-pyongyang.html | South Korean, Once Held as Spy, Plans a University in Pyongyang | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/boy-6-dies-of-skull-injury-during-mri.html | Boy, 6, Dies Of Skull Injury During M.R.I. | False | By David W. Chen | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/l-value-of-volunteering-485985.html | Value of Volunteering | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/new-prosecutor-consults-on-state-trial-for-nichols.html | New Prosecutor Consults On State Trial for Nichols | False | By Jo Thomas | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/a-conversation-with-rock-brynner-a-dark-remedy-is-now-generating-light.html | A CONVERSATION WITH: ROCK BRYNNER; A 'Dark Remedy' Is Now Generating Light | False | By Claudia Dreifus | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/quotation-of-the-day-481351.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/ge-finance-unit-will-acquire-heller-financial-for-5.3-billion.html | G.E. Finance Unit Will Acquire Heller Financial for $5.3 Billion | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/split-off-from-mormons-assumes-a-new-name.html | Split-Off From Mormons Assumes a New Name | False | By Gustav Niebuhr | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/fresh-from-a-deal-lincoln-national-looks-to-expand.html | Fresh From a Deal, Lincoln National Looks to Expand | False | By Joseph B. Treaster | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-dain-harvey-j.html | Paid Notice: Deaths DAIN, HARVEY J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/business-digest-483524.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/without-a-lawyer-chain-of-legal-self-help-centers-is-expanding-across-us.html | Without a Lawyer, Chain of Legal Self-Help Centers Is Expanding Across U.S. | False | By Crystal Nix Hines | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-shair-j-bertram.html | Paid Notice: Deaths SHAIR, J. BERTRAM | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/l-ethics-and-embryos-485942.html | Ethics and Embryos | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/death-at-the-hands-of-science.html | Death at the Hands of Science | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/on-baseball-the-could-ve-beens-and-the-contenders.html | ON BASEBALL; The Could've-Beens And the Contenders | False | By Murray Chass | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/white-house-says-the-us-is-not-a-loner-just-choosy.html | White House Says the U.S. Is Not a Loner, Just Choosy | False | By Thom Shanker | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-briefing-hardware-new-and-faster-chips-from-intel.html | Technology Briefing \| Hardware: New And Faster Chips From Intel | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/health/anatomy/measurements-tracking-faith-race-and-blood-pressure.html | Measurements: Tracking Faith, Race and Blood Pressure | False | By John O'Neil | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/c-corrections-486620.html | Corrections | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-babitt-mitchell-j.html | Paid Notice: Deaths BABITT, MITCHELL J. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-briefkorea-electric-to-sit-out-auction.html | Tech Brief\|KOREA ELECTRIC TO SIT OUT AUCTION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/q-a-474371.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-gersh-harry.html | Paid Notice: Deaths GERSH, HARRY | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-rosenbaum-robert.html | Paid Notice: Deaths ROSENBAUM, ROBERT | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/soccer-notebook-gilmar-might-join-metrostars.html | SOCCER: NOTEBOOK; Gilmar Might Join MetroStars | False | By Alex Yannis | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/stocks-end-higher-on-consumer-spending-report.html | Stocks End Higher on Consumer Spending Report | False | By Sherri Day | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-if-the-nile-can-dissolve-borders.html | If the Nile Can Dissolve Borders;ƒŠÂ„Â¶ | False | By Salim Ahmed Salim and K.Y. Amoako, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/rock-review-gleanings-from-the-grab-bag-obliquely-delivered.html | ROCK REVIEW; Gleanings From the Grab Bag, Obliquely Delivered | False | By Ann Powers | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-asia-kyrgyzstan-clean-up-at-uranium-sites.html | World Briefing \| Asia: Kyrgyzstan: Clean-Up At Uranium Sites | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-greenfield-alvin-k.html | Paid Notice: Deaths GREENFIELD, ALVIN K. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/IHT-going-easy-on-the-hooptedoodle-letters-to-the-editor.html | Going Easy on the Hooptedoodle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-carroll-mary-louise.html | Paid Notice: Deaths CARROLL, MARY LOUISE | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/worldbusiness/IHT-tech-brieficable-looks-to-mainland.html | Tech Brief\|I-CABLE LOOKS TO MAINLAND | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/family-relieved-as-body-of-last-rockaway-drowning-victim-is-found.html | Family Relieved as Body of Last Rockaway Drowning Victim Is Found | False | By Maria Newman | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/science/l-value-of-volunteering-485993.html | Value of Volunteering | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/plus-arena-football-indiana-and-toronto-advance-in-playoffs.html | PLUS: ARENA FOOTBALL; Indiana and Toronto Advance in Playoffs | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/world/el-bolson-journal-patagonian-woodstock-suffers-from-popularity.html | El Bolsã³ã%‰n Journal; Patagonian Woodstock Suffers From Popularity | False | By Clifford Krauss | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/business/the-markets-bonds-treasury-is-planning-to-borrow-to-cover-cost-of-tax-rebates.html | THE MARKETS: BONDS; Treasury Is Planning to Borrow to Cover Cost of Tax Rebates | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-if-russia-is-our-partner-477648.html | If Russia Is Our Partner | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-sherman-irving.html | Paid Notice: Deaths SHERMAN, IRVING | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/l-mideast-dreams-and-nightmares-485705.html | Mideast Dreams, and Nightmares | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-mid-atlantic-maryland-schools-are-urged-to-drop-indian-names.html | National Briefing | Mid-Atlantic: Maryland: Schools Are Urged To Drop Indian Names | False | By Gary Gately (NYT) | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-briefing-new-jersey-trenton-murder-conviction-reversed.html | Metro Briefing | New Jersey: Trenton: Murder Conviction Reversed | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-07-31 | 2001-07-31 | https://www.nytimes.com/2001/07/31/classified/paid-notice-deaths-serpico-john-r.html | Paid Notice: Deaths SERPICO, JOHN R. | False | | 2001-11-02 | TX 5-532-019 | 2009-08-06 | TX 6-681-671 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-asia-hong-kong-scholar-s-future-uncertain.html | World Briefing | Asia: Hong Kong: Scholar's Future Uncertain | False | By Mark Landler (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-stuff-double-duty-for-bean-counters.html | FOOD STUFF; Double Duty for Bean Counters | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-margolis-robert-dr.html | Paid Notice: Deaths MARGOLIS, ROBERT, DR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/world-business-briefing-europe-france-tire-maker-s-profit-slips.html | World Business Briefing | Europe: France: Tire Maker's Profit Slips | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/IHT-1951un-sanctions-in-our-pages100-75-and-50-years-ago.html | 1951:UN Sanctions : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-west-california-stock-ownership-questioned.html | National Briefing | West: California: Stock Ownership Questioned | False | By Todd S. Purdum (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-a-meeting-of-the-shortstops.html | BASEBALL; A Meeting of the Shortstops | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/argentina-s-bid-to-save-itself.html | Argentina's Bid to Save Itself | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/IHT-the-global-lawyer-usstyle-concorde-payouts-break-new-ground.html | The Global Lawyer : U.S.-Style Concorde Payouts Break New Ground | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/c-corrections-503592.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bloomberg-portrays-himself-as-a-leader-for-hard-times.html | Bloomberg Portrays Himself As a Leader for Hard Times | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-new-york-manhattan-needle-suit-can-proceed.html | Metro Briefing | New York: Manhattan: Needle Suit Can Proceed | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/technology-briefing-software-security-products-makers-to-merge.html | Technology Briefing | Software: Security Products Makers To Merge | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-groner-harry.html | Paid Notice: Deaths GRONER, HARRY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/books/books-of-the-times-how-france-recalls-the-vichy-years-or-doesn-t.html | BOOKS OF THE TIMES; How France Recalls the Vichy Years, or Doesn't | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-new-jersey-trenton-court-suspends-judge.html | Metro Briefing | New Jersey: Trenton: Court Suspends Judge | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/at-the-whitney-cake-imitates-art.html | At the Whitney, Cake Imitates Art | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/wine-talk-peel-a-merlot-find-a-coy-carmenere.html | WINE TALK; Peel a Merlot, Find a Coy Carmenèâ'â®re | False | By Frank J. Prial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefswisscom-outage-costs.html | Tech brief:SWISSCOM OUTAGE COSTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-goldstein-milton.html | Paid Notice: Deaths GOLDSTEIN, MILTON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-no-room-for-hate-492582.html | No Room for Hate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/theater/an-actor-and-actress-all-rolled-into-one.html | An Actor and Actress, All Rolled Into One | False | By David Jay Lasky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/consumer-spending-declines-as-japanese-try-to-save-more.html | Consumer Spending Declines As Japanese Try to Save More | False | By Miki Tanikawa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/auto-racing-nascar-wants-stewart-to-shut-up-and-drive.html | AUTO RACING; Nascar Wants Stewart to Shut Up and Drive | False | By Dave Caldwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/quotation-of-the-day-496464.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-new-york-manhattan-internet-gambling-case.html | Metro Briefing | New York: Manhattan: Internet Gambling Case | False | By Benjamin Weiser (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/israeli-raid-kills-8-at-hamas-office-2-are-young-boys.html | ISRAELI RAID KILLS 8 AT HAMAS OFFICE; 2 ARE YOUNG BOYS | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/some-energy-executives-urge-us-shift-on-global-warming.html | Some Energy Executives Urge U.S. Shift on Global Warming | False | By Andrew C. Revkin and Neela Banerjee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/outdoors-mountain-bikers-try-to-hold-their-own-on-the-trails.html | OUTDOORS; Mountain Bikers Try to Hold Their Own on the Trails | False | By Grace Lichtenstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/more-trouble-for-maker-of-software.html | More Trouble For Maker Of Software | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-lilly-is-good-but-rangers-are-a-bit-better.html | BASEBALL; Lilly Is Good, But Rangers Are a Bit Better | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/pro-football-flutie-happy-to-be-the-chargers-little-big-man.html | PRO FOOTBALL; Flutie Happy to Be the Chargers' Little Big Man | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/pro-football-ellis-and-abraham-plan-to-stack-up-the-sacks.html | PRO FOOTBALL; Ellis and Abraham Plan To Stack Up the Sacks | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/IHT-envoy-tries-to-save-pact-on-biowar.html | Envoy Tries To Save Pact On Bio-War | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-trivia-question.html | Trivia Question | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-stuff-refreshing-brew-tall-and-cool-floral-and-fruity.html | FOOD STUFF; Refreshing Brew: Tall and Cool, Floral and Fruity | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/c-corrections-503606.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/defense-panel-sees-abm-violations-as-arising-soon.html | Defense Panel Sees ABM Violations As Arising Soon | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/news/the-global-lawyer-usstyle-concorde-payouts-break-new-ground.html | The Global Lawyer : U.S.-Style Concorde Payouts Break New Ground | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/liberties-one-more-for-the-road.html | Liberties; One More For the Road | False | By Maureen Dowd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/learning-to-teach-two-students-two-different-styles.html | Learning to Teach: Two Students, Two Different Styles | False | By Anemona Hartocollis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/deutsche-telekom-says-2nd-quarter-results-slumped.html | Deutsche Telekom Says 2nd-Quarter Results Slumped | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/IHT-1901decaying-france-in-our-pages100-75-and-50-years-ago.html | 1901:Decaying France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-stone-florence-ruth.html | Paid Notice: Deaths STONE, FLORENCE RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-arms-and-ireland-492388.html | Arms and Ireland | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/style/IHT-souped-up-animals-and-rare-operas-at-montpellier-its-all-happening-at-the-zoo.html | Souped Up 'Animals' and Rare Operas at Montpellier : It's All Happening at the Zoo | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/college/paul-giamatti-is-a-character-actor-for-our-age.html | Paul Giamatti Is a Character Actor for Our Age | False | By Andrew O'Hehir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-retooling-an-offense-begins-with-lawton.html | BASEBALL; Retooling an Offense Begins With Lawton | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/IHT-educating-for-mideast-peace-letters-to-the-editor.html | Educating for Mideast Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/IHT-watch-out-now-the-new-century-is-full-of-danes.html | Watch Out Now, the New Century Is Full of Danes | False | By Uri Avnery, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/health-costs-under-a-microscope.html | Health Costs, Under a Microscope | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/commercial-real-estate-for-brooklyn-a-high-courthouse.html | Commercial Real Estate; For Brooklyn, a High Courthouse | False | By Edwin McDowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-brown-doris.html | Paid Notice: Deaths BROWN, DORIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/report-finds-abuse-of-high-school-girls.html | Report Finds Abuse Of High School Girls | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/harness-racing-from-snapping-shutter-to-snapping-the-reins.html | HARNESS RACING; From Snapping Shutter To Snapping the Reins | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/air-force-one-has-flown-but-clinton-s-still-celebrity-in-chief.html | Air Force One Has Flown, but Clinton's Still Celebrity in Chief | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/arts/tv-notebook-the-real-reality-in-reality-tv.html | TV NOTEBOOK; The Real Reality In Reality TV | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-stuff-a-melon-you-can-t-judge-by-its-peel.html | FOOD STUFF; A Melon You Can't Judge by Its Peel | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/theater/six-shows-are-added-for-seagull.html | Six Shows Are Added For 'Seagull' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/IHT-indonesiathe-new-president-could-surprise-her-detractors.html | Indonesia:The New President Could Surprise Her Detractors | False | By Donald K. Emmerson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/a-creamy-confection-s-inner-ooh-la-la.html | A Creamy Confection's Inner 'Ooh La La' | False | By Dorie Greenspan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/restaurants-soul-of-simplicity-in-an-american-bistro.html | RESTAURANTS; Soul of Simplicity in an American Bistro | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/bush-s-nominee-to-lead-fbi-seems-headed-for-confirmation.html | Bush's Nominee to Lead F.B.I. Seems Headed for Confirmation | False | By David Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefcanon-profit-rises.html | Tech brief:CANON PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/transactions-503975.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/francisco-da-costa-gomes-87-general-who-led-portugal.html | Francisco da Costa Gomes, 87, General Who Led Portugal | False | By Simon Romero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-washington-scouts-found.html | National Briefing | Washington: Scouts Found | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/house-republicans-gather-support-for-alaska-drilling.html | House Republicans Gather Support for Alaska Drilling | False | By Lizette Alvarez and Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-new-york-manhattan-gardens-coalition-to-march.html | Metro Briefing | New York: Manhattan: Gardens Coalition To March | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/world-business-briefing-asia-japan-losses-and-lay-offs.html | World Business Briefing | Asia: Japan: Losses And Layoffs | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/theater/arts-abroad-updated-shakespeare-at-the-opera-and-in-the-outback.html | ARTS ABROAD; Updated Shakespeare, at the Opera and in the Outback | False | By John Shaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/books/a-novelist-takes-command-of-an-unlikely-ink-that-of-the-tattoo-parlor.html | A Novelist Takes Command of an Unlikely Ink: That of the Tattoo Parlor | False | By Mel Gussow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/prime-minister-offers-to-resign-sending-a-shock-wave-through-new-delhi.html | Prime Minister Offers to Resign, Sending a Shock Wave Through New Delhi | False | By Barry Bearak | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/weekinreview/quick-sellers.html | Quick Sellers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/college/what-they-were-thinking.html | What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/market-place-sec-leader-cites-conflicts-of-analysts-at-large-firms.html | Market Place; S.E.C. Leader Cites Conflicts Of Analysts At Large Firms | False | By Gretchen Morgenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-yankees-notebook-hitchcock-moves-in-as-keisler-moves-on.html | BASEBALL: YANKEES NOTEBOOK; Hitchcock Moves In As Keisler Moves On | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/c-corrections-503584.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/management-vigilance-face-layoff-rage-employer-miscues-can-breed-retaliation.html | Management: Vigilance In the Face Of Layoff Rage; Employer Miscues Can Breed Retaliation | False | By Eve Tahmincioglu | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefameritrade-expands.html | Tech brief:AMERITRADE EXPANDS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/technology-lucent-seeks-1-billion-through-securities-sale.html | TECHNOLOGY; Lucent Seeks $1 Billion Through Securities Sale | False | By Simon Romero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/foot-and-mouth-disease-lingers.html | Foot-and-Mouth Disease Lingers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/find-your-inner-wastrel.html | Find Your Inner Wastrel | False | By Ben Stein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/consumers-splurge-but-confidence-wanes.html | Consumers Splurge but Confidence Wanes | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/IHT-northern-irelanda-peace-package-to-take-and-not-to-leave.html | Northern Ireland:A Peace Package to Take and Not to Leave | False | By Antony J. Blinken, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/the-media-business-advertising-addenda-martha-stewart-spot-on-space-organizers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martha Stewart Spot On Space Organizers | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/inside-501816.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefebay-sues-rival.html | Tech Brief:EBAY SUES RIVAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/IHT-1926belgian-bonds-in-our-pages100-75-and-50-years-ago.html | 1926:Belgian Bonds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-connecticut-hartford-union-sues-on-reimbursements.html | Metro Briefing | Connecticut: Hartford: Union Sues On Reimbursements | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/ballot-wars-have-started-casualties-are-expected.html | Ballot Wars Have Started; Casualties Are Expected | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-save-children-s-express-493317.html | Save Children's Express | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefsharp-shifts-production-to-china.html | Tech Brief:SHARP SHIFTS PRODUCTION TO CHINA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/cool-mitts-washable-and-pliable.html | Cool Mitts, Washable And Pliable | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/gays-seeking-asylum-find-familiar-prejudices-in-u-s.html | Gays Seeking Asylum Find Familiar Prejudices in U. S. | False | By John Leland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-washington-campaign-bill-maneuver.html | National Briefing | Washington: Campaign Bill Maneuver | False | By Alison Mitchell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/a-park-emerging-from-a-nightmare-a-new-spirit-rises-near-columbia.html | A Park Emerging From a Nightmare; A New Spirit Rises Near Columbia | False | By Barbara Stewart | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-united-nations-the-hague-american-advises-milosevic.html | World Briefing | United Nations: The Hague: American Advises Milosevic | False | By Marlise Simons (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/test-kitchen-fresh-flavors-at-a-flick-of-the-wrist.html | TEST KITCHEN; Fresh Flavors at a Flick of the Wrist | False | By Denise Landis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/temirtau-journal-steel-company-buys-a-mill-gets-a-kazakh-town.html | Temirtau Journal; Steel Company Buys a Mill, Gets a Kazakh Town | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-south-alabama-spending-questioned.html | National Briefing | South: Alabama: Spending Questioned | False | By Dana Beyerle (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-united-nations-investigation-of-videotape.html | World Briefing | United Nations: Investigation Of Videotape | False | By Daniel B. Schneider | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/the-boss-i-frown-on-distractions.html | THE BOSS; I Frown on Distractions | False | By Brian Billick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/temptation-an-american-treat-inspired-by-sweden.html | TEMPTATION; An American Treat Inspired by Sweden | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-turkel-minda.html | Paid Notice: Deaths TURKEL, MINDA | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefsingtel-slumps.html | Tech brief:SINGTEL SLUMPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-kahn-ruth-s.html | Paid Notice: Deaths KAHN, RUTH S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/hevesi-faults-vallone-for-saying-he-d-cut-police-or-schools-before-parks.html | Hevesi Faults Vallone for Saying He'd Cut Police or Schools Before Parks | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/c-corrections-503630.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/the-markets-stocks-bonds-mixed-data-on-economy-give-dow-an-early-rally.html | THE MARKETS: STOCKS & BONDS; Mixed Data on Economy Give Dow an Early Rally | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/company-briefs-502430.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/style/IHT-a-one-and-only-opportunity.html | A 'One and Only' Opportunity | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefmicrosoft-clears-desktop.html | Tech brief:MICROSOFT CLEARS DESKTOP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-midwest-illinois-race-for-governor.html | National Briefing | Midwest: Illinois: Race For Governor | False | By John W. Fountain (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/evaluation-team-imagines-new-york-city-as-host-of-the-2012-olympics.html | Evaluation Team Imagines New York City as Host of the 2012 Olympics | False | By Randy Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefixlscient-merger.html | Tech brief:IXL-SCIENT MERGER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/magazine/readers-conversation-with-marcus-arnold-and-jonathan-lebed.html | Readers' Conversation With Marcus Arnold and Jonathan Lebed | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/world-business-briefing-europe-britain-news-consortium.html | World Business Briefing | Europe: Britain: News Consortium | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/technology-briefing-software-initial-offering-ends-first-day-higher.html | Technology Briefing | Software: Initial Offering Ends First Day Higher | False | By Dow Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/senate-rejects-gop-effort-to-limit-emergency-farm-aid.html | Senate Rejects G.O.P. Effort To Limit Emergency Farm Aid | False | By Elizabeth Becker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/details-emerge-on-a-budget-meant-to-hurt.html | Details Emerge On a Budget Meant to Hurt | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/IHT-profiting-from-us-defense-letters-to-the-editor.html | Profiting From U.S. Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/tv-sports-as-golfers-struggled-abc-struggled-too.html | TV SPORTS; As Golfers Struggled, ABC Struggled, Too | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/the-chef-tom-colicchio.html | THE CHEF; Tom Colicchio | False | By Tom Colicchio | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-religion-and-restraint-492493.html | Religion and Restraint | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/gop-tries-to-counter-lack-of-support-among-women.html | G.O.P. Tries to Counter Lack of Support Among Women | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-new-york-brooklyn-shooting-victim-dies.html | Metro Briefing \| New York: Brooklyn: Shooting Victim Dies | False | By Thomas J. Lueck (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-michaels-beatrice-nee-lifland.html | Paid Notice: Deaths MICHAELS, BEATRICE (NEE LIFLAND) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-bill-clinton-in-harlem-493147.html | Bill Clinton in Harlem | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/IHT-south-korea-and-japan-take-2-paths-to-world-cup.html | South Korea And Japan Take 2 Paths To World Cup | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/small-town-reels-from-boy-s-mri-death.html | Small Town Reels From Boy's M.R.I. Death | False | By David W. Chen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/bush-endorses-panel-s-call-to-overhaul-election-system.html | Bush Endorses Panel's Call to Overhaul Election System | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/group-says-web-sites-on-insurance-have-pitfalls.html | Group Says Web Sites On Insurance Have Pitfalls | False | By Joseph B. Treaster | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/gas-giant-in-russia-told-to-guard-its-assets.html | Gas Giant In Russia Told to Guard Its Assets | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/martha-stewart-to-run-spot-on-space-organizers.html | Martha Stewart to Run Spot on Space Organizers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/ftc-is-acting-in-3-tenors-case.html | F.T.C. Is Acting In 3 Tenors' Case | False | By Seth Schiesel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/books/john-irving-takes-command-of-an-unlikely-ink-that-of-the-tattoo-parlor.html | John Irving Takes Command of an Unlikely Ink: That of the Tattoo Parlor | False | By Mel Gussow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/austerity-plan-in-argentina-provokes-wide-protests.html | Austerity Plan In Argentina Provokes Wide Protests | False | By Clifford Krauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/arts/lincoln-center-gets-jazz-director.html | Lincoln Center Gets Jazz Director | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/gop-delays-effort-to-give-bush-latitude-on-free-trade.html | G.O.P. Delays Effort to Give Bush Latitude on Free Trade | False | By Alison Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/an-unenlightened-energy-bill.html | An Unenlightened Energy Bill | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-stuff-at-the-whitney-cake-imitates-art.html | FOOD STUFF; At the Whitney, Cake Imitates Art | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-championing-education-without-commercials.html | BULLETIN BOARD; Championing Education Without Commercials | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/IHT-us-and-australia-to-include-allies-in-asia-dialogue.html | U.S. and Australia to Include Allies in Asia Dialogue | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/news-summary-501905.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/11th-hour-agreement-spares-scofflaw-diplomats-from-tow-truck.html | 11th-Hour Agreement Spares Scofflaw Diplomats From Tow Truck | False | By Daniel J. Wakin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-the-mideast-maze-steps-and-missteps-502227.html | The Mideast Maze: Steps and Missteps | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-washington-gunman-sentenced.html | National Briefing \| Washington: Gunman Sentenced | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/25-and-under-for-the-fires-of-summer-a-soothing-sea-of-noodles.html | $25 AND UNDER; For the Fires of Summer, a Soothing Sea of Noodles | False | By Eric Asimov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-mergentime-lee-jr.html | Paid Notice: Deaths MERGENTIME, LEE JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-developers-bid-on-three-school-board-buildings.html | BULLETIN BOARD; Developers Bid on Three School Board Buildings | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-adams-laurel-h.html | Paid Notice: Deaths ADAMS, LAUREL H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/media-business-advertising-independent-film-producers-are-turning-new-kinds.html | THE MEDIA BUSINESS: ADVERTISING; Independent film producers are turning to new kinds of outdoor promotions to fill theaters. | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/war-crimes-court-takes-it-easy-on-a-cooperative-bosnian-serb.html | War Crimes Court Takes It Easy On a Cooperative Bosnian Serb | False | By Marlise Simons | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-laughs-with-the-english-lessons.html | BULLETIN BOARD; Laughs With the English Lessons | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-health-costs-under-a-microscope-502138.html | Health Costs, Under a Microscope | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/police-wound-man-in-brooklyn-gunfight.html | Police Wound Man In Brooklyn Gunfight | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-new-england-massachusetts-bilingual-education-challenge.html | National Briefing | New England: Massachusetts: Bilingual Education Challenge | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/sports-of-the-times-a-rod-mets-are-going-nowhere.html | Sports of The Times; A-Rod, Mets Are Going Nowhere | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/koizumi-sees-election-victory-as-mandate.html | Koizumi Sees Election Victory as Mandate | False | By Stephanie Strom | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-bike-friendly-roads-489719.html | Bike-Friendly Roads | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/avoiding-florida-s-mantle.html | Avoiding Florida's Mantle | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/technology-briefing-hardware-dell-introduces-699-server.html | Technology Briefing | Hardware: Dell Introduces $699 Server | False | By Marcin Skomial (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-chipmaker-predicts-slump-to-continue-in-3d-quarter.html | Chipmaker Predicts Slump To Continue in 3d Quarter : Tech brief:UMC Posts a Loss | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-brieflg-telecom-reverses-loss.html | Tech brief:LG TELECOM REVERSES LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/business-travel-industry-abuzz-with-speculation-but-few-hard-answers-when.html | Business Travel; The industry is abuzz with speculation, but few hard answers, as to when the downturn will end. | False | By Joe Sharkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/rex-t-barber-pilot-who-downed-yamamoto-dies-at-84.html | Rex T. Barber, Pilot Who Downed Yamamoto, Dies at 84 | False | By Richard Goldstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/movies/footlights.html | Footlights | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-tartalsky-deborah.html | Paid Notice: Deaths TARTALSKY, DEBORAH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-new-york-queens-police-seek-shooting-suspect.html | Metro Briefing | New York: Queens: Police Seek Shooting Suspect | False | By Richard Lezin Jones (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-the-mideast-maze-steps-and-missteps-502235.html | The Mideast Maze: Steps and Missteps | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-health-costs-under-a-microscope-502120.html | Health Costs, Under a Microscope | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/obituaries/rex-t-barber-pilot-who-downed-yamamoto-dies-at-84.html | Rex T. Barber, Pilot Who Downed Yamamoto, Dies at 84 | False | By Richard Goldstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/international/asia/at-least-60-die-as-landslides-ravage-an-indonesian-island.html | At Least 60 Die as Landslides Ravage an Indonesian Island | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefmotorola-acquisition.html | Tech brief:MOTOROLA ACQUISITION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/the-media-business-advertising-addenda-accounts-502847.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/the-minimalist-from-the-ocean-to-your-salad-bowl.html | THE MINIMALIST; From the Ocean to Your Salad Bowl | False | By Mark Bittman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/technology-briefing-telecommunications-us-toehold-for-japan-satellite-company.html | Technology Briefing \| Telecommunications: U.S. Toehold For Japan Satellite Company | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/c-corrections-503649.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-business-briefing-registercom-revenue-increases.html | Metro Business Briefing \| Register.com Revenue Increases | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefworld-online-exchief-cleared.html | Tech brief:WORLD ONLINE EX-CHIEF CLEARED | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/arts/dance-review-a-son-s-score-for-his-father-s-choreography.html | DANCE REVIEW; A Son's Score for His Father's Choreography | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/boldface-names-503657.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/arts/club-where-flamboyance-queen-barracuda-welcomes-outre-tammy-faye-tonya.html | A Club Where Flamboyance Is Queen; The Barracuda Welcomes the Outrí¡SÃ©; From Tammy Faye to Tonya | False | By Doreen Carvajal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/much-maligned-b-1-bomber-proves-hard-to-kill.html | Much-Maligned B-1 Bomber Proves Hard to Kill | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/jobs/life-s-work-to-help-make-it-through-the-day-schedule-minivacations-as-needed.html | LIFE'S WORK; To Help Make It Through the Day, Schedule Minivacations as Needed | False | By Lisa Belkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-marshlow-robert-w.html | Paid Notice: Deaths MARSHLOW, ROBERT W. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-briefdell-server.html | Tech brief:DELL SERVER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-a-plan-to-ease-principals-work.html | BULLETIN BOARD; A Plan to Ease Principals' Work | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/plus-hockey-us-team-selects-chelios-as-captain.html | PLUS HOCKEY; U.S. Team Selects Chelios as Captain | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-architecture-dean-s-chair-goes-to-museum.html | BULLETIN BOARD; Architecture Dean's Chair Goes to Museum | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/embattled-community-center-loses-fight-against-eviction.html | Embattled Community Center Loses Fight Against Eviction | False | By Shaila K. Dewan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/college/new-west-coast-college-born-of-the-far-east.html | New West Coast College, Born of the Far East | False | By Todd S. Purdum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/keeping-a-treasure-close-to-home.html | Keeping a Treasure Close to Home | False | By Rick Marin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/house-backs-ban-on-human-cloning-for-any-objective.html | HOUSE BACKS BAN ON HUMAN CLONING FOR ANY OBJECTIVE | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-greene-joyce-w.html | Paid Notice: Deaths GREENE, JOYCE W. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-two-new-deans-at-yeshiva-university.html | BULLETIN BOARD; Two New Deans at Yeshiva University | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-taylor-victoria-nee-devoe.html | Paid Notice: Deaths TAYLOR, VICTORIA (NEE DEVOE) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/problems-with-e-zpass-on-turnpike-increase.html | Problems With E-ZPass on Turnpike Increase | False | By Robert Hanley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/the-low-cost-of-lowering-auto-emissions.html | The Low Cost of Lowering Auto Emissions | False | By Dianne Feinstein and Olympia Snowe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/lessons-food-for-thought-in-many-cases-no.html | LESSONS; Food for Thought? In Many Cases, No | False | By Richard Rothstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/world-business-briefing-europe-france-unemployment-rises.html | World Business Briefing \| Europe: France: Unemployment Rises | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-americas-canada-riots-after-election.html | World Briefing \| Americas: Canada: Riots After Election | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-health-costs-under-a-microscope-502111.html | Health Costs, Under a Microscope | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/chief-abruptly-quits-business-magazine-group.html | Chief Abruptly Quits Business Magazine Group | False | By Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/study-says-20-of-girls-reported-abuse-by-a-date.html | Study Says 20% of Girls Reported Abuse by a Date | False | By Erica Goode | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-melnikoff-meyer.html | Paid Notice: Deaths MELNIKOFF, MEYER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/c-corrections-503622.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/us-pushes-to-refocus-racism-conference.html | U.S. Pushes to Refocus Racism Conference | False | By Neil A. Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/politics/bush-announces-agreement-on-patients-rights-bill.html | Bush Announces Agreement on Patients' Rights Bill | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bookmaker-loses-federal-appeal-in-internet-sports-betting-case.html | Bookmaker Loses Federal Appeal in Internet Sports Betting Case | False | By Benjamin Weiser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/will-the-economy-ever-party-like-its-1999-dont-count-on-it.html | Will the Economy Ever Party Like It's 1999? Don't Count on It. | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-hopkins-b-smith-md.html | Paid Notice: Deaths HOPKINS, B SMITH, MD. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/developers-bid-on-three-school-board-buildings.html | Developers Bid on Three School Board Buildings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/use-of-shelters-by-families-sets-record-in-city.html | Use of Shelters By Families Sets Record in City | False | By Nina Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/business-digest-501131.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-europe-northern-ireland-proposals-for-ira.html | World Briefing \| Europe: Northern Ireland: Proposals For I.R.A. | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/travel/norwegian-coastal-voyages.html | Norwegian Coastal Voyages | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/abc-to-take-over-wevd-bastion-of-liberal-new-york-radio.html | ABC to Take Over WEVD, Bastion of Liberal New York Radio | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/pro-football-giants-canadians-are-cultural-ambassadors.html | PRO FOOTBALL; Giants' Canadians Are 'Cultural' Ambassadors | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/two-camps-at-wto-said-to-be-a-bit-closer.html | Two Camps At W.T.O. Said to Be A Bit Closer | False | By Elizabeth Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-south-florida-harris-travel-reviewed.html | National Briefing \| South: Florida: Harris Travel Reviewed | False | By Gary Fineout (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-asia-kurile-islands-south-korean-fishermen.html | World Briefing \| Asia: Kurile Islands: South Korean Fishermen | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-homo-sapiens-uneasy-in-the-pristine-sea-491837.html | Homo Sapiens, Uneasy in the Pristine Sea | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/a-town-of-tents-and-civil-disobedience.html | A Town of Tents and Civil Disobedience | False | By David Gonzalez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/making-plans-for-the-new-economic-reality-in-store-for-new-york.html | Making Plans for the New Economic Reality in Store for New York | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/mayor-s-arrest-hits-waterbury-harder-than-past-corruption.html | Mayor's Arrest Hits Waterbury Harder Than Past Corruption | False | By Charlie Leduff and David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/IHT-americans-should-retire-later-letters-to-the-editor.html | Americans Should Retire Later : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/ge-said-to-be-planning-appeal-of-honeywell-decision.html | G.E. Said to Be Planning Appeal of Honeywell Decision | False | By Andrew Ross Sorkin With Paul Meller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-there-are-some-new-faces-but-it-s-the-same-old-mets.html | BASEBALL; There Are Some New Faces, but It's the Same Old Mets | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-united-nations-lebanon-peacekeeping-plan.html | World Briefing | United Nations: Lebanon Peacekeeping Plan | False | By Daniel B. Schneider (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/reckonings-blessed-are-the-weak.html | Reckonings; Blessed Are the Weak | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/whitman-to-issue-order-to-dredge-hudson-for-pcb-s.html | WHITMAN TO ISSUE ORDER TO DREDGE HUDSON FOR PCB'S | False | By Kirk Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/frederick-moss-stock-exchange-chairman-72.html | Frederick Moss; Stock Exchange Chairman, 72 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-red-sox-pick-up-urbina-and-the-expos-1-million.html | BASEBALL; Red Sox Pick Up Urbina, And the Expos' $1 Million | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-memorials-brownstein-noah-j.html | Paid Notice: Memorials BROWNSTEIN, NOAH J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/jobs/spurned-new-hires-have-their-say.html | Spurned New Hires Have Their Say | False | By Laura Roe Stevens | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-europe-austria-payment-in-nazi-case.html | World Briefing | Europe: Austria: Payment In Nazi Case | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-europe-britain-lord-archer-s-move-blocked.html | World Briefing | Europe: Britain: Lord Archer's Move Blocked | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/plus-wnba-liberty-seeks-run-before-the-playoffs.html | PLUS: W.N.B.A.; Liberty Seeks Run Before the Playoffs | False | By Laura Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-kehr-franz-g.html | Paid Notice: Deaths KEHR, FRANZ G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-rollhaus-philip-edward-jr.html | Paid Notice: Deaths ROLLHAUS, PHILIP EDWARD, JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/c-corrections-503576.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/rural-towns-turn-to-prisons-to-reignite-their-economies.html | Rural Towns Turn to Prisons To Reignite Their Economies | False | By Peter T. Kilborn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/bush-latin-america-nominations-reopen-wounds.html | Bush Latin America Nominations Reopen Wounds | False | By Christopher Marquis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/style/IHT-jazz-alive-and-kicking-in-perugia.html | Jazz Alive and Kicking in Perugia | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-spielholz-allen.html | Paid Notice: Deaths SPIELHOLZ, ALLEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/negotiators-patients-rights-focus-ability-sue-for-harmful-decisions-care.html | Negotiators on Patients' Rights Focus on Ability to Sue for Harmful Decisions on Care | False | By Robert Pear | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/the-media-business-advertising-addenda-people-502855.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/world-business-briefing-europe-britain-bat-profit-is-up.html | World Business Briefing | Europe: Britain: B.A.T. Profit Is Up | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-glickman-emily.html | Paid Notice: Deaths GLICKMAN, EMILY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/worldbusiness/IHT-tech-brief-philippine-telecoms-settle-suit.html | Tech Brief:PHILIPPINE TELECOMS SETTLE SUIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/public-lives-sexy-and-zany-nah-he-just-prints-the-stuff.html | PUBLIC LIVES; Sexy and Zany? Nah, He Just Prints the Stuff | False | By Robin Finn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-health-costs-under-a-microscope-502162.html | Health Costs, Under a Microscope | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/a-mideast-partnership-can-still-work.html | A Mideast Partnership Can Still Work | False | By Yossi Beilin and Yasir Abed Rabbo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/politics/bush-prods-congress-to-agree-on-acceptable-education-bill.html | Bush Prods Congress to Agree on Acceptable Education Bill | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-business-briefing-prudential-voting-ends.html | Metro Business Briefing | Prudential Voting Ends | False | By Joseph B. Treaster (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/our-towns-a-boy-named-soup.html | Our Towns; A Boy Named Soup? | False | By Matthew Purdy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-west-california-arms-trader-sentenced.html | National Briefing \| West: California: Arms Trader Sentenced | False | By Barbara Whitaker (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/use-of-shelters-by-families-sets-record-in-new-york.html | Use of Shelters by Families Sets Record in New York | False | By Nina Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/l-the-mideast-maze-steps-and-missteps-502192.html | The Mideast Maze: Steps and Missteps | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-rafalowicz-barbara.html | Paid Notice: Deaths RAFALOWICZ, BARBARA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/a-master-chef-with-a-new-role.html | A Master Chef With a New Role | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/pbs-channels-in-new-york-plan-merger.html | PBS Channels In New York Plan Merger | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/madagascar-dinosaur-discoverers-help-finance-a-village-school.html | Madagascar Dinosaur Discoverers Help Finance a Village School | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/c-corrections-494704.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/technology-briefing-hardware-sony-and-yahoo-in-promotional-deal.html | Technology Briefing \| Hardware: Sony and Yahoo In Promotional Deal | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/classified/paid-notice-deaths-rivkin-donald-h.html | Paid Notice: Deaths RIVKIN, DONALD H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-europe-britain-farrakhan-ban-lifted.html | World Briefing \| Europe: Britain: Farrakhan Ban Lifted | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/bullish-merrill-call-on-chip-sector-fuels-rise-in-technology-shares.html | Bullish Merrill Call on Chip Sector Fuels Rise in Technology Shares | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-01 | 2001-08-01 | https://www.nytimes.com/2001/08/01/business/technology-pricelinecom-posts-a-profit-on-sharp-increase-in-sales.html | TECHNOLOGY; Priceline.com Posts a Profit On Sharp Increase in Sales | False | By Saul Hansell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-briefdotcrash-eases.html | Tech brief:DOT-CRASH EASES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-washington-government-helps-finance-dna-tests.html | National Briefing \| Washington: Government Helps Finance DNA Tests | False | By David Johnston (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-hinman-william.html | Paid Notice: Deaths HINMAN, WILLIAM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-saunders-agnes-k.html | Paid Notice: Deaths SAUNDERS, AGNES K. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-muller-silvia-a.html | Paid Notice: Deaths MULLER, SILVIA A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-new-york-manhattan-arrest-in-grand-jury-leak.html | Metro Briefing \| New York: Manhattan: Arrest In Grand Jury Leak | False | By William K. Rashbaum (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/bioethicists-find-themselves-the-ones-being-scrutinized.html | Bioethicists Find Themselves the Ones Being Scrutinized | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-behr-hilda.html | Paid Notice: Deaths BEHR, HILDA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/IHT-1926it-barely-missed-in-our-pages100-75-and-50-years-ago.html | 1926:It Barely Missed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-wasserman-edythe.html | Paid Notice: Deaths WASSERMAN, EDYTHE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-media-business-advertising-addenda-arnold-will-handle-antismoking-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Will Handle Antismoking Effort | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-kyrgyzstan-border-attacks.html | World Briefing \| Asia: Kyrgyzstan: Border Attacks | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/-ibm-making-a-commitment-to-next-phase-of-the-internet.html | TECHNOLOGY; I.B.M. Making A Commitment To Next Phase Of the Internet | False | By Steve Lohr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-briefsingtel-shares-rise.html | Tech Brief:SINGTEL SHARES RISE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/world-business-briefing-europe-belgium-travel-acquisition.html | World Business Briefing | Europe: Belgium: Travel Acquisition | False | By Paul Meller (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-coviello-joseph-f.html | Paid Notice: Deaths COVIELLO, JOSEPH F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-textiles-old-fashioned-cotton-rugs-to-cover-all-and-carry-all-too.html | CURRENTS: TEXTILES; Old-Fashioned Cotton Rugs To Cover All and Carry All, Too | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/israel-defends-missile-attack-that-killed-8.html | Israel Defends Missile Attack That Killed 8 | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/health/womenshealth/leaping-from-childbirth-to-ballet-stage.html | Leaping From Childbirth to Ballet Stage | False | By Holcomb B. Noble | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-rubinstein-berta-m-md.html | Paid Notice: Deaths RUBINSTEIN, BERTA M., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/police-arrest-man-in-killings-and-carjackings-in-3-states.html | Police Arrest Man in Killings And Carjackings in 3 States | False | By Fox Butterfield | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-a-nuclear-nightmare-510645.html | A Nuclear Nightmare | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/company-news-fraud-settlement-by-3-former-officials-of-max-internet.html | COMPANY NEWS; FRAUD SETTLEMENT BY 3 FORMER OFFICIALS OF MAX INTERNET | False | By Floyd Norris (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-briefaremissoft-investigation.html | Tech brief:AREMISSOFT INVESTIGATION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-new-york-manhattan-money-laundering-scheme.html | Metro Briefing | New York: Manhattan: Money-Laundering Scheme | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-power-of-roundup-a-weed-killer-is-a-block-for-monsanto-to-build-on.html | The Power of Roundup; A Weed Killer Is a Block For Monsanto To Build On | False | By David Barboza | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/transactions-522538.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-africa-nigeria-space-plans.html | World Briefing | Africa: Nigeria: Space Plans | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-rollhaus-philip-edward-jr.html | Paid Notice: Deaths ROLLHAUS, PHILIP EDWARD, JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/police-museum-bids-for-status-and-funding-in-elite-group.html | Police Museum Bids for Status And Funding in Elite Group | False | By Shaila K. Dewan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/in-lawsuit-agents-accuse-allstate-of-age-bias.html | In Lawsuit, Agents Accuse Allstate of Age Bias | False | By Joseph B. Treaster | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/swelling-shelters.html | Swelling Shelters | False | By Nina Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/gm-hires-lutz-to-head-product-development.html | G.M. Hires Lutz to Head Product Development | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/how-it-works-tweaking-technology-to-stay-ahead-of-the-film-pirates.html | HOW IT WORKS; Tweaking Technology to Stay Ahead of the Film Pirates | False | By Matt Lake | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/bush-s-energy-bill-is-passed-in-house-in-a-gop-triumph.html | BUSH'S ENERGY BILL IS PASSED IN HOUSE IN A G.O.P. TRIUMPH | False | By Lizette Alvarez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-america-s-new-take-on-the-world-520756.html | America's New Take on the World | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/deal-is-reached-on-a-bill-to-set-patients-rights.html | Deal Is Reached On a Bill to Set Patients' Rights | False | By Robert Pear | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-the-latest-in-leisure-wear-for-hand-held-organizers.html | NEWS WATCH; The Latest in Leisure Wear For Hand-Held Organizers | False | By Shelly Freierman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/track-and-field-gebrselassie-is-back-after-surgery.html | TRACK AND FIELD; Gebrselassie Is Back After Surgery | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-who-knew-for-the-dorm-bed-linens-of-a-less-expensive-stripe.html | CURRENTS; WHO KNEW?; For the Dorm, Bed Linens Of a Less Expensive Stripe | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/baseball-mets-notebook-lawton-enjoying-role-around-top-of-lineup.html | BASEBALL; METS NOTEBOOK; Lawton Enjoying Role Around Top of Lineup | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/horse-racing-last-place-but-all-is-not-lost.html | HORSE RACING; Last Place, but All Is Not Lost | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/c-corrections-522236.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/florida-gives-computers-in-november-election-to-news-groups-for-inspection.html | Florida Gives Computers in November Election to News Groups for Inspection | False | By Dana Canedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-sharing-vacation-photos-with-a-click-of-the-mouse.html | NEWS WATCH; Sharing Vacation Photos With a Click of the Mouse | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/the-pop-life-crepe-hangers-of-teen-pop.html | THE POP LIFE; Crepe Hangers Of Teen Pop | False | By Neil Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-briefcosts-rise-for-williams.html | Tech brief:COSTS RISE FOR WILLIAMS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/aremissoft-backer-says-he-lacks-information.html | AremisSoft Backer Says He Lacks Information | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/bp-prevails-in-struggle-for-company-in-russia.html | BP Prevails In Struggle For Company In Russia | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/blacks-hit-by-housing-costs-leave-san-francisco-behind.html | Blacks Hit by Housing Costs Leave San Francisco Behind | False | By Evelyn Nieves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/decision-on-dredging-doesn-t-stop-debate.html | Decision on Dredging Doesn't Stop Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/state-of-the-art-matching-the-battery-to-the-task.html | STATE OF THE ART; Matching The Battery To the Task | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/air-canada-sets-pay-cuts-and-another-4000-layoffs.html | Air Canada Sets Pay Cuts And Another 4,000 Layoffs | False | By Bernard Simon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-bura-marilyn.html | Paid Notice: Deaths BURA, MARILYN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/landslides-and-floods-take-a-toll-in-indonesia.html | Landslides And Floods Take a Toll In Indonesia | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-briefsony-taps-yahoo-linkup-puts-firms-goods.html | Tech Brief:Sony Taps Yahoo : Linkup Puts Firm's Goods On High-Traffic Web Portal | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/c-corrections-522244.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-south-north-carolina-official-plans-senate-run.html | National Briefing | South: North Carolina: Official Plans Senate Run | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/inside-520187.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/turf-trading-sweat-for-shares.html | TURF; Trading Sweat for Shares | False | By Tracie Rozhon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-new-york-queens-arrest-in-january-rape.html | Metro Briefing | New York: Queens: Arrest In January Rape | False | By Daniel J. Wakin (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/band-of-nevada-ranchers-clashes-with-government-on-cattle-grazing-fees.html | Band of Nevada Ranchers Clashes With Government on Cattle Grazing Fees | False | By Sam Howe Verhovek | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-new-jersey-trenton-some-brennan-charges-dropped.html | Metro Briefing | New Jersey: Trenton: Some Brennan Charges Dropped | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-hanley-marjorie.html | Paid Notice: Deaths HANLEY, MARJORIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-brief-vishay-seals-deal.html | Tech brief:VISHAY SEALS DEAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-matters-take-a-stroll-in-the-park-on-a-budget.html | Metro Matters; Take a Stroll In the Park, On a Budget | False | By Joyce Purnick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-amnesia-on-the-election-512125.html | Amnesia on the Election | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/elizabeth-yates-95-author-of-noted-children-s-books.html | Elizabeth Yates, 95, Author Of Noted Children's Books | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/one-less-thorn-perhaps-in-peace-negotiations-in-macedonia.html | One Less Thorn, Perhaps, in Peace Negotiations in Macedonia | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-dececio-thomas-carmyn-md.html | Paid Notice: Deaths DECECIO, THOMAS CARMYN, M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/bridge-a-surprising-early-deal-in-a-cosmopolitan-contest.html | BRIDGE; A Surprising Early Deal In a Cosmopolitan Contest | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/write-downs-hurt-deutsche-bank-profit.html | Write-Downs Hurt Deutsche Bank Profit | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-the-vote-to-ban-human-cloning-520799.html | The Vote to Ban Human Cloning | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-berger-rose-ronnie.html | Paid Notice: Deaths BERGER, ROSE ("RONNIE") | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/pop-review-dragging-out-the-beast-in-the-rock-n-roll-beat.html | POP REVIEW; Dragging Out the Beast In the Rock 'n' Roll Beat | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/IHT-no-the-military-isnt-running-indonesia.html | No, the Military Isn't Running Indonesia | False | By Harold Crouch, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-gateway-heads-for-campus-with-a-new-notebook.html | NEWS WATCH; Gateway Heads for Campus With a New Notebook | False | By Joe Hutsko | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/c-corrections-522198.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/hudson-debate-goes-on-despite-epa-decision.html | Hudson Debate Goes On Despite E.P.A. Decision | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/IHT-star-has-sainthood-thrust-upon-him-spain-finds-zidane-good-as-well.html | Star Has Sainthood Thrust Upon Him : Spain Finds Zidane Good as Well as Great | False | By John Vinocur, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-billboards-up-minute-sign-for-company-business.html | CURRENTS: BILLBOARDS; An Up-to-the-Minute Sign for a Company in the Business of News | False | By Timothy Jack Ward | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-enhanced-version-of-mp3-is-a-case-of-less-being-more.html | NEWS WATCH; Enhanced Version of MP3 Is a Case of Less Being More | False | By Catherine Greenman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/game-theory-sometimes-it-s-better-to-just-stop-playing.html | GAME THEORY; Sometimes It's Better To Just Stop Playing | False | By Charles Herold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/cigna-falls-short-of-estimates-oxford-to-cut-growth-forecast.html | Cigna Falls Short of Estimates; Oxford to Cut Growth Forecast | False | By Milt Freudenheim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/life-is-wonderful-for-the-man-with-a-self-contained-artificial-heart.html | 'Life Is Wonderful' for the Man With a Self-Contained Artificial Heart | False | By Lawrence K. Altman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/l-drivers-beware-521019.html | Drivers Beware | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/a-scientist-s-art-computer-fiction.html | A Scientist's Art: Computer Fiction | False | By Katie Hafner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/market-place-drug-maker-is-set-to-ship-generic-prozac.html | Market Place; Drug Maker Is Set to Ship Generic Prozac | False | By Melody Petersen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/agency-hired-to-catch-e-zpass-scofflaws.html | Agency Hired to Catch E-ZPass Scofflaws | False | By Maria Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/plus-sports-business-reebok-signs-deal-with-nba.html | PLUS; SPORTS BUSINESS; Reebok Signs Deal With N.B.A. | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/americas-new-take-on-the-world.html | America's New Take on the World | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/circuits/my-favorite-word-shortcuts.html | My Favorite Word Shortcuts | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-europe-italy-debate-over-g8-meeting.html | World Briefing \| Europe: Italy: Debate Over G-8 Meeting | False | By Marina Harssome (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-america-s-new-take-on-the-world-520721.html | America's New Take on the World | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-midwest-illinois-kennedy-nephew-declines-to-run.html | National Briefing \| Midwest: Illinois: Kennedy Nephew Declines To Run | False | By John W. Fountain (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/bad-deal-on-patients-rights.html | Bad Deal on Patients' Rights | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/world-business-briefs.html | World Business Briefs | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/company-briefs-521965.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/robot-competitors-meet-on-a-soccer-field-of-dreams.html | Robot Competitors Meet on a Soccer Field of Dreams | False | By Jeffrey Selingo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/personal-shopper-the-comforts-of-home-on-the-road.html | PERSONAL SHOPPER; The Comforts Of Home, On the Road | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/c-corrections-522201.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/appeals-court-denies-request-to-reconsider-microsoft-ruling-20010802927789592405.html | Appeals Court Denies Request to Reconsider Microsoft Ruling | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/books/books-of-the-times-turning-the-tables-on-a-groundbreaking-biographer.html | BOOKS OF THE TIMES; Turning the Tables on a Groundbreaking Biographer | False | By Richard Eder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-adams-laurel-h.html | Paid Notice: Deaths ADAMS, LAUREL H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/phillips-group-shelves-plans-for-gas-pipeline-to-australia.html | Phillips Group Shelves Plans For Gas Pipeline to Australia | False | By Becky Gaylord | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/politics/senate-committee-rejects-bush-nominee.html | Senate Committee Rejects Bush Nominee | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/IHT-letters-to-the-editor-92664202620.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/bush-promotes-education-and-in-a-calculated-forum.html | Bush Promotes Education, And in a Calculated Forum | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/c-corrections-522228.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/critic-s-notebook-mozart-festival-opens-with-trusty-favorites-mostly.html | CRITIC'S NOTEBOOK; Mozart Festival Opens With Trusty Favorites (Mostly) | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/c-corrections-522180.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-brief-csc-wins-nsa-contract.html | Tech Brief:CSC WINS NSA CONTRACT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-the-americas-argentina-british-leader-visits.html | World Briefing \| The Americas: Argentina: British Leader Visits | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-essex-marie-l.html | Paid Notice: Deaths ESSEX, MARIE L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/bias-led-to-attack-on-mexicans-prosecutor-says-as-trial-opens.html | Bias Led to Attack on Mexicans, Prosecutor Says as Trial Opens | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-gootman-phyllis-m-phd.html | Paid Notice: Deaths GOOTMAN, PHYLLIS M., PH.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-the-vote-to-ban-human-cloning-520829.html | The Vote to Ban Human Cloning | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-america-s-new-take-on-the-world-520748.html | America's New Take on the World | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/media/arnold-will-handle-antismoking-effort.html | Arnold Will Handle Antismoking Effort | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-jontow-shirley.html | Paid Notice: Deaths JONTOW, SHIRLEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/senate-approves-limits-on-mexican-truckers.html | Senate Approves Limits on Mexican Truckers | False | By Philip Shenon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-india-prime-minister-to-stay.html | World Briefing | Asia: India: Prime Minister To Stay | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/q-a-505668.html | Q & A | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/wesley-posvar-75-u-of-pittsburgh-chancellor.html | Wesley Posvar, 75, U. of Pittsburgh Chancellor | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/in-america-texas-travesty.html | In America; Texas Travesty | False | By Bob Herbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/nebraska-is-said-to-use-death-penalty-unequally.html | Nebraska Is Said to Use Death Penalty Unequally | False | By Pam Belluck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/a-bold-gambler-ups-the-ante-despite-long-odds.html | A Bold Gambler Ups the Ante Despite Long Odds | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-schechter-stanley-j.html | Paid Notice: Deaths SCHECHTER, STANLEY J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/football-former-players-recall-few-heat-incidents.html | FOOTBALL; Former Players Recall Few Heat Incidents | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/political-radio-station-gives-way-to-espn.html | Political Radio Station Gives Way to ESPN | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/the-vote-to-ban-human-cloning.html | The Vote to Ban Human Cloning | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-in-the-mideast-a-run-down-house-of-mirrors-520640.html | In the Mideast, a Run-Down House of Mirrors | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/business-digest-519367.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-bercovici-lola.html | Paid Notice: Deaths BERCOVICI, LOLA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/the-ad-campaign-ferrer-accents-message-with-appeals-to-different-audiences.html | THE AD CAMPAIGN; Ferrer Accents Message With Appeals to Different Audiences | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-rivkin-donald-h.html | Paid Notice: Deaths RIVKIN, DONALD H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/lHT-tech-brief/online-loss-narrows.html | Tech brief:T-ONLINE LOSS NARROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-afghanistan-monitoring-the-taliban.html | World Briefing | Asia: Afghanistan: Monitoring The Taliban | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/lHT-the-kashmir-dispute-letters-to-the-editor.html | The Kashmir Dispute : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/sports-of-the-times-culture-of-extremes-and-extreme-heat-collide.html | Sports of The Times; Culture of Extremes and Extreme Heat Collide | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-in-the-mideast-a-run-down-house-of-mirrors-520675.html | In the Mideast, a Run-Down House of Mirrors | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/britain-and-ireland-present-final-ulster-rescue-plan.html | Britain and Ireland Present 'Final' Ulster Rescue Plan | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/debate-on-expanding-o-hare-airport-moves-to-house-panel.html | Debate on Expanding O'Hare Airport Moves to House Panel | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/martin-stern-jr-84-architect-dies-redefined-vegas-skyline.html | Martin Stern Jr., 84, Architect, Dies; Redefined Vegas Skyline | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/deloitte-parts-with-sec-over-audit-of-company.html | Deloitte Parts With S.E.C. Over Audit Of Company | False | By Jonathan D. Glater and Floyd Norris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/public-lives-developer-looks-beyond-the-buildings-of-harlem.html | PUBLIC LIVES; Developer Looks Beyond the Buildings of Harlem | False | By Lynda Richardson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-giants-games-sprains-his-right-ankle.html | PRO FOOTBALL; Giants' Games Sprains His Right Ankle | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-brief-priceline-now-profitable.html | Tech brief;PRICELINE NOW PROFITABLE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-ferguson-s-injury-disrupts-jets-plans.html | PRO FOOTBALL; Ferguson's Injury Disrupts Jets' Plans | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-lucent-raises-1.75-billion-in-convertible-stock-offering.html | TECHNOLOGY; Lucent Raises $1.75 Billion in Convertible Stock Offering | False | By Simon Romero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-south-alabama-religious-display-in-court-building.html | National Briefing | South: Alabama: Religious Display In Court Building | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-brief-infogrames-sales-rise.html | Tech brief;INFOGRAMES SALES RISE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/lacrosse-wall-street-lunch-crowd-gets-taste-of-new-league.html | LACROSSE; Wall Street Lunch Crowd Gets Taste of New League | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/my-favorite-word-shortcuts.html | My Favorite Word Shortcuts | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/ethiopia-s-rock-of-ages-balm-of-the-faithful.html | Ethiopia's Rock of Ages, Balm of the Faithful | False | By Norimitsu Onishi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-new-jersey-atlantic-city-casino-ban-for-gamblers.html | Metro Briefing | New Jersey: Atlantic City: Casino Ban For Gamblers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/house-panel-forbids-closing-of-firing-range-on-vieques.html | House Panel Forbids Closing Of Firing Range on Vieques | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/black-couple-beaten-in-bed-attack-is-called-a-hate-crime.html | Black Couple Beaten in Bed; Attack Is Called a Hate Crime | False | By Iver Peterson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/the-house-of-tomorrow-now-a-retro-trophy.html | The 'House of Tomorrow,' Now a Retro Trophy | False | By Sam Hooper Samuels | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-connecting-visor-users-to-sprint-network.html | NEWS WATCH; Connecting Visor Users To Sprint Network | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/l-shortchanging-dyslexics-520985.html | Shortchanging Dyslexics | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-america-s-new-take-on-the-world-520764.html | America's New Take on the World | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-midwest-ohio-splash-may-have-caused-explosion.html | National Briefing | Midwest: Ohio: Splash May Have Caused Explosion | False | By Francis X. Clines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/news-summary-519650.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-in-the-mideast-a-run-down-house-of-mirrors-520659.html | In the Mideast, a Run-Down House of Mirrors | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-hopkins-b-smith.html | Paid Notice: Deaths HOPKINS, B. SMITH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-basketball-carter-agrees-to-contract-olajuwon-to-join-raptors.html | PRO BASKETBALL; Carter Agrees to Contract; Olajuwon to Join Raptors | False | By Chris Broussard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/baseball-yankees-notebook-armstrong-and-torre-on-like-path.html | BASEBALL: YANKEES NOTEBOOK; Armstrong And Torre On Like Path | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/online-shopper-feeling-restless-at-macy-s-parade.html | ONLINE SHOPPER; Feeling Restless At Macy's Parade | False | By Michelle Slatalla | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-business-briefing-two-newspapers-sold.html | Metro Business Briefing | Two Newspapers Sold | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, MARTIN S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-markets-stocks-bonds-technology-rallies-as-semiconductor-shares-get-a-lift.html | THE MARKETS: STOCKS & BONDS; Technology Rallies as Semiconductor Shares Get a Lift | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/experts-on-mexican-trucking-say-safety-issue-is-misleading.html | Experts on Mexican Trucking Say Safety Issue Is Misleading | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-europe-italy-debate-over-g8-meeting.html | World Briefing | Europe: Italy: Debate Over G-8 Meeting | False | By Marina Harss (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/editors-note-making-books.html | Editors' Note; Making Books | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/what-s-next-in-the-airport-fast-lane-with-your-eyes-as-a-passport.html | WHAT'S NEXT; In the Airport Fast Lane, With Your Eyes as a Passport | | By Catherine Greenman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/c-corrections-522210.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/calendar-to-cut-fold-and-consider.html | CALENDAR; To Cut, Fold and Consider | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/politics/gore-set-to-reenter-politics.html | Gore Set to Re-Enter Politics | | By Adam Clymer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-briefdeeper-cuts-for-wind-river.html | Tech Brief:DEEPER CUTS FOR WIND RIVER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-europe-britain-queen-mother-in-hospital.html | World Briefing | Europe: Britain: Queen Mother In Hospital | | By Warren Hoge (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-maloney-james-d.html | Paid Notice: Deaths MALONEY, JAMES D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-guard-sarah-sally.html | Paid Notice: Deaths GUARD, SARAH ("SALLY") | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-the-vote-to-ban-human-cloning-520802.html | The Vote to Ban Human Cloning | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-briefmicrosoft-and-intel-hedge-bets.html | Tech brief:MICROSOFT AND INTEL HEDGE BETS | | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/economic-scene-mainstream-can-t-won-t-recognize-some-basic-facts-about-world.html | Economic Scene; The mainstream can't or won't recognize some basic facts about world poverty. | | By Jeff Madrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-greene-joyce-w.html | Paid Notice: Deaths GREENE, JOYCE W. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/l-flirting-with-a-memory-521000.html | Flirting With a Memory | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/times-names-deputy-editor-for-editorials.html | Times Names Deputy Editor For Editorials | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/IHT-1951kashmir-effort-in-our-pages100-75-and-50-years-ago.html | 1951:Kashmir Effort : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/arnold-will-handle-antismoking-effort.html | Arnold Will Handle Antismoking Effort | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/appeals-court-denies-request-to-reconsider-microsoft-ruling.html | Appeals Court Denies Request to Reconsider Microsoft Ruling | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-furniture-simple-if-much-decorated-chairs-from-a-distinguished-designer.html | CURRENTS: FURNITURE; Simple If Much Decorated Chairs From a Distinguished Designer | False | By Melissa Feldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/arts-abroad-argentina-fights-to-save-mural-by-mexican-painter.html | ARTS ABROAD; Argentina Fights to Save Mural by Mexican Painter | False | By Clifford Krauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/senate-committee-united-in-seeking-bush-action-on-emissions.html | Senate Committee United in Seeking Bush Action on Emissions | False | By David E. Rosenbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/senate-republicans-put-hold-on-farm-bill.html | Senate Republicans Put Hold on Farm Bill | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/way-cleared-for-pepsico-to-acquire-quaker.html | Way Cleared for PepsiCo to Acquire Quaker | False | By Greg Winter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/baseball-hitchcock-wins-but-rivera-adds-the-sheen.html | BASEBALL; Hitchcock Wins, but Rivera Adds the Sheen | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/screen-grab-online-maps-that-offer-journeys-to-the-past.html | SCREEN GRAB; Online Maps That Offer Journeys to the Past | False | By Michael Pollak | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/theater/footlights.html | Footlights | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/harlem-s-visible-man.html | Harlem's Visible Man | False | By David Levering Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-nepal-10-villages-inundated.html | World Briefing | Asia: Nepal: 10 Villages Inundated | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-connecticut-hartford-court-to-hear-skakel-appeal.html | Metro Briefing \| Connecticut: Hartford: Court To Hear Skakel Appeal | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/media-business-advertising-cbs-hopes-new-slot-for-big-brother-2-soothes-sponsors.html | THE MEDIA BUSINESS: ADVERTISING; CBS hopes new slot for 'Big Brother 2' soothes sponsors. | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-brief-gamecube-shipments-set.html | Tech brief;GAMECUBE SHIPMENTS SET | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-falon-benjamin.html | Paid Notice: Deaths FALON, BENJAMIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/books/the-glory-and-tragedy-of-a-pow-scorned.html | The Glory And Tragedy Of a P.O.W. Scorned | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/boldface-names-519065.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/judge-bars-statements-made-in-aa.html | Judge Bars Statements Made in A.A. | False | By Daniel J. Wakin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/gun-arrests-increase-in-city-as-shootings-fall-police-say.html | Gun Arrests Increase in City As Shootings Fall, Police Say | False | By Richard Lezin Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-new-york-manhattan-death-in-grubman-family.html | Metro Briefing \| New York: Manhattan: Death In Grubman Family | False | By James Barron (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/an-old-river-town-debates-modern-change.html | An Old River Town Debates Modern Change | False | By David W. Chen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-briefing-telecommunications-2-giants-join-wireless-group-s-board.html | Technology Briefing \| Telecommunications: 2 Giants Join Wireless Group's Board | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/jazz-review-telepathy-in-motion-for-sax-and-piano.html | JAZZ REVIEW; Telepathy in Motion For Sax and Piano | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/val-kill-legacy-that-lives-empathy-teaching-leadership-it-was-practiced-eleanor.html | At Val-Kill, A Legacy That Lives In Empathy; Teaching Leadership As It Was Practiced By Eleanor Roosevelt | False | By Glenn Collins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-heat-kills-a-pro-football-player-nfl-orders-a-training-review.html | PRO FOOTBALL; Heat Kills a Pro Football Player; N.F.L. Orders a Training Review | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-players-shake-their-heads-in-recognition-and-then-pray.html | PRO FOOTBALL; Players Shake Their Heads in Recognition, and Then Pray | False | By Bill Pennington With Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/painting-pyongyang-into-a-corner.html | Painting Pyongyang Into a Corner | False | By Selig S. Harrison | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-america-s-new-take-on-the-world-520730.html | America's New Take on the World | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/as-whitman-deliberated-plan-the-pressures-mounted.html | As Whitman Deliberated Plan, the Pressures Mounted | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/ex-teacher-denies-charges-she-had-sex-with-students.html | Ex-Teacher Denies Charges She Had Sex With Students | False | By Winnie Hu | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/international/nearly-400-srebrenica-bodies-found-in-bosnia-grave.html | Nearly 400 Srebrenica Bodies Found in Bosnia Grave | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-the-world-population-forecast.html | World Briefing \| The World: Population Forecast | False | By Andrew C. Revkin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-briefing-internet-mp3com-loss-narrows-along-with-sales.html | Technology Briefing \| Internet: MP3.Com Loss Narrows, Along With Sales | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/IHT-racism-in-america-letters-to-the-editor.html | Racism in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/four-people-including-a-child-are-rescued-from-high-waves.html | Four People, Including a Child, Are Rescued From High Waves | False | By Thomas J. Lueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/movies/black-film-festival-aims-for-more-universal-image-showcase-for-new-movies-that.html | A Black Film Festival Aims For a More Universal Image; Showcase for New Movies That Avoid Stereotyped Heroes | False | By Dinitia Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/international/mexicos-fox-pledges-to-bar-us-trucks.html | Mexico's Fox Pledges to Bar U.S. Trucks | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-south-georgia-strip-club-trial-may-end-in-plea-deal.html | National Briefing | South: Georgia: Strip-Club Trial May End In Plea Deal | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/baseball-chen-has-good-start-offense-a-record-finish.html | BASEBALL; Chen Has Good Start, Offense a Record Finish | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/college/new-west-coast-college-born-of-the-far-east.html | New West Coast College, Born of the Far East | False | By Todd S. Purdum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-washington-bush-picks-thurmond-s-son-as-prosecutor.html | National Briefing | Washington: Bush Picks Thurmond's Son As Prosecutor | False | By David Johnston (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/world-business-briefing-asia-south-korea-exports-decline.html | World Business Briefing | Asia: South Korea: Exports Decline | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-in-the-mideast-a-run-down-house-of-mirrors-520683.html | In the Mideast, a Run-Down House of Mirrors | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/talk-is-cheap-but-is-it-disposable.html | Talk Is Cheap. But Is It Disposable? | False | By Sarah Milstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/painewebber-s-longtime-chief-steps-aside.html | PaineWebber's Longtime Chief Steps Aside | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/travel/children-cruise-free.html | Children Cruise Free | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-brief-gemplus-posts-loss.html | Tech brief;GEMPLUS POSTS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/editorial-observer-the-rise-and-violent-fall-of-patrice-lumumba.html | Editorial Observer; The Rise and Violent Fall of Patrice Lumumba | False | By Bill Berkeley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/world-business-briefing-europe-britain-spinoff-income.html | World Business Briefing | Europe: Britain: Spinoff Income | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/politics/house-passage-of-patients-rights-bill-likely.html | House Passage of Patients' Rights Bill Likely | False | By Robert Pear | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/a-singapore-bank-apology-blames-goldman-sachs.html | A Singapore Bank Apology Blames Goldman, Sachs | False | By Mark Landler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-hatchette-can-t-focus-after-loss-of-a-friend.html | PRO FOOTBALL; Hatchette Can't Focus After Loss of a Friend | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/IHT-1901boxer-protest-in-our-pages100-75-and-50-years-ago.html | 1901:Boxer Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/proposing-the-use-of-computer-mapping-to-improve-school-accountability.html | Proposing the Use of Computer Mapping to Improve School Accountability | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/facing-huge-crowd-on-ballots-election-board-seeks-18-million.html | Facing Huge Crowd on Ballots, Election Board Seeks $18 Million | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/effectiveness-and-consistency-of-eeoc-are-questioned.html | Effectiveness and Consistency OF E.E.O.C. Are Questioned | False | By Reed Abelson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/daschle-is-uncomfortable-with-cloning.html | Daschle Is 'Uncomfortable' With Cloning | False | By Alison Mitchell and Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/quotation-of-the-day-519510.html | QUOTATION OF THE DAY | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-business-briefing-real-estate-web-site.html | Metro Business Briefing | Real Estate Web Site | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/contentious-details-await-epa-cleanup-plan-for-hudson.html | Contentious Details Await E.P.A. Cleanup Plan for Hudson | False | By Kirk Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/IHT-indonesias-interest-in-russian-jets-appears-to-be-aimed-at-us.html | Indonesia's Interest in Russian Jets Appears to Be Aimed at U.S. | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-miller-jack.html | Paid Notice: Deaths MILLER, JACK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-grudko-lillian-nee-wolfe.html | Paid Notice: Deaths GRUDKO, LILLIAN (NEE WOLFE) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/IHT-arroyo-and-megawatisimilar-backgrounds-and-challenges.html | Arroyo and Megawati:Similar Backgrounds and Challenges | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-paddling-into-the-past-to-revel-in-craftsmanship.html | NEWS WATCH; Paddling Into the Past to Revel in Craftsmanship | False | By Shelly Freierman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/domestic-auto-sales-fell-6-in-july.html | Domestic Auto Sales Fell 6% in July | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-shanahan-anita.html | Paid Notice: Deaths SHANAHAN, ANITA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/omsk-journal-in-which-we-learn-how-to-hide-a-head-of-state.html | Omsk Journal; In Which We Learn How to Hide a Head of State | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-young-and-old-are-at-greatest-risk.html | PRO FOOTBALL; Young and Old Are at Greatest Risk | False | By Kenneth Chang | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-grubman-y-vette.html | Paid Notice: Deaths GRUBMAN, YVETTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-basketball-bench-proves-the-tonic-for-whitmore.html | PRO BASKETBALL; Bench Proves the Tonic for Whitmore | False | By Laura Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/green-stakes-out-positions-starkly-contrasting-giuliani-s.html | Green Stakes Out Positions Starkly Contrasting Giuliani's | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-antiques-under-one-roof-a-time-honored-meeting.html | CURRENTS: ANTIQUES; Under One Roof, a Time-Honored Meeting | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/l-bloomberg-s-record-510653.html | Bloomberg's Record | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-appliances-an-outdoor-fan-to-rustle-up-a-breeze-or-send-bugs-flying.html | CURRENTS: APPLIANCES; An Outdoor Fan to Rustle Up A Breeze, or Send Bugs Flying | False | By Timothy Jack Ward | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/study-says-surgery-tops-drugs-in-epilepsy.html | Study Says Surgery Tops Drugs In Epilepsy | False | By Sandra Blakeslee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-south-korea-intelligence-agent-fired.html | World Briefing | Asia: South Korea: Intelligence Agent Fired | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/phone-firms-seek-more-time-on-911-locator.html | Phone Firms Seek More Time on 911 Locator | False | By David F. Gallagher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/world-business-briefing-australia-new-zealand-new-zealand-qantas-bid-backed.html | World Business Briefing | Australia/New Zealand: New Zealand: Qantas Bid Backed | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/miklos-vasarhelyi-83-hungarian-rebel.html | Miklos Vasarhelyi, 83, Hungarian Rebel | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/city-seeks-to-prevent-swindling-of-immigrants-over-visa-lottery.html | City Seeks to Prevent Swindling of Immigrants Over Visa Lottery | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-sporn-muriel-k.html | Paid Notice: Deaths SPORN, MURIEL K. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/verdict-is-due-today-in-major-trial-on-war-crimes-in-bosnia.html | Verdict Is Due Today in Major Trial on War Crimes in Bosnia | False | By Marlise Simons | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-briefing-hardware-chip-makers-to-merge.html | Technology Briefing | Hardware: Chip Makers To Merge | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/international/us-scholar-might-be-freed-friday-from-russian-prison.html | U.S. Scholar Might Be Freed Friday From Russian Prison | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/in-the-mideast-a-rundown-house-of-mirrors.html | In the Mideast, a Run-Down House of Mirrors | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/parallels-in-problems-found-at-2-banks-10-years-apart.html | Parallels in Problems Found at 2 Banks, 10 Years Apart | False | By David Barboza With Clifford J. Levy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-mid-atlantic-maryland-helicopter-crashes-at-airport.html | National Briefing | Mid-Atlantic: Maryland: Helicopter Crashes At Airport | False | By Francis X. Clines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-europe-germany-another-round-of-water.html | World Briefing | Europe: Germany: Another Round . . . Of Water? | False | By Victor Homola | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-tech-brief-india-cell-licenses.html | Tech Brief:INDIA CELL LICENSES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/vallone-asks-superintendents-to-help-cut-board-s-costs.html | Vallone Asks Superintendents To Help Cut Board's Costs | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-brokerage-recommends-investors-target-global.html | Brokerage Recommends Investors Target Global Semiconductor Makers : Merrill Upgrade Buoys Chip Shares | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/worldbusiness/IHT-telecom-to-cut-2500-jobs-to-pare-costs-as-sales.html | Telecom to Cut 2,500 Jobs To Pare Costs as Sales Fall : Tech brief:ADC Scales Back | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-media-business-advertising-addenda-accounts-521620.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/building-beauty-on-the-boundaries.html | Building Beauty On the Boundaries | False | By Bradford McKee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-briefing-software-ibm-pact-lifts-peregrine-shares.html | Technology Briefing | Software: I.B.M. Pact Lifts Peregrine Shares | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/classified/paid-notice-deaths-starkey-peter.html | Paid Notice: Deaths STARKEY, PETER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/mrs-whitman-stays-the-course.html | Mrs. Whitman Stays the Course | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/at-home-with-george-wein-art-life-and-all-that-jazz.html | AT HOME WITH/George Wein; Art, Life and All That Jazz | False | By John Leland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-02 | 2001-08-02 | https://www.nytimes.com/2001/08/02/business/pricewaterhouse-consulting-is-planning-further-layoffs.html | Pricewaterhouse Consulting Is Planning Further Layoffs | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/fear-no-evil-analyzing-stocks-with-rose-colored-shades.html | Fear No Evil: Analyzing Stocks With Rose-Colored Shades | False | By Floyd Norris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/flight-lottery-to-last-another-year-at-la-guardia.html | Flight Lottery to Last Another Year at La Guardia | False | By Susan Saulny | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-grubman-yvette.html | Paid Notice: Deaths GRUBMAN, YVETTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/a-cloudy-future-for-policing.html | A Cloudy Future for Policing | False | By William J. Bratton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/automobiles/autos-on-friday-collecting-to-love-honor-cherish-and-drive-every.html | AUTOS ON FRIDAY/Collecting; To Love, Honor, Cherish and Drive Every Day | False | By George P. Blumberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-brooks-rev-edwin-j-s-j.html | Paid Notice: Deaths BROOKS, REV. EDWIN J., S.J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-israelis-and-arabs-can-talks-resume-538329.html | Israelis and Arabs: Can Talks Resume? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/world-business-briefing-europe-france-bank-profit-falls.html | World Business Briefing | Europe: France: Bank Profit Falls | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/international/asia/thailands-high-court-acquits-prime-minister-of-graft.html | Thailand's High Court Acquits Prime Minister of Graft | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-up-on-the-roof-the-culture-of-new-york-city-rooftops.html | ART IN REVIEW; 'Up on the Roof' -- 'The Culture of New York City Rooftops' | False | By Grace Glueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/tribunal-in-hague-finds-bosnia-serb-guilty-of-genocide.html | TRIBUNAL IN HAGUE FINDS BOSNIA SERB GUILTY OF GENOCIDE | False | By Marlise Simons | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/signing-on-to-shays-meehan.html | Signing On to Shays-Meehan | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/measure-defining-patients-rights-passes-in-house.html | MEASURE DEFINING PATIENTS RIGHTS PASSES IN HOUSE | False | By Robert Pear | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-nepal-rebels-released.html | World Briefing | Asia: Nepal: Rebels Released | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-review-trying-to-atone-for-a-sin-despite-a-memory-void.html | FILM REVIEW; Trying to Atone for a Sin Despite a Memory Void | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-the-disaster-area-called-divorce-538108.html | The Disaster Area Called Divorce | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/c-corrections-539112.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/antiques-a-jewish-treasure-stays-in-israel.html | ANTIQUES; A Jewish Treasure Stays in Israel | False | By Wendy Moonan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/turkey-s-ruling-coalition-uneasily-awaits-arrival-of-new-party.html | Turkey's Ruling Coalition Uneasily Awaits Arrival of New Party | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/jon-eisenson-93-of-stanford-an-expert-on-speech-problems.html | Jon Eisenson, 93, of Stanford, An Expert on Speech Problems | False | By Jonathan Abraham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/spare-times-525901.html | SPARE TIMES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-starkey-peter-blair.html | Paid Notice: Deaths STARKEY, PETER BLAIR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-my-summer-oasis-529036.html | My Summer Oasis | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/mistakes-cited-in-downing-of-plane-in-peru.html | Mistakes Cited in Downing of Plane in Peru | False | By James Risen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/mexico-vows-to-retaliate-against-us-on-trucking.html | Mexico Vows To Retaliate Against U.S. On Trucking | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-israelis-and-arabs-can-talks-resume-538302.html | Israelis and Arabs: Can Talks Resume? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-europe-britain-queen-mother-back-home.html | World Briefing | Europe: Britain: Queen Mother Back Home | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/how-a-lawmaker-shifted-position-on-an-issue-and-took-a-majority-with-him.html | How a Lawmaker Shifted Position on an Issue and Took a Majority With Him | False | By David E. Rosenbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-review-pygmalion-for-another-fair-lady.html | FILM REVIEW; Pygmalion for Another Fair Lady | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/sports-of-the-times-on-longevity-and-a-life-cut-short.html | Sports of The Times; On Longevity And a Life Cut Short | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/aol-time-warner-reverses-itself-on-cable-shift-after-pressure-by-nbc.html | AOL Time Warner Reverses Itself on Cable Shift After Pressure by NBC | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-weiser-alan-noel.html | Paid Notice: Deaths WEISER, ALAN NOEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/in-the-studio-with-rineke-dijkstra-an-artist-exploring-an-enlisted-man-s-look.html | IN THE STUDIO WITH: RINEKE DIJKSTRA; An Artist Exploring An Enlisted Man's Look | False | By Michael Kimmelman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/senate-votes-down-money-for-gun-buyback.html | Senate Votes Down Money for Gun Buyback | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/hike-history-with-nature-guide-class-session-cliff-catskills.html | A Hike to History, With Nature as a Guide; Class Is in Session on a Cliff in the Catskills | False | By Kirk Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbrieftelewest-loss-widens.html | Techbrief:TELEWEST LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/inside-537381.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-court-again-rebuffs-microsoft-on-bundling-of-its-software.html | TECHNOLOGY; Court Again Rebuffs Microsoft On Bundling of Its Software | False | By Steve Lohr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-in-review-thomas-in-love.html | Film in Review; 'Thomas in Love' | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-the-disaster-area-called-divorce-538116.html | The Disaster Area Called Divorce | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/international/europe/russia-frees-us-scholar-jailed-on-minor-drug-charge.html | Russia Frees U.S. Scholar Jailed on Minor Drug Charge | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/travel/weekend-discounts-in-mexico.html | Weekend Discounts in Mexico | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-zevon-rhea.html | Paid Notice: Deaths ZEVON, RHEA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/c-corrections-539104.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/defiant-legislators-proceed-on-budget-spurned-by-pataki.html | Defiant Legislators Proceed on Budget Spurned by Pataki | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/theater-review-the-eternal-ingenue-conducts-a-tour-of-her-life.html | THEATER REVIEW; The Eternal Ingï¿½Â©nue Conducts a Tour of Her Life | False | By Ben Brantley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/at-the-movies-warily-awaiting-the-numbers.html | AT THE MOVIES; Warily Awaiting The Numbers | False | By Rick Lyman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-in-review-cure.html | Film in Review; 'Cure' | False | By A. O. Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/style/IHT-the-frequent-traveler-credit-card-crime-up-sharply.html | THE FREQUENT TRAVELER: Credit Card Crime Up Sharply | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-letters-to-the-editor-92440855638.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/bloomberg-ads-on-daily-commute.html | Bloomberg Ads On Daily Commute | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbriefcode-red-standdown.html | Techbrief:'CODE RED' STAND-DOWN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-review-the-item-you-ordered-may-be-sneaky.html | FILM REVIEW; The Item You Ordered May Be Sneaky | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/reaching-overseas-china-tries-to-tether-its-own.html | Reaching Overseas, China Tries to Tether Its Own | False | By Craig S. Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/hate-motives-are-argued-in-beating-of-mexicans.html | Hate Motives Are Argued In Beating Of Mexicans | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/panel-rejects-use-of-20000-for-badillo-matching-funds.html | Panel Rejects Use of $20,000 For Badillo Matching Funds | False | By Mirta Ojito | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/test-shows-students-gains-in-math-falter-by-grade-12.html | Test Shows Students' Gains In Math Falter by Grade 12 | False | By Diana Jean Schemo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-its-a-bumpy-road-that-leads-to-the-unseen-euro.html | It's a Bumpy Road That Leads to the Unseen Euro | False | By Giles Merritt, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/us-scholar-held-in-russia-may-be-freed-officials-hint.html | U.S. Scholar Held in Russia May Be Freed, Officials Hint | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-the-disaster-area-called-divorce-538167.html | The Disaster Area Called Divorce | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/investors-see-some-missteps-by-suntrust.html | Investors See Some Missteps By SunTrust | False | By Riva D. Atlas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-anavian-rahim.html | Paid Notice: Deaths ANAVIAN, RAHIM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-review-the-impressionists-at-work-with-all-deliberate-speed.html | ART REVIEW; The Impressionists at Work, With All Deliberate Speed | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/plus-pro-basketball-the-nets-expect-to-sign-macculloch.html | PLUS: PRO BASKETBALL; The Nets Expect To Sign MacCulloch | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/minus-gop-senate-panel-passes-voting-bill.html | Minus G.O.P., Senate Panel Passes Voting Bill | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-1901a-possible-war-in-our-pages100-75-and-50-years-ago.html | 1901:A Possible War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | | |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-pakistan-afghan-refugees.html | World Briefing \| Asia: Pakistan: Afghan Refugees | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbriefrcn-loss-widens.html | Techbrief:RCN LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/lesbian-allowed-to-add-companion-s-name.html | Lesbian Allowed to Add Companion's Name | False | By Robert Hanley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-manhattan-hevesi-and-louima-to-campaign.html | Metro Briefing \| New York: Manhattan: Hevesi And Louima To Campaign | False | By Michael Cooper (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/public-lives-from-a-team-player-subway-trains-of-the-future.html | PUBLIC LIVES; From a Team Player, Subway Trains of the Future | False | By Chris Hedges | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-connecticut-bristol-man-is-accused-of-voyeurism.html | Metro Briefing \| Connecticut: Bristol: Man Is Accused Of Voyeurism | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-isaacs-jesse-m.html | Paid Notice: Deaths ISAACS, JESSE M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-israelis-and-war-crimes-letters-to-the-editor.html | Israelis and War Crimes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/weekend-excursion-rochester-still-a-cradle-of-invention.html | WEEKEND EXCURSION; Rochester, Still a Cradle Of Invention | False | By David Cay Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/italo-scanga-69-an-artist-inspired-by-found-objects.html | Italo Scanga, 69, an Artist Inspired by Found Objects | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbriefteradyne-buys-genrad.html | Techbrief:TERADYNE BUYS GENRAD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/baseball/shinjos-preparation-pays-off-in-the-10th.html | Shinjo's Preparation Pays Off in the 10th | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-manhattan-hearing-for-health-bill.html | Metro Briefing \| New York: Manhattan: Hearing For Health Bill | False | By Yilu Zhao (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/couple-are-stabbed-to-death-in-their-bronx-apartment.html | Couple Are Stabbed to Death in Their Bronx Apartment | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/horse-racing-baffert-feeling-the-pressure-of-big-races-once-again.html | HORSE RACING; Baffert Feeling The Pressure Of Big Races Once Again | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-media-business-advertising-addenda-stop-and-shop-selects-6-semifinalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Stop and Shop Selects 6 Semifinalists | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/core-s-split-on-energy-is-costly-to-democrats.html | Core's Split on Energy Is Costly to Democrats | False | By Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/subway-train-drags-girl-20-feet-injuring-her.html | Subway Train Drags Girl 20 Feet, Injuring Her | False | By Susan Saulny | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/livery-cab-driver-hurt-in-brooklyn-shooting.html | Livery-Cab Driver Hurt in Brooklyn Shooting | False | By Richard Lezin Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-shavin-charles.html | Paid Notice: Deaths SHAVIN, CHARLES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-europe-italy-officers-face-discipline.html | World Briefing \| Europe: Italy: Officers Face Discipline | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-white-plains-jury-begins-deliberations.html | Metro Briefing \| New York: White Plains: Jury Begins Deliberations | False | By Winnie Hu (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/israelis-and-arabs-can-talks-resume.html | Israelis and Arabs: Can Talks Resume? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/national-briefing-plains-south-dakota-state-bars-gay-group-from-program.html | National Briefing | Plains: South Dakota: State Bars Gay Group From Program | False | By John W. Fountain (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-briefing-hardware-teradyne-and-genrad-to-merge.html | Technology Briefing | Hardware: Teradyne and Genrad To Merge | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/watching-movies-with-woody-allen-coming-back-to-shane.html | WATCHING MOVIES WITH: WOODY ALLEN; Coming Back To 'Shane' | False | By Rick Lyman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/tempers-seem-to-be-growing-shorter-in-many-jury-rooms.html | Tempers Seem to Be Growing Shorter in Many Jury Rooms | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/IHT-takeover-seen-as-part-of-a-modernization-effort-pirelli-deal-mastermind.html | Takeover Seen as Part of a Modernization Effort : Pirelli Deal Mastermind Promises to Streamline | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/deborah-ann-cohen-writer-39.html | Deborah Ann Cohen -- Writer, 39 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/baseball-reason-to-believe-garciaparra-is-back.html | BASEBALL; Reason to Believe: Garciaparra Is Back | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/critic-s-notebook-with-his-head-scenically-in-the-clouds-church-became-a-star.html | Critic's Notebook; With His Head Scenically in the Clouds, Church Became a Star | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-briefing-internet-satellite-tv-service-adds-internet.html | Technology Briefing | Internet: Satellite TV Service Adds Internet | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-review-becoming-immersed-in-japan-s-wired-pop-culture.html | ART REVIEW; Becoming Immersed in Japan's Wired Pop Culture | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/state-finance-turns-personal.html | State Finance Turns Personal | False | By RICHARD Pã£ã¢REZ-PEã£ã¢A | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/top-defendants-in-strip-club-trial-strike-deal.html | Top Defendants in Strip-Club Trial Strike Deal | False | By David Firestone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/theater/family-fare-no-place-like-ohm.html | FAMILY FARE; No Place Like Ohm | False | By Laurel Graeber | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/gephardt-launches-an-attack-on-bush-s-foreign-policy.html | Gephardt Launches an Attack on Bush's Foreign Policy | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/track-and-field-new-challenger-for-greene-at-world-championships.html | TRACK AND FIELD; New Challenger for Greene at World Championships | False | By P. J. Browne | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/liability-insurers-pushing-companies-to-share-risks.html | Liability Insurers Pushing Companies to Share Risks | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/the-disaster-area-called-divorce.html | The Disaster Area Called Divorce | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-senatore-carrie.html | Paid Notice: Deaths SENATORE, CARRIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/gm-hires-developer-of-some-chrysler-hits.html | G.M. Hires Developer of Some Chrysler Hits | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/c-corrections-539155.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-queens-housekeeper-charged-with-theft.html | Metro Briefing | New York: Queens: Housekeeper Charged With Theft | False | By Hope Reeves (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbrief-satyam-predicts-profit.html | Techbrief:SATYAM PREDICTS PROFIT | False | by James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbrief-indya-coms-new-boss.html | Techbrief:INDYA.COM'S NEW BOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/dan-towler-73-all-pro-back-who-studied-for-the-ministry.html | Dan Towler, 73, All-Pro Back Who Studied for the Ministry | False | By Richard Goldstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/national-briefing-west-california-conservationists-sue.html | National Briefing | West: California: Conservationists Sue | False | By Evelyn Nieves (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/foreign-affairs-the-lexus-and-the-shamrock.html | Foreign Affairs; The Lexus And the Shamrock | False | By Thomas L. Friedman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/world-business-briefing-asia-india-murdoch-buys-portal.html | World Business Briefing | Asia: India: Murdoch Buys Portal | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-conspicuous-hole-in-japan-overhaul-effort.html | The Conspicuous Hole In Japan Overhaul Effort | False | By Stephanie Strom | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-israelis-and-arabs-can-talks-resume-538345.html | Israelis and Arabs: Can Talks Resume? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-review-konrad-cramer-experimental-photography-1930-s-40-s-50-s.html | ART IN REVIEW; Konrad Cramer -- 'Experimental Photography From the 1930's, 40's and 50's' | False | By Grace Glueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-a-call-for-broadband-529818.html | A Call for Broadband | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/tv-weekend-the-46-year-pursuit-of-a-restless-soul.html | TV WEEKEND; The 46-Year Pursuit of a Restless Soul | False | By Julie Salamon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-hong-kongs-finances-letters-to-the-editor.html | Hong Kong's Finances : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/media/agency-layoffs-and-a-closing.html | Agency Layoffs and a Closing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/plus-pro-basketball-olajuwon-deal-completed.html | PLUS: PRO BASKETBALL; OLAJUWON DEAL COMPLETED | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbriefcsc-earnings-drop.html | Techbrief.CSC EARNINGS DROP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-parker-lee.html | Paid Notice: Deaths PARKER, LEE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbriefcomcast-profit-falls.html | Techbrief.COMCAST PROFIT FALLS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/politics/coming-to-terms-on-differing-bills.html | Coming to Terms on Differing Bills | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-1951mao-and-stalin-in-our-pages100-75-and-50-years-ago.html | 1951:Mao and Stalin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-india-censure-fails.html | World Briefing | Asia: India: Censure Fails | False | By P.j. Anthony (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/horse-parlors-will-get-ritzy-under-a-city-plan-to-sell-them.html | Horse Parlors Will Get Ritzy Under a City Plan to Sell Them | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/theater-review-subtlety-plays-the-wallflower-at-an-orgy-of-verbal-slapstick.html | THEATER REVIEW; Subtlety Plays the Wallflower At an Orgy of Verbal Slapstick | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/series-in-arts-footsteps.html | Series: In Art's Footsteps | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/c-corrections-539147.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/IHT-etching-the-notes-of-a-new-european-identity.html | Etching the Notes of a New European Identity | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-sri-lanka-movie-ban-lifted.html | World Briefing | Asia: Sri Lanka: Movie Ban Lifted | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/democrats-reject-bush-s-choice-to-head-product-safety-panel.html | Democrats Reject Bush's Choice To Head Product Safety Panel | False | By Lizette Alvarez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/lillian-kiesler-91-artist-and-art-patron.html | Lillian Kiesler, 91, Artist and Art Patron | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-bush-and-abstinence-letters-to-the-editor.html | Bush and Abstinence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-climate-change-goes-to-market.html | Climate Change Goes to Market | False | By Robert Priddle, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-business-briefing-a-landmark-reopens.html | Metro Business Briefing \| A Landmark Reopens | False | By Susan Saulny (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-montero-joseph-r.html | Paid Notice: Deaths MONTERO, JOSEPH R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-review-corky-lee-not-menu-asian-pacific-islander-roots-american-reality.html | ART IN REVIEW; Corky Lee -- 'Not on the Menu: From Asian Pacific Islander Roots to American Reality' | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/nassau-gop-figure-is-charged-with-faking-tale-of-kidnapping.html | Nassau G.O.P. Figure Is Charged With Faking Tale of Kidnapping | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-jersey-trenton-domestic-violence-fund-created.html | Metro Briefing \| New Jersey: Trenton: Domestic Violence Fund Created | False | By Robert Hanley (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/critic-s-notebook-aching-heart-of-darkness.html | CRITICS NOTEBOOK; Aching Heart Of Darkness | False | By A. O. Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/the-crucial-votes-in-the-house-on-the-energy-bill.html | The Crucial Votes in the House on the Energy Bill | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-koren-albert-j-nunu.html | Paid Notice: Deaths KOREN, ALBERT J. (NUNU) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbrief-sharp-corp-issues-warning.html | Techbrief:SHARP CORP ISSUES WARNING | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-all-american.html | ART IN REVIEW; 'All American' | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/national-briefing-mid-atlantic-massachusetts-public-money-for-candidates.html | National Briefing \| Mid-Atlantic: Massachusetts: Public Money For Candidates | False | By Carey Goldberg (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbrief-chip-sales-plummet.html | Techbrief:CHIP SALES PLUMMET: | False | by James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/books/poul-anderson-science-fiction-novelist-dies-at-74.html | Poul Anderson, Science Fiction Novelist, Dies at 74 | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/energy-package-split-ranks-of-democrats.html | Energy Package Split Ranks of Democrats | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/c-corrections-539163.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-social-security-woes-529834.html | Social Security Woes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/IHT-in-the-arena-one-more-world-titlegebrselassie-is-back.html | IN THE ARENA: One More World Title?Gebrselassie Is Back | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/national-briefing-south-florida-ruling-halts-tree-cutting.html | National Briefing \| South: Florida: Ruling Halts Tree-Cutting | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-protecting-religion-529575.html | Protecting Religion | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/news-summary-537942.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-the-british-may-be-closer-to-exotic-euroland-than-they-think.html | The British May Be Closer to Exotic Euro-Land Than They Think | False | By Holger Schmieding, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-connecticut-hartford-record-prison-population.html | Metro Briefing \| Connecticut: Hartford: Record Prison Population | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbrief-preliminary-victory.html | Techbrief:PRELIMINARY VICTORY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/on-stage-and-off.html | On Stage and Off | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/books/books-of-the-times-lumumba-the-african-castro-or-a-dazzling-ray-of-hope.html | BOOKS OF THE TIMES; Lumumba, the African Castro or a Dazzling Ray of Hope? | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/pro-football-pennington-has-to-react-not-think.html | PRO FOOTBALL; Pennington Has to React, Not Think | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/style/IHT-correction-letters-to-the-travel-editor.html | Correction : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-briefing-hardware-slide-in-chip-sales-continues.html | Technology Briefing\| Hardware: Slide In Chip Sales Continues | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/politics/senate-approves-pared-farm-bill.html | Senate Approves Pared Farm Bill | False | By Philip Shenon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/ballet-review-shades-of-the-kirov-but-not-cecil-b-demille.html | BALLET REVIEW; Shades of the Kirov but Not Cecil B. DeMille | False | By Anna Kisselgoff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-israelis-and-arabs-can-talks-resume-538353.html | Israelis and Arabs: Can Talks Resume? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/heatstroke-deaths-in-football.html | Heatstroke Deaths in Football | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/gore-s-political-return-to-include-eastern-stops.html | Gore's Political Return to Include Eastern Stops | False | By Adam Clymer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbriefubi-soft-sales-surge.html | Techbrief.UBI SOFT SALES SURGE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-queens-la-guardia-flight-lottery-continues.html | Metro Briefing \| New York: Queens: La Guardia Flight Lottery Continues | False | By Susan Saulny (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/taking-the-children-a-missing-boy-on-an-island-tyrannized-by-dinosaurs.html | TAKING THE CHILDREN; A Missing Boy on an Island Tyrannized by Dinosaurs | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/transactions-539600.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-bersoff-mina-cohen.html | Paid Notice: Deaths BERSOFF, MINA COHEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/vallone-s-education-vision-foresees-state-bounty.html | Vallone's Education Vision Foresees State Bounty | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-saunders-agnes-k.html | Paid Notice: Deaths SAUNDERS, AGNES K. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/2-candidates-for-comptroller-had-warnings-of-overruns.html | 2 Candidates For Comptroller Had Warnings Of Overruns | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/baseball-yankees-notebook-as-justice-returns-brosius-goes-on-dl.html | BASEBALL: YANKEES NOTEBOOK; As Justice Returns, Brosius Goes on D.L. | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/home-video-programming-the-housewives.html | HOME VIDEO; Programming The Housewives | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-safirstein-eliot-j-ej.html | Paid Notice: Deaths SAFIRSTEIN, ELIOT J. (E.J.) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/c-corrections-539139.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/pentagon-proposes-a-plan-for-closing-domestic-bases.html | Pentagon Proposes a Plan For Closing Domestic Bases | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-media-business-cost-cutting-helps-disney-exceed-earnings-forecast.html | THE MEDIA BUSINESS; Cost-Cutting Helps Disney Exceed Earnings Forecast | False | By Seth Schiesel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/company-briefs-538094.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/sports-business-they-came-they-saw-and-they-did-lunch.html | SPORTS BUSINESS; They Came, They Saw And They Did Lunch | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/pop-and-jazz-guide-525669.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-media-business-advertising-addenda-agency-layoffs-and-a-closing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Layoffs And a Closing | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/koizumi-in-showdown-forces-foreign-minister-to-back-down.html | Koizumi, in Showdown, Forces Foreign Minister to Back Down | False | By Howard W. French | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/politics/bush-looks-back-and-revels-slightly-at-string-of-successes.html | Bush Looks Back and Revels Slightly at String of Successes | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/as-they-lived-and-breathed.html | As They Lived and Breathed | False | By John Noble Wilford | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/dressing-for-2-buying-for-1-retailers-vie-for-more-fashion-conscious-moms-to-be.html | Dressing for 2, Buying for 1; Retailers Vie for More Fashion-Conscious Moms-to-Be | False | By Laura M. Holson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/IHT-1926antiwar-art-in-our-pags100-75-and-50-years-ago.html | 1926:Anti-War Art : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/a-difference-a-day-made.html | A Difference A Day Made | False | By Alison Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/business-digest-534471.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/article-20010803907392001666-no-title.html | Article 20010803907392001666 -- No Title | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/pro-basketball-just-try-kicking-sand-in-camby-s-face-now.html | PRO BASKETBALL; Just Try Kicking Sand In Camby's Face Now | False | By Chris Broussard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/c-corrections-539120.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/cycling-armstrong-makes-the-rounds-on-a-victory-tour.html | CYCLING; Armstrong Makes the Rounds on a Victory Tour | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-herbert-list-the-retrospective.html | ART IN REVIEW; Herbert List -- 'The Retrospective' | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/baseball-astros-put-another-loss-in-riggan-s-notebook.html | BASEBALL; Astros Put Another Loss In Riggan's Notebook | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-china-powell-videotape.html | World Briefing | Asia: China: Powell Videotape | False | By Erik Eckholm (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/boldface-names-535516.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/london-journal-tv-hoist-by-own-sendup-pedophilia-is-explosive.html | London Journal; TV Hoist by Own Sendup: Pedophilia Is Explosive | False | By Sarah Lyall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbriefmitsubishi-cuts-chip-investment.html | Techbrief:MITSUBISHI CUTS CHIP INVESTMENT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/bank-of-england-unexpectedly-cuts-benchmark-rate.html | Bank of England Unexpectedly Cuts Benchmark Rate | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-the-disaster-area-called-divorce-538159.html | The Disaster Area Called Divorce | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/jobless-rate-holds-at-45-percent-in-july.html | Jobless Rate Holds at 4.5 Percent in July | False | By Sherri Day and Jack Lynch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/man-charged-in-3-killings-above-deli.html | Man Charged In 3 Killings Above Deli | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbriefsonysamsung-pact.html | Techbrief:SONY-SAMSUNG PACT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-media-business-advertising-addenda-interpublic-buys-devries-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Buys DeVries Agency | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-selections-from-the-graphic-work.html | Art in Review: 'Selections From the Graphic Work' | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-manhattan-safir-s-security-is-cut.html | Metro Briefing | New York: Manhattan: Safir's Security Is Cut | False | By Thomas J. Lueck (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-boom-or-recessionit-depends-on-which-data-you-use.html | Boom or Recession?:It Depends on Which Data You Use | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/new-video-releases-526460.html | New Video Releases | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-briefing-internet-coming-soon-dot-name-addresses.html | Technology Briefing | Internet: Coming Soon: 'Dot-Name' Addresses | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/the-dangers-of-voting-outside-the-booth.html | The Dangers of Voting Outside the Booth | False | By Norman J. Ornstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/judge-s-words-cleansing-became-genocide.html | Judge's Words: 'Cleansing Became Genocide' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-adams-laurel-h.html | Paid Notice: Deaths ADAMS, LAUREL H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-the-disaster-area-called-divorce-538132.html | The Disaster Area Called Divorce | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-we-set-off-in-high-spirits.html | ART IN REVIEW; 'We Set Off in High Spirits' | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbriefubi-soft-sales-surge-92048004779.html | Techbrief:UBI SOFT SALES SURGE | False | by James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/music/p-diddy-and-the-bad-boy-family-s-the-saga-continues.html | P. Diddy and The Bad Boy Family's 'The Saga Continues' | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-united-nations-central-american-drought.html | World Briefing | United Nations: Central American Drought | False | By Daniel B. Schneider (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-women-on-television-528943.html | Women on Television | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/news/etching-the-notes-of-a-new-european-identity.html | Etching the Notes of a New European Identity | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/style/IHT-let-the-sun-shine-in-letters-to-the-travel-editor.html | Let the Sun Shine In : LETTERS TO THE TRAVEL EDITOR | False | . International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-global-crossing-shares-fall-17-after-forecast-is-pared.html | Global Crossing Shares Fall 17% After Forecast Is Pared : Techbrief:Troubled Outlook | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-furst-edna.html | Paid Notice: Deaths FURST, EDNA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/worldbusiness/IHT-techbrieflsi-logic-to-close-plant.html | Techbrief:LSI LOGIC TO CLOSE PLANT | False | by James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/national-briefing-science-and-health-campaign-warns-of-antibiotics-overuse.html | National Briefing | Science And Health: Campaign Warns Of Antibiotics Overuse | False | By Anahad O'Connor (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/pro-football-grieving-and-wary-vikings-carry-on.html | PRO FOOTBALL; Grieving and Wary, Vikings Carry On | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/gm-daewoo-talks-said-to-be-stalled.html | G.M.-Daewoo Talks Said to Be Stalled | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/the-mayoral-race-and-the-poor.html | The Mayoral Race and the Poor | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/international/asia/ousted-president-returns-to-indonesia-in-defiant-mood.html | Ousted President Returns to Indonesia in Defiant Mood | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/national/coming-to-terms-on-differing-bills.html | Coming to Terms on Differing Bills | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/inside-art-garden-variety-sculpture.html | INSIDE ART; Garden Variety Sculpture | False | By Carol Vogel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-red-grooms-selections-from-the-graphic-work.html | ART IN REVIEW; Red Grooms -- 'Selections From the Graphic Work' | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-grady-frank-j.html | Paid Notice: Deaths GRADY, FRANK J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/a-hike-to-history-with-nature-as-a-guide.html | A Hike to History, With Nature as a Guide | False | By Kirk Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-the-americas-canada-marijuana-fields.html | World Briefing | The Americas: Canada: Marijuana Fields | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/media-business-advertising-public-service-ads-had-record-year-2000-ad-council.html | THE MEDIA BUSINESS: ADVERTISING; Public service ads had a record year in 2000, and the ad council has high hopes about 2001. | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-the-role-of-the-military-529826.html | The Role of the Military | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/democrats-counter-administration-on-immigrants.html | Democrats Counter Administration on Immigrants | False | By Eric Schmitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/a-new-irish-peace-bid.html | A New Irish Peace Bid | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-business-briefing-discrimination-claimed.html | Metro Business Briefing | Discrimination Claimed | False | By Alan Feuer (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/style/IHT-travel-notebook-europes-highest-tram-reopens.html | TRAVEL NOTEBOOK : Europe's Highest Tram Reopens | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/giuliani-s-panel-on-decency-focuses-on-finances-instead.html | Giuliani's Panel on Decency Focuses on Finances Instead | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/residential-real-estate-356-units-under-new-city-bond-plan.html | Residential Real Estate; 356 Units Under New City Bond Plan | False | By Sana Siwolop | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-brooklyn-officials-seek-ferry-resumption.html | Metro Briefing | New York: Brooklyn: Officials Seek Ferry Resumption | False | By Rebecca O'Brien (NYT COMPILED BY STEVE STRUNSKY) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-review-making-fun-with-feet-and-tongue.html | FILM REVIEW; Making Fun With Feet and Tongue | False | By A. O. Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-wilson-vivian-deborah.html | Paid Notice: Deaths WILSON, VIVIAN DEBORAH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/baseball-it-s-a-bad-day-for-mussina-and-the-yanks.html | BASEBALL; It's a Bad Day For Mussina And the Yanks | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/us/clinton-lays-out-future-for-library-and-himself.html | Clinton Lays Out Future for Library, and Himself | False | By Kevin Sack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-in-review-under-the-sun.html | Film in Review; 'Under the Sun' | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/sopranos-star-indicted-by-manhattan-grand-jury.html | 'Sopranos' Star Indicted by Manhattan Grand Jury | False | By Alan Feuer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/style/IHT-making-fliers-go-the-extra-mile-letters-to-the-travel-editor.html | Making Fliers Go the Extra Mile?: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/rapping-at-the-senates-door.html | Rapping at the Senate's Door | False | By Russell Simmons | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/opart.html | Op-Art | False | By Graham Roumieu | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/of-off-ribbed-new-jersey-poll-finds-a-neutral-opinion.html | Of Off-Ribbed New Jersey, Poll Finds a Neutral Opinion | False | By Maria Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/classified/paid-notice-deaths-rollhaus-philip-edward-jr.html | Paid Notice: Deaths ROLLHAUS, PHILIP EDWARD, JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/pro-football-giants-barber-out-with-broken-hand.html | PRO FOOTBALL; Giants' Barber Out With Broken Hand | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/quotation-of-the-day-532533.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/international/university-allows-us-scholar-to-continue-teaching.html | University Allows U.S. Scholar to Continue Teaching | False | By Mark Landler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-03 | 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/l-reagan-s-men-redux-529001.html | Reagan's Men, Redux | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/IHT-koizumis-next-battle-will-be-with-his-own-party.html | Koizumi's Next Battle Will Be With His Own Party | False | By Brad Glosserman, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/columns/article-20010804900890076081 | Article 20010804900890076081 | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-in-lost-season-mets-mastery-of-johnson-vanishes.html | BASEBALL; In Lost Season, Mets' Mastery of Johnson Vanishes | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/life/text/article-20010804932664106t0 | Article 20010804932664106t0 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/opera-review-for-a-verdian-marathon-man-a-triumphant-finish.html | OPERA REVIEW; For a Verdian Marathon Man, a Triumphant Finish | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/c-corrections-558095.html | Corrections | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-to-avoid-more-chaos-at-the-polls-556840.html | To Avoid More Chaos at the Polls | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/talk-of-vengeance-at-arraignment-in-murders.html | Talk of Vengeance at Arraignment in Murders | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-europe-britain-prince-charles-injured.html | World Briefing | Europe: Britain: Prince Charles Injured | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-to-avoid-more-chaos-at-the-polls-556912.html | To Avoid More Chaos at the Polls | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-northwest-washington-mayor-seeks-free-public-toilets.html | National Briefing | Northwest: Washington: Mayor Seeks Free Public Toilets | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/anatomy/article-20010804925987744456-no-title.html | Article 20010804925987744456 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-china-blood-screening.html | World Briefing | Asia: China: Blood Screening | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/health/article-20010804923178717773-no-title.html | Article 20010804923178717773 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/menshealth/article-20010804921752368t3.html | Article 20010804921752368t3 | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/your-money/IHT-power-crisis-in-brazil-offers-opportunities-for-investors-with.html | Power Crisis in Brazil Offers Opportunities For Investors With a Stomach for High Risk ; Despite Recent Gloom, There Are Bright Spots on the Energy Scene | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/senate-approves-farm-subsidy-bill-president-backed.html | SENATE APPROVES FARM SUBSIDY BILL PRESIDENT BACKED | False | By Philip Shenon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/chapters/text/article-20010804902852562765-no-title.html | Article 20010804902852562765 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/science/life/article-20010804900447758561-no-title.html | Article 20010804900447758561 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-african-cocoa-farms-544043.html | African Cocoa Farms | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/travel/text/article-20010804928621352725-no-title.html | Article 20010804928621352725 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aol/homepage/article-20010804907892855526-no-title.html | Article 20010804907892855526 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/columns/article-20010804920456200056-no-title.html | Article 20010804920456200056 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-south-arkansas-clinton-to-focus-on-racism.html | National Briefing | South: Arkansas: Clinton To Focus On Racism | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/books/text/article-20010804921378989452-no-title.html | Article 20010804921378989452 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-china-senators-to-visit.html | World Briefing | Asia: China: Senators To Visit | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/swedes-fishing-for-glory-at-the-76th-hambletonian.html | Swedes Fishing for Glory at the 76th Hambletonian | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-new-police-museum-547450.html | New Police Museum | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/fitness/article-20010804926681112628-no-title.html | Article 20010804926681112628 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/dance/text/article-20010804911606196300-no-title.html | Article 20010804911606196300 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/to-avoid-more-chaos-at-the-polls.html | To Avoid More Chaos at the Polls | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/imf-ready-for-brazil-and-argentina-rescues.html | I.M.F. Ready for Brazil and Argentina Rescues | False | By Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/worldbusiness/article-2001080491863079654-no-title.html | Article 2001080491863079654 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-the-blame-game-on-north-korea-557072.html | The Blame Game On North Korea | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/technology/in-rural-india-a-passage-to-wireless.html | In Rural India, a Passage to Wirelessness | False | By Saritha Rai | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/ebusiness/text/article-2001080491059513324-no-title.html | Article 2001080491059513324 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-williams-s-diving-catch-knocks-wind-out-of-the-angels.html | BASEBALL; Williams's Diving Catch Knocks Wind Out of the Angels | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/ncaabasketball/text/article-2001080493361263691-no-title.html | Article 2001080493361263691 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/paper/article-2001080490291912936-no-title.html | Article 2001080490291912936 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/c-corrections-558117.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/pro-football-jets-lose-moss-for-the-preseason.html | PRO FOOTBALL; Jets Lose Moss for the Preseason | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/theater/article-2001080493608886004-no-title.html | Article 2001080493608886004 -- No Title | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/dining/text/article-2001080493974096604-no-title.html | Article 2001080493974096604 -- No Title | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/books/to-butt-in-or-not-in-human-rights-the-gap-narrows.html | To Butt In or Not In Human Rights: The Gap Narrows | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/yourmoney/text/article-2001080490286794662-no-title.html | Article 2001080490286794662 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/technology/paper/article-2001080494050171901-no-title.html | Article 2001080494050171901 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/q-a-balancing-biblical-faith-and-archaeological-facts.html | Q&A; Balancing Biblical Faith and Archaeological Facts | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/books/bestseller/article-2001080493030592980-no-title.html | Article 2001080493030592980 -- No Title | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/football/text/article-2001080490325392933-no-title.html | Article 2001080490325392933 -- No Title | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/children/text/article-2001080491058955986-no-title.html | Article 2001080491058955986 -- No Title | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nutrition/text/article-2001080490933513954-no-title.html | Article 2001080490933513954 -- No Title | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/paper/article-2001080490216068121-no-title.html | Article 2001080490216068121 -- No Title | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/automobiles/columns/article-2001080491554424181-no-title.html | Article 2001080491554424181 -- No Title | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/pageoneplus/corrections.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/pro-football-in-a-flash-the-giants-dayne-is-an-all-purpose-back.html | PRO FOOTBALL; In a Flash, the Giants' Dayne Is an All-Purpose Back | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-saltzman-irving-esq.html | Paid Notice: Deaths SALTZMAN, IRVING, ESQ. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/business/article-2001080493682318685-no-title.html | Article 2001080493682318685 -- No Title | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/children/article-2001080491700271822-no-title.html | Article 2001080491700271822 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/politics/paper/article-2001080491743847881-no-title.html | Article 2001080491743847881 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/travel/columns/article-2001080491328035246-no-title.html | Article 2001080491328035246 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-memorials-dorsen-randi-beth-randi.html | Paid Notice: Memorials DORSEN, RANDI BETH. RANDI | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/columns/article-2001080490691826645-no-title.html | Article 2001080490691826645 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/weekinreview/text/article-20010804919771959509-no-title.html | Article 20010804919771959509 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/asia/article-2001080492431254446.html | Article 2001080492431254446 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/international/europe/fulbright-scholar-freed-after-6-months-in-russian-jail.html | Fulbright Scholar Freed After 6 Months in Russian Jail | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/politics/text/article-2001080491158909456-no-title.html | Article 2001080491158909456 -- Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-memorials-mulvihill-helen-therese.html | Paid Notice: Memorials MULVIHILL, HELEN THERESE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/police-dept-pulls-together-all-it-knows.html | Police Dept. Pulls Together All It Knows | False | By William K. Rashbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/your-money/IHT-regulators-and-freemarket-advocates-take-different-lessons.html | Regulators and Free-Market Advocates Take Different Lessons From California Blackouts : Despite Recent Gloom, There Are Bright Spots on the Energy Scene | False | By Erika Kinetz, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/text/article-2001080491903208459-no-title.html | Article 2001080491903208459 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/anatomy/text/article-2001080492346250426-no-title.html | Article 2001080492346250426 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/public-lives-what-for-an-encore-why-not-the-education-governor.html | PUBLIC LIVES; What for an Encore? Why Not 'the Education Governor'? | False | By John W. Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/americas/article-2001080491139725815-no-title.html | Article 2001080491139725815 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/football/tears-and-silent-plea-capture-void-left-by-stringer.html | Tears and Silent Plea Capture Void Left by Stringer | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/books/authors/article-2001080493577943238-no-title.html | Article 2001080493577943238 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/worldbusiness/text/article-2001080493823611027-no-title.html | Article 2001080493823611027 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/pro-football-tears-and-quiet-plea-capture-void-left-by-stringer.html | PRO FOOTBALL; Tears and Quiet Plea Capture Void Left by Stringer | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-europe-germany-secret-police-files.html | World Briefing | Europe: Germany: Secret Police Files | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/books/review/article-2001080490087020392-no-title.html | Article 2001080490087020392 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-africa-south-africa-prostitution-ruling.html | World Briefing | Africa: South Africa: Prostitution Ruling | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/business-digest-553735.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/music/black-musicians-reclaim-hard-rock.html | Black Musicians Reclaim Hard Rock | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/earth/text/article-2001080493256332982-no-title.html | Article 2001080493256332982 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/national/paper/article-2001080491484745334-no-title.html | Article 2001080491484745334 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-europe-germany-immigration-proposal.html | World Briefing | Europe: Germany: Immigration Proposal | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/tennis/text/article-2001080491999368288-no-title.html | Article 2001080491999368288 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/text/article-2001080492108747417-no-title.html | Article 2001080492108747417 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/africa/text/article-2001080493916122714-no-title.html | Article 2001080493916122714 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-to-avoid-more-chaos-at-the-polls-556882.html | To Avoid More Chaos at the Polls | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-memorials-barrow-bernie.html | Paid Notice: Memorials BARROW, BERNIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/basketball/article-2001080490814983312-no-title.html | Article 2001080490814983312 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/golf-roundup-wadkins-shares-lead-in-senior-debut.html | GOLF ROUNDUP; Wadkins Shares Lead in Senior Debut | False | By Bernie Beglane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/now-playing-clubland-hard-times-night-spots-confront-residential-growth-higher.html | Now Playing In Clubland: Hard Times; Night Spots Confront Residential Growth And Higher Rents | False | By Mireya Navarro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/design/article-2001080494173511169-no-title.html | Article 2001080494173511169 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/genetics/text/article-2001080493911478943-no-title.html | Article 2001080493911478943 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/pro-football-in-wake-of-a-death-teams-defend-safety-precautions.html | PRO FOOTBALL; In Wake of a Death, Teams Defend Safety Precautions | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/policy/text/article-2001080493979524025-no-title.html | Article 2001080493979524025 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/soccer/text/article-2001080492505704141-no-title.html | Article 2001080492505704141 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/mccain-and-lieberman-urge-emission-limit.html | McCain and Lieberman Urge Emission Limit | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/reuters/business/article-2001080491446137014-no-title.html | Article 2001080491446137014 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/mine-disaster-shows-more-about-china-s-news-media-than-about-safety.html | Mine Disaster Shows More About China's News Media Than About Safety | False | By Erik Eckholm | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/sopranos-actor-16-indicted-in-robbery.html | 'Sopranos' Actor, 16, Indicted in Robbery | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-on-writing-in-english-548260.html | On Writing in English | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/matters-of-law-and-semantics-in-health-bills.html | Matters of Law, And Semantics, In Health Bills | False | By Robert Pear | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/in-us-illegally-immigrants-get-license-to-drive.html | In U.S. Illegally, Immigrants Get License to Drive | False | By David Firestone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-baynes-frances-s.html | Paid Notice: Deaths BAYNES, FRANCES S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/editorial/text/article-2001080490338597247-no-title.html | Article 2001080490338597247 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/hevesi-is-pledging-efficiency-and-a-style-that-won-t-hurt.html | Hevesi Is Pledging Efficiency And a Style That Won't Hurt | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/text/article-2001080493536223553-no-title.html | Article 2001080493536223553 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/IHT-1926mexican-revolt-in-our-pages100-75-and-50-years-ago.html | 1926Mexican Revolt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/music/text/article-2001080491515162707-no-title.html | Article 2001080491515162707 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/thailand-s-popular-premier-cleared-in-corruption-case.html | Thailand's Popular Premier Cleared in Corruption Case | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/treasury-nominees-confirmed-after-trade-protest-by-helms.html | Treasury Nominees Confirmed After Trade Protest by Helms | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-ramey-joseph-f.html | Paid Notice: Deaths RAMEY, JOSEPH F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing | Asia: Japan: Land Prices Fall | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/americas/text/article-2001080490486139957-no-title.html | Article 2001080490486139957 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/wachovia-says-takeover-vote-went-its-way.html | Wachovia Says Takeover Vote Went Its Way | False | By Riva D. Atlas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/world-business-briefing-asia-india-bail-is-rejected.html | World Business Briefing | Asia: India: Bail Is Rejected | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-west-hawaii-schools-to-stick-with-evolution.html | National Briefing | West: Hawaii: Schools To Stick With Evolution | False | By Evelyn Nieves (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/europe/article-2001080492704514960-no-title.html | Article 2001080492704514960 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-minor-league-notebook-yankee-prospects-coveted.html | BASEBALL; MINOR LEAGUE NOTEBOOK; Yankee Prospects Coveted | False | By Jim Luttrell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/c-corrections-558060.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/sports-of-the-times-supplements-deserve-scrutiny.html | Sports of The Times; Supplements deserve scrutiny | False | By Jere Longman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/plus-hockey-devils-add-to-coaching-staff.html | PLUS HOCKEY; Devils Add To Coaching Staff | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/aging/article-2001080493837425983-no-title.html | Article 2001080493837425983 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/bush-says-new-york-may-use-federal-money-for-contraception.html | Bush Says New York May Use Federal Money for Contraception | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/sports/article-2001080492494359083-no-title.html | Article 2001080492494359083 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/social/text/article-2001080493089399649-no-title.html | Article 2001080493089399649 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/a-slow-train-across-siberia.html | A Slow Train Across Siberia | False | By Russell Working | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/track-and-field-ethiopia-s-abera-holds-on-to-win-the-marathon.html | TRACK AND FIELD; Ethiopia's Abera Holds On to Win the Marathon | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/your-money/IHT-briefcase-sensing-a-bottom-for-tech-stocks.html | BRIEFCASE : Sensing a Bottom For Tech Stocks | False | By Sharon Reier, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/giuliani-seeks-tougher-rules-on-decency-in-museum-art.html | Giuliani Seeks Tougher Rules On Decency in Museum Art | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-northwest-idaho-little-damage-after-gathering.html | National Briefing | Northwest: Idaho: Little Damage After Gathering | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/ncaabasketball/article-2001080491541661526-no-title.html | Article 2001080491541661526 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/science/space/article-2001080490363603191-no-title.html | Article 2001080490363603191 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/reuters/technology/article-2001080490157111006-no-title.html | Article 2001080490157111006 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-prospects-or-suspects-granted-a-chance-to-dream.html | BASEBALL; Prospects (or Suspects?) Granted a Chance to Dream | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/brooklyn-boy-4-dies-of-gunshot-wound.html | Brooklyn Boy, 4, Dies of Gunshot Wound | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/style/IHT-a-new-law-in-france-is-big-brother-still-watching.html | A New Law in France : Is Big Brother Still Watching? | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/realestate/columns/article-2001080492878378196-no-title.html | Article 2001080492878378196 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/from-cloning-to-cures.html | From Cloning to Cures | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/donald-rivkin-international-lawyer-77.html | Donald Rivkin, International Lawyer, 77 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/IHT-1901budapest-morals-in-our-pages100-75-and-50-years-ago.html | 1901:Budapest Morals : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/entertainment/article-2001080491165646762-no-title.html | Article 2001080491165646762 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/international-business-rural-india-passage-wirelessness-companies-jump.html | INTERNATIONAL BUSINESS; In Rural India, A Passage To Wirelessness; Companies Jump In As Convenience And Need Catch On | False | By Saritha Rai | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/africa/article-2001080490111181172-no-title.html | Article 2001080490111181172 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/your-money/IHT-mergers-give-europes-utilities-a-nudge.html | Mergers Give Europe's Utilities a Nudge | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/c-corrections-558109.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nytoday/text/article-2001080493129935557-no-title.html | Article 2001080493129935557 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/deal-done-pirelli-faces-challenge-924649232364.html | Deal Done, Pirelli Faces Challenge | False | By John Tagliabue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/psychology/text/article-2001080490667214287.html | Article 2001080490667214287 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/robinson-is-trying-hard-to-get-up-to-speed-and-fast.html | Robinson Is Trying Hard to Get Up to Speed, and Fast | False | By Dave Caldwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/IHT-data-fail-to-quell-broader-economic-concerns-us-unemployment-rate.html | Data Fail to Quell Broader Economic Concerns : U.S. Unemployment Rate Remained at 4.5% in July | False | By Mitchell Martin, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-southwest-texas-california-sues-for-extradition.html | National Briefing | Southwest: Texas: California Sues For Extradition | False | By Ross Milloy (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/abroad-at-home-is-there-no-choice.html | Abroad at Home; Is There No Choice? | False | By Anthony Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/education/text/article-2001080490701606411.html | Article 2001080490701606411 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/soccer/article-2001080493606624436.html | Article 2001080493606624436 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/police-questioning-bronx-man-in-stabbing-deaths-of-couple.html | Police Questioning Bronx Man In Stabbing Deaths of Couple | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/your-money/IHT-nuclear-power-industry-feels-the-wind-at-its-back.html | Nuclear Power Industry Feels the Wind at Its Back | False | By Barbara Wall, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/science/text/article-2001080492154918114-no-title.html | Article 2001080492154918114 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/books/embracing-the-wisdom-of-a-castaway.html | Embracing the Wisdom of a Castaway | False | By Emily Eakin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/movies/text/article-2001080490678803193-no-title.html | Article 2001080490678803193 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-owen-frank-s.html | Paid Notice: Deaths OWEN, FRANK S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-to-avoid-more-chaos-at-the-polls-556890.html | To Avoid More Chaos at the Polls | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/circuits/text/article-2001080492516119076-no-title.html | Article 2001080492516119076 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/mcewings-zeal-is-a-chip-off-valentine-s-block.html | McEwing's Zeal is a Chip Off Valentine's Block | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/fashion/text/article-2001080493230310155-no-title.html | Article 2001080493230310155 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/politics/campaign/article-2001080492850806219-no-title.html | Article 2001080492850806219 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/politics/article-2001080493367883668-no-title.html | Article 2001080493367883668 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/technology/columns/article-2001080493912461317-no-title.html | Article 2001080493912461317 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/media/text/article-2001080490517877683-no-title.html | Article 2001080490517877683 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/basketball-76ers-allow-macculloch-to-join-nets-as-free-agent.html | BASKETBALL; 76ers Allow MacCulloch To Join Nets As Free Agent | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/magazine/text/article-2001080491796940951-no-title.html | Article 2001080491796940951 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/technology/circuits/article-2001080492993440544-no-title.html | Article 2001080492993440544 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/2-men-accused-in-internet-crime-spree.html | 2 Men Accused in Internet Crime Spree | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/your-money/IHT-briefcase-hedge-funds-in-singapore.html | BRIEFCASE : Hedge Funds In Singapore | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/company-news-raytheon-dismisses-suit-against-it-over-deal.html | COMPANY NEWS; RAYTHEON DISMISSES SUIT AGAINST IT OVER DEAL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/automobiles/text/article-2001080490315271813-no-title.html | Article 2001080490315271813 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/IHT-1951racketeer-held-in-our-pages100-75-and-50-years-ago.html | 1951:Racketeer Held : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/deal-done-pirelli-faces-challenge.html | Deal Done, Pirelli Faces Challenge | False | By John Tagliabue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/television/article-20010804909778106223-no-title.html | Article 20010804909778106223 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-memorials-mechanic-samuel-fannie-and-sylvia-g.html | Paid Notice: Memorials MECHANIC, SAMUEL, FANNIE, AND SYLVIA G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/garden/text/article-20010804925160911184-no-title.html | Article 20010804925160911184 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/tennis/article-20010804942291592278-no-title.html | Article 20010804942291592278 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/pop-review-black-musicians-reclaim-hard-rock.html | POP REVIEW; Black Musicians Reclaim Hard Rock | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-plains-nebraska-court-alters-death-sentencing.html | National Briefing | Plains: Nebraska: Court Alters Death Sentencing | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-irwin-robert-e.html | Paid Notice: Deaths IRWIN, ROBERT E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/ncaafootball/text/article-20010804901066448143-no-title.html | Article 20010804901066448143 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/fashion/columns/article-20010804942677790334-no-title.html | Article 20010804942677790334 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-milliaressis-jean.html | Paid Notice: Deaths MILLIARESSIS, JEAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-fellow-human-beings-544051.html | Fellow Human Beings | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/north-carolina-to-bar-executing-the-retarded.html | North Carolina to Bar Executing the Retarded | False | By Raymond Bonner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/text/article-20010804939660055923-no-title.html | Article 20010804939660055923 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/madonna-loses-voice-some-fans-lose-hope.html | Madonna Loses Voice, Some Fans Lose Hope | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/c-corrections-558133.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/europe/text/article-20010804918817750280-no-title.html | Article 20010804918817750280 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/horse-racing-an-unconventional-style-and-a-major-challenge.html | HORSE RACING; An Unconventional Style And a Major Challenge | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/cheney-refuses-to-release-energy-task-force-records.html | Cheney Refuses to Release Energy Task Force Records | False | By Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/IHT-proposed-ban-on-research-could-prompt-scientists-to-leave-us-britain-set.html | Proposed Ban on Research Could Prompt Scientists to Leave U.S. : Britain Set to Take Lead in Cloning | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/laborer-testifies-about-ruse-and-attack.html | Laborer Testifies About Ruse and Attack | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/c-corrections-558052.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/religion-journal-after-a-vatican-jewish-project-fails-a-split-on-why.html | Religion Journal; After a Vatican-Jewish Project Fails, a Split on Why | False | By Gustav Niebuhr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/music/provocateurs-finale-lacks-a-bang-so-far.html | Provocateur's Finale Lacks a Bang So Far | False | By Bernard Holland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-grossman-gloria-nee-feldman.html | Paid Notice: Deaths GROSSMAN, GLORIA (NEE FELDMAN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/swath-of-us-sweats-out-another-heat-wave.html | Swath of U.S. Sweats Out Another Heat Wave | False | By Jo Thomas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/technology/ebusiness/article-20010804904650947725-no-title.html | Article 20010804904650947725 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/supporters-of-immigrant-laborers-hold-pre-emptive-rally-on-li.html | Supporters of Immigrant Laborers Hold Pre-emptive Rally on L.I. | False | By Al Baker and Susan Sachs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/worldbusiness/deal-done-pirelli-faces-challenge.html | Deal Done, Pirelli Faces Challenge | False | By John Tagliabue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/golf/text/article-200108049024529 4732-no-title.html | Article 2001080490245294732 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/womenshealth/text/article-200108049090172 3422-no-title.html | Article 2001080490901723422 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/wahid-still-angry-returns-to-indonesia-from-us-medical-visit.html | Wahid, Still Angry, Returns to Indonesia from U.S. Medical Visit | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball/article-200108049000475 8130-no-title.html | Article 2001080490004758130 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-the-blame-game-on-north-korea-557064.html | The Blame Game On North Korea | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/masthead/article-200108049254840 4106-no-title.html | Article 2001080492548404106 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-my-midsummer-night-s-dreamboat-556793.html | My Midsummer Night's Dreamboat . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/subsidies-for-clean-coal-miss-mark-critics-say.html | Subsidies for Clean Coal Miss Mark, Critics Say | False | By Douglas Jehl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/style/IHT-venices-checkered-past-in-the-balkans-and-greece-saints-heroes-and.html | Venice's Checkered Past in the Balkans and Greece : Saints, Heroes and Vandals | False | By Roderick Conway Morris, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/middleeast/article-200108049351013 3366-no-title.html | Article 2001080493510413366 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/power-s-pearce-is-out-for-year.html | Power's Pearce Is Out for Year | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/charles-henderson-84-organist-and-editor-of-music-magazine.html | Charles Henderson, 84, Organist And Editor of Music Magazine | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/paper/article-200108049239772 9431-no-title.html | Article 2001080492397729431 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-warfield-rosalind-topol.html | Paid Notice: Deaths WARFIELD, ROSALIND TOPOL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/lack-of-advertising-forces-theglobecom-to-shut-web-sites.html | Lack of Advertising Forces Theglobe.com to Shut Web Sites | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/worldbusiness/IHT-takeover-foreshadows-modernization-pirelli.html | Takeover Foreshadows Modernization : Pirelli Dealmaker Vows to Streamline | False | By Alan Friedman, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/the-markets-stocks-and-bonds-dow-and-nasdaq-both-fall-amid-conflicting-reports.html | THE MARKETS; STOCKS AND BONDS; Dow and Nasdaq Both Fall Amid Conflicting Reports | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/national/article-200108049285796 1840-no-title.html | Article 2001080492857961840 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-europe-britain-bombing-suspect.html | World Briefing | Europe: Britain: Bombing Suspect | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/theater/text/article-200108049296084 0472-no-title.html | Article 2001080492960840472 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/travel/paper/article-200108049333789 5816-no-title.html | Article 2001080493337895816 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/technology/text/article-200108049032309 8371-no-title.html | Article 2001080490323098371 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/white-house-memo-at-6-months-bush-says-he-s-doing-pretty-well.html | White House Memo; At 6 Months, Bush Says, He's Doing Pretty Well | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/bestseller/text/article-200108049123349 0949-no-title.html | Article 2001080491233490949 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/mr-bush-and-congress.html | Mr. Bush and Congress | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/fashion/weddings/article-200108049333872 7808-no-title.html | Article 2001080493338727808 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/ce-corrections-558125.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/what-the-seas-can-offer.html | What the Seas Can Offer | False | By Robert Gagosian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/books/chapters/article-200108049330075 7807-no-title.html | Article 2001080493300757807 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/football/jets-lose-moss-for-the-preseason.html | Jets Lose Moss for the Preseason | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-to-avoid-more-chaos-at-the-polls-556874.html | To Avoid More Chaos at the Polls | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/garden/columns/article-20010804932695955591-no-title.html | Article 20010804932695955591 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/thecity/text/article-20010804928575865948-no-title.html | Article 20010804928575865948 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/metricom-to-sell-its-assets-and-end-wireless-service.html | Metricom to Sell Its Assets And End Wireless Service | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/technology/article-20010804903689966417-no-title.html | Article 20010804903689966417 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/critic-s-notebook-provocateur-s-finale-lacks-a-bang-so-far.html | CRITIC'S NOTEBOOK; Provocateur's Finale Lacks a Bang So Far | False | By Bernard Holland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/campaign/text/article-20010804923220085394-no-title.html | Article 20010804923220085394 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/policy/article-20010804931581560012-no-title.html | Article 20010804931581560012 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/exploring-cosmic-darkness-scientists-see-signs-of-dawn.html | Exploring Cosmic Darkness, Scientists See Signs of Dawn | False | By James Glanz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/british-airways-and-american-will-propose-new-alliance.html | British Airways And American Will Propose New Alliance | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/news/article-20010804933370092326-no-title.html | Article 20010804933370092326 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/c-corrections-558079.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/jobs/columns/article-20010804907161474452-no-title.html | Article 20010804907161474452 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/IHT-democrats-attack-bushs-foreign-policy-germ-warfare-talks-suspended-folo.html | Democrats Attack Bush's Foreign Policy : Germ Warfare Talks Suspended (folo) | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/asia/text/article-20010804928957676761-no-title.html | Article 20010804928957676761 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/corzine-s-donations-to-a-political-action-committee-are-criticized.html | Corzine's Donations to a Political Action Committee Are Criticized | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/menshealth/text/article-20010804936642845140-no-title.html | Article 20010804936642845140 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/psychology/article-20010804901606144443-no-title.html | Article 20010804901606144443 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/television/text/article-20010804904338634428-no-title.html | Article 20010804904338634428 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/justice-dept-moves-to-drop-homeowners-in-tribes-suits.html | Justice Dept. Moves to Drop Homeowners In Tribes' Suits | False | By RICHARD Péï'šÂêREZ-PéïšÂ«A | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/science/columns/article-20010804915396787781-no-title.html | Article 20010804915396787781 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/reuters/world/article-20010804924212189115-no-title.html | Article 20010804924212189115 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/mets-misery.html | Mets Misery | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/shashemene-journal-uneasy-bond-inside-a-promised-land.html | Shashemene Journal; Uneasy Bond Inside a Promised Land | False | By Norimitsu Onishi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-my-midsummer-night-s-dreamboat-556807.html | My Midsummer Night's Dreamboat . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/horse-racing-city-zip-perfect-at-saratoga.html | HORSE RACING; City Zip Perfect at Saratoga | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-memorials-barrett-gunny.html | Paid Notice: Memorials BARRETT, GUNNY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/review/text/article-20010804932369142259-no-title.html | Article 20010804932369142259 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/fitness/text/article-20010804937280054940-no-title.html | Article 20010804937280054940 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/ncaafootball/article-20010804905524338866-no-title.html | Article 20010804905524338866 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/genetics/article-20010804933716098899-no-title.html | Article 20010804933716098899 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/hockey/text/article-20010804903153316191-no-title.html | Article 20010804903153316191 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/c-corrections-558087.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-bangladesh-carter-election-efforts.html | World Briefing | Asia: Bangladesh: Carter Election Efforts | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/muslim-coalition-backs-off-endorsements-amid-accusations-about-its-ties.html | Muslim Coalition Backs Off Endorsements Amid Accusations About Its Ties | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/dance-review-the-blind-man-s-daughter-finds-a-happy-ending.html | DANCE REVIEW; The Blind Man's Daughter Finds a Happy Ending | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/columns/article-2001080491253377507-no-title.html | Article 2001080491253377507 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/your-money/IHT-cattle-diseases-barely-affect-nike-and-other-leather-buyers.html | Cattle Diseases Barely Affect Nike and Other Leather Buyers | False | By Holly Hubbard Preston, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/horse-racing-swedes-fishing-for-glory-at-the-76th-hambletonian.html | HORSE RACING; Swedes Fishing for Glory At the 76th Hambletonian | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aging/text/article-2001080491562210026-no-title.html | Article 2001080491562210026 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/the-blame-game-on-north-korea.html | The Blame Game on North Korea | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/news-summary-554863.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/physical/text/article-2001080493136901544-no-title.html | Article 2001080493136901544 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/jailed-waterbury-mayor-calls-to-say-he-expects-to-return.html | Jailed Waterbury Mayor Calls To Say He Expects to Return | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/back-in-hong-kong-accused-spy-himself-is-being-spied-on.html | Back in Hong Kong, Accused Spy Himself Is Being Spied On | False | By Mark Landler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/plus-soccer-a-doubleheader-at-giants-stadium.html | PLUS SOCCER; A Doubleheader At Giants Stadium | False | By Jack Bell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/paper/article-2001080491483690201-no-title.html | Article 2001080491483690201 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/authors/text/article-2001080491848619494-no-title.html | Article 2001080491848619494 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/l-boy-scout-values-543969.html | Boy Scout Values | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/nyregion/article-2001080491838684634-no-title.html | Article 2001080491838684634 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/wnba-roundup-liberty-plays-host-to-east-s-top-team.html | W.N.B.A.: ROUNDUP; Liberty Plays Host To East's Top Team | False | By Laura Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/baseball/text/article-2001080491532669533-no-title.html | Article 2001080491532669533 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/text/article-2001080493423116498-no-title.html | Article 2001080493423116498 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/IHT-keep-your-eyes-on-5-events.html | Keep Your Eyes on 5 Events | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/basketball/text/article-2001080491808096684-no-title.html | Article 2001080491808096684 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/science/article-2001080491208195883-no-title.html | Article 2001080491208195883 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/other/text/article-2001080493143676275-no-title.html | Article 2001080493143676275 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/1700-teachers-are-still-needed-to-fill-posts-in-city-schools.html | 1,700 Teachers Are Still Needed To Fill Posts In City Schools | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-ravich-ruth-nee-wohl.html | Paid Notice: Deaths RAVICH, RUTH (NEE WOHL) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/yourmoney/article-2001080490489534940-no-title.html | Article 2001080490489534940 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/realestate/text/article-2001080493784703295-no-title.html | Article 2001080493784703295 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/finance-board-may-delay-money-for-hevesi-s-campaign.html | Finance Board May Delay Money for Hevesi's Campaign | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/IHT-months-later-olympic-hangover-reaches-edmonton.html | Months Later, Olympic Hangover Reaches Edmonton | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/a-focus-on-management-as-the-city-heads-into-an-unsure-economic-future.html | A Focus on Management as the City Heads Into an Unsure Economic Future | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-cambodia-khmer-rouge-trials.html | World Briefing | Asia: Cambodia: Khmer Rouge Trials | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-africa-uganda-arrest-in-tourist-case.html | World Briefing | Africa: Uganda: Arrest In Tourist Case | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-burke-estelle-nee-levy.html | Paid Notice: Deaths BURKE, ESTELLE (NEE LEVY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/space/text/article-2001080491555822345-no-title.html | Article 2001080491555822345 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/columns/article-2001080492471191961-no-title.html | Article 2001080492471191961 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/books/columns/article-2001080490300799514-no-title.html | Article 2001080490300799514 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/russian-tries-to-pierce-missile-shield-with-charm.html | Russian Tries to Pierce Missile Shield With Charm | False | By Adam Clymer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/paper/article-2001080491268496817-no-title.html | Article 2001080491268496817 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/your-money/IHT-hong-kongs-2-electric-utilities-profit-from-government.html | Hong Kong's 2 Electric Utilities Profit From Government Protection | False | By Jane Parry, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-weinman-arnold-a.html | Paid Notice: Deaths WEINMAN, ARNOLD A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/music/article-2001080493288333165-no-title.html | Article 2001080493288333165 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/football/article-2001080491508007333-no-title.html | Article 2001080491508007333 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/transactions-558273.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-gillary-sylvia-rita-nee-levy.html | Paid Notice: Deaths GILLARY, SYLVIA RITA (NEE LEVY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/asia/article-2001080490403599135-no-title.html | Article 2001080490403599135 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/aponline/world/article-2001080491844070452-no-title.html | Article 2001080491844070452 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/jobs/text/article-2001080493446645698-no-title.html | Article 2001080493446645698 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/science/social/article-2001080490576385479-no-title.html | Article 2001080490576385479 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/inside-557056.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/1-to-avoid-more-chaos-at-the-polls-556858.html | To Avoid More Chaos at the Polls | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/paper/article-2001080492405690031-no-title.html | Article 2001080492405690031 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/text/article-2001080490715485086-no-title.html | Article 2001080490715485086 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/other/article-2001080493105570366-no-title.html | Article 2001080493105570366 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-glassman-sidney.html | Paid Notice: Deaths GLASSMAN, SIDNEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/americas/article-2001080494225135616-no-title.html | Article 2001080494225135616 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/un-admits-error-in-handling-video-of-arab-fighters.html | U.N. ADMITS ERROR IN HANDLING VIDEO OF ARAB FIGHTERS | False | By Susan Sachs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/thecity/article-2001080493463657898-no-title.html | Article 2001080493463657898 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/text/article-2001080494224718038-no-title.html | Article 2001080494224718038 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-karp-myrtle.html | Paid Notice: Deaths KARP, MYRTLE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/media/article-20010804923811990431-no-title.html | Article 20010804923811990431 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/legislature-is-assailed-by-pataki-over-budget.html | Legislature Is Assailed By Pataki Over Budget | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/world-business-briefing-asia-china-possible-joint-bid-for-pipeline.html | World Business Briefing | Asia: China: Possible Joint Bid For Pipeline | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/robert-miles-runyan-76-adroit-graphic-designer-dies.html | Robert Miles Runyan, 76, Adroit Graphic Designer, Dies | False | By Steven Heller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/surprise-at-ups-alligator-in-the-box.html | Surprise at U.P.S.: Alligator-in-the-Box | False | By Nichole M. Christian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/international/middleeast/rumsfeld-says-iraq-has-improved-its-air-defenses.html | Rumsfeld Says Iraq Has Improved Its Air Defenses | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/a-cowboys-unconventional-style-awaits-its-biggest-test.html | A Cowboy's Unconventional Style Awaits Its Biggest Test | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-yankees-notebook-backups-and-pickups-are-options-at-third.html | BASEBALL: YANKEES NOTEBOOK; Backups and Pickups Are Options at Third | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-starkey-peter-blair.html | Paid Notice: Deaths STARKEY, PETER BLAIR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/kin-of-onetime-lebanon-hostage-gain-court-s-award-against-iran.html | Kin of Onetime Lebanon Hostage Gain Court's Award Against Iran | False | By William Glaberson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/jobs-data-for-july-hint-that-the-economy-may-be-stabilizing.html | Jobs Data for July Hint That the Economy May Be Stabilizing | False | By David Leonhardt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/science/paper/article-20010804149235964-no-title.html | Article 20010804149235964 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/africa/article-20010804922845501645-no-title.html | Article 20010804922845501645 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/national/text/article-20010804918190002211-no-title.html | Article 20010804918190002211 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/middleeast/article-20010804091343923-no-title.html | Article 20010804091343923 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-willard-hanford-peter.html | Paid Notice: Deaths WILLARD, HANFORD PETER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/international-business-australian-retailer-looks-for-a-new-ceo-to-be-a-savior.html | INTERNATIONAL BUSINESS; Australian Retailer Looks for a New C.E.O. to Be a Savior | False | By Becky Gaylord | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/dining/columns/article-20010804922368145117-no-title.html | Article 20010804922368145117 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/national/columns/article-20010804934080028188-no-title.html | Article 20010804934080028188 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-southwest-texas-spike-in-power-prices.html | National Briefing | Southwest: Texas: Spike In Power Prices | False | By Jim Yardley (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/nutrition/article-20010804925226832-no-title.html | Article 20010804925226832 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/health/womenshealth/article-20010804931923399120-no-title.html | Article 20010804931923399120 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/europe/article-20010804040563940-no-title.html | Article 20010804040563940 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/international/fulbright-scholar-freed-after-6-months-in-russian-jail.html | Fulbright Scholar Freed After 6 Months in Russian Jail | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/quotation-of-the-day-552372.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/gunman-shoots-four-at-port-authority-bus-terminal.html | Gunman Shoots Four at Port Authority Bus Terminal | False | By Thomas J. Lueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/journal-1-mayor-2-guys-1-shih-tzu.html | Journal; 1 Mayor, 2 Guys, 1 Shih Tzu | False | By Frank Rich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/weddings/text/article-20010804936136922646-no-title.html | Article 20010804936136922646 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/travel/caribbean-discounts.html | Caribbean Discounts | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/design/text/article-2001080492031605289-no-title.html | Article 2001080492031605289 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/fulbright-scholar-freed-after-6-months-in-russian-jail.html | Fulbright Scholar Freed After 6 Months in Russian Jail | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/international/truce-expected-in-macedonia-after-breakthrough.html | Truce Expected in Macedonia After Breakthrough | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/international/americas/imf-ready-for-brazil-and-argentina-rescues.html | I.M.F. Ready for Brazil and Argentina Rescues | False | By Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-bernanke-marita.html | Paid Notice: Deaths BERNANKE, MARITA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/dance/article-2001080493900245307-no-title.html | Article 2001080493900245307 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-philippines-villagers-kidnapped.html | World Briefing | Asia: Philippines: Villagers Kidnapped | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/1-scholars-and-debtors-548197.html | Scholars and Debtors | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/golf/article-2001080493617300231-no-title.html | Article 2001080493617300231 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/editorial/article-2001080491650230104-no-title.html | Article 2001080491650230104 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/television-review-three-faces-of-a-family-cold-drunk-and-needy.html | TELEVISION REVIEW; Three Faces of a Family: Cold, Drunk and Needy | False | By Julie Salamon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/business/company-briefs-557129.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/classified/paid-notice-deaths-cohen-deborah.html | Paid Notice: Deaths COHEN, DEBORAH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/football/in-a-flash-giants-dayne-is-all-purpose-back.html | In a Flash, Giants' Dayne Is All-Purpose Back | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/hockey/article-2001080490454095673-no-title.html | Article 2001080490454095673 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/science/physical/article-2001080493031648011-no-title.html | Article 2001080493031648011 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/rumsfeld-says-iraq-has-improved-air-defenses-since-february.html | Rumsfeld Says Iraq Has Improved Air Defenses Since February | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/middleeast/text/article-2001080492351771756-no-title.html | Article 2001080492351771756 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/bridge-bidding-confusion-succeeds-by-concealing.html | BRIDGE; Bidding Confusion Succeeds by Concealing | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-africa-ivory-coast-gendarmes-acquitted.html | World Briefing | Africa: Ivory Coast: Gendarmes Acquitted | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/science/earth/article-2001080492355881571-no-title.html | Article 2001080492355881571 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-04 | 2001-08-04 | https://www.nytimes.com/2001/08/04/obituaries/text/article-2001080492104601426-no-title.html | Article 2001080492104601426 — No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419290.html | BOOKS IN BRIEF: NONFICTION | False | By Tripp Whetsell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/theater-new-take-on-well-known-angel.html | THEATER; New Take on Well-Known Angel | False | By Alvin Klein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/the-urge-to-go-directly-to-jail-and-beyond.html | The Urge to Go Directly to Jail and Beyond | False | By Allen Salkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/soapbox-the-giants-are-gone.html | SOAPBOX; The Giants Are Gone | False | By Cynthia Cox | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/long-island-city-journal-a-summer-frolic-in-the-sand-no-ocean-in-sight.html | Long Island City Journal; A Summer Frolic in the Sand, No Ocean in Sight | False | By Corey Kilgannon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-glassman-sidney.html | Paid Notice: Deaths GLASSMAN, SIDNEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/childrens-books.html | Children's Books | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/1-african-music-a-futile-quest-522635.html | AFRICAN MUSIC; A Futile Quest | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-russia-releases-student.html | July 29-Aug 4; Russia Releases Student | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/private-sector-he-s-been-there-before.html | Private Sector; He's Been There Before | False | By Simon Romero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/postings-determining-the-price-of-a-house-it-s-location-and-location.html | POSTINGS: Determining the Price of a House; It's Location . . . And Location | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/personal-business-diary-so-a-home-equity-loan-would-be-a-better-idea.html | PERSONAL BUSINESS: DIARY; So a Home Equity Loan Would Be a Better Idea? | False | By Julie Flaherty | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/evening-hours-seasonally-blooming.html | EVENING HOURS; Seasonally Blooming | False | By Bill Cunningham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/3-killed-in-brooklyn-crash-officer-faces-alcohol-charge.html | 3 Killed in Brooklyn Crash; Officer Faces Alcohol Charge | False | By Thomas J. Lueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-mayo-hyman.html | Paid Notice: Deaths MAYO, HYMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/liberties-de-minimis-maximus.html | Liberties; De Minimis Maximus | False | By Maureen Dowd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-schramm-hortense.html | Paid Notice: Deaths SCHRAMM, HORTENSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-cohen-minna.html | Paid Notice: Deaths COHEN, MINNA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/down-the-shore-wildwood-hits-the-brakes.html | DOWN THE SHORE; Wildwood Hits The Brakes | False | By Robert Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/l-ance-armstrong-and-the-tour-de-france-the-truth-clearly-569062.html | Lance Armstrong and the Tour de France; The Truth, Clearly | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-amanda-leff-michael-burstein.html | WEDDINGS; Amanda Leff, Michael Burstein | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/way-we-live-now-8-5-01-questions-for-david-wain-michael-showalter-camping-it-up.html | The Way We Live Now: 8-5-01: Questions for David Wain and Michael Showalter; Camping It Up | False | By Mim Udovitch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-bancker-james-w.html | Paid Notice: Deaths BANCKER, JAMES W. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/q-a-changing-move-in-fees-at-a-co-op.html | Q. & A.; Changing Move-In Fees at a Co-op | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/education-chief-seeks-more-visible-role.html | Education Chief Seeks More Visible Role | False | By Diana Jean Schemo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/tv/for-young-viewers-quality-time-hg-wells-meets-hallmark.html | FOR YOUNG VIEWERS; Quality Time: H.G. Wells Meets Hallmark | False | By Kathryn Shattuck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-barry-brother-austin.html | Paid Notice: Deaths BARRY, BROTHER AUSTIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/long-island-vines-a-french-master-s-touch.html | LONG ISLAND VINES; A French Master's Touch | False | By Howard G. Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/food-hold-fire.html | FOOD; Hold Fire | False | By Jonathan Reynolds | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/wine-under-20-happy-surprise-from-tuscany.html | WINE UNDER $20; Happy Surprise From Tuscany | False | By Howard G. Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/coping-after-a-death-the-song-remains-the-same.html | COPING; After a Death, the Song Remains the Same | False | By Felicia R. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-the-hidden-poor-aren-t-hidden-568635.html | The 'Hidden' Poor Aren't Hidden | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-leigh-elmore-brian-matlaga.html | WEDDINGS; Leigh Elmore, Brian Matlaga | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/the-disappeared.html | The Disappeared | False | By Beverly Lowry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-sobolow-elliot-m.html | Paid Notice: Deaths SOBOLOW, ELLIOT M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-strauss-bernard-i.html | Paid Notice: Deaths STRAUSS, BERNARD I. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419265.html | BOOKS IN BRIEF: NONFICTION | False | By Eric Silverstadt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-greenwich-village-drug-dealers-come-back-so-guardian-angels.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Drug Dealers Come Back, and So Do the Guardian Angels | False | By Eric Umansky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/turning-heads-back-to-detroit.html | Turning Heads Back To Detroit | False | By Rick Marin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/baseball-martinez-makes-up-for-a-rare-slip-by-rivera.html | BASEBALL; Martinez Makes Up for a Rare Slip by Rivera | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/memo-from-waterbury-another-mayor-another-fine-mess-but-hey-there-s-hope.html | MEMO FROM WATERBURY; Another Mayor, Another Fine Mess, but Hey, There's Hope | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/l-it-s-a-revulsion-over-salaries-568953.html | It's a Revulsion Over Salaries | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/personal-business-security-systems-do-more-than-sound-the-alarm.html | Personal Business; Security Systems Do More Than Sound the Alarm | False | By Barbara Whitaker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/horse-racing-a-sagging-congaree-is-third-in-the-dandy.html | HORSE RACING; A Sagging Congaree Is Third in the Dandy | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-chinatown-deal-subways-stops-short-destinations-riders-say.html | NEIGHBORHOOD REPORT: CHINATOWN; Deal on Subways Stops Short of Destinations, Riders Say | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/why-dont-men-and-women-play-golf-together.html | Why Don't Men and Women Play Golf Together? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/art-architecture-a-family-and-tribe-regain-a-piece-of-history.html | ART/ARCHITECTURE; A Family And Tribe Regain A Piece Of History | False | By Rita Reif | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/on-the-map-lost-worlds-interred-in-a-neglected-newark-cemetery.html | ON THE MAP; Lost Worlds Interred in a Neglected Newark Cemetery | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/golf-sigel-s-string-of-six-straight-birdies-moves-him-to-top-of-leader-board.html | GOLF; Sigel's String of Six Straight Birdies Moves Him to Top of Leader Board | False | By Bernie Beglane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/how-to-tell-a-bad-movie-from-a-truly-bad-movie.html | How to Tell a Bad Movie From a Truly Bad Movie | False | By Franz Lidz and Steve Rushin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-peyser-arnold.html | Paid Notice: Deaths PEYSER, ARNOLD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/a-tenacious-disease-finds-new-victims-in-british-herds.html | A Tenacious Disease Finds New Victims in British Herds | False | By Sarah Lyall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/c-corrections-568929.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-faking-it-474762.html | Faking It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/news-summary-567019.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/l-from-tv-to-stage-almost-a-tradition-522600.html | FROM TV TO STAGE; Almost a Tradition | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-naomi-ko-avinoam-urbas.html | WEDDINGS; Naomi Ko, Avinoam Urbas | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/c-corrections-508667.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/man-charged-with-attempted-murder-in-bus-shootings.html | Man Charged with Attempted Murder in Bus Shootings | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-death-shakes-nfl.html | July 29-Aug. 4; Death Shakes N.F.L. | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-the-surprising-expense-for-the-airtrain-539961.html | The Surprising Expense For the AirTrain | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/2-communities-become-one-to-promote-arts.html | 2 Communities Become One to Promote Arts | False | By Marc Ferris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-righting-wrong.html | July 29-Aug. 4; Righting Wrong | False | By Lawrence Downes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-laura-lemole-benjamin-du-pont.html | WEDDINGS; Laura Lemole, Benjamin du Pont | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-ravner-wendie.html | Paid Notice: Deaths RAVNER, WENDIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-football-extra-points-for-emotion-during-hall-induction.html | PRO FOOTBALL; Extra Points for Emotion During Hall Induction | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/television-radio-a-chance-to-see-salesman-as-if-for-the-first-time.html | TELEVISION/RADIO; A Chance to See 'Salesman' as if for the First Time | False | By Julie Salamon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-or-is-there-moral-brainteasers.html | BLACKBOARD; . . . Or Is There? Moral Brainteasers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/film-reliving-a-childhood-unhinged.html | FILM; Reliving A Childhood Unhinged | False | By Margy Rochlin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/l-stalin-s-intentions-419206.html | Stalin's Intentions | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/fashion/weddings/kristina-merzbacher-and-christopher-hilton.html | Kristina Merzbacher and Christopher Hilton | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/baseball-notebook-rangers-beginning-to-find-some-hope.html | BASEBALL; NOTEBOOK; Rangers Beginning To Find Some Hope | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-football-mr-irrelevant-is-mr-invisible-in-the-nfl.html | PRO FOOTBALL; Mr. Irrelevant Is Mr. Invisible in the N.F.L. | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/co-corrections-569143.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/l-summer-reading-504114.html | Summer Reading | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-lustberg-abe.html | Paid Notice: Deaths LUSTBERG, ABE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/letters-six-feet-under.html | Letters: 'Six Feet Under' | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/love-money-when-the-inner-boy-takes-over.html | LOVE & MONEY; When the Inner Boy Takes Over | False | By Ellyn Spragins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/l-a-shattered-nest-egg-557854.html | A Shattered Nest Egg | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/your-home-owners-get-fee-relief-from-city.html | YOUR HOME; Owners Get Fee Relief From City | False | By Jay Romano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-sarah-jessup-james-bennet.html | WEDDINGS; Sarah Jessup, James Bennet | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-bell-anita-albright.html | Paid Notice: Deaths BELL, ANITA ALBRIGHT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-transportation-e-zpass-woes.html | BRIEFING: TRANSPORTATION; E-ZPASS WOES | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/mexico-s-open-southern-border-lures-migrants-headed-to-us.html | Mexico's Open Southern Border Lures Migrants Headed to U.S. | False | By Ginger Thompson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/the-guide-523496.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/habitats-river-terrace-battery-park-city-european-rapper-says-he-ll-take.html | Habitats/River Terrace, at Battery Park City; A European Rapper Says He'll Take Manhattan | False | By Trish Hall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/l-the-big-one-419214.html | The Big One | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/music-a-musical-capital-looks-to-america.html | MUSIC; A Musical Capital Looks to America | False | By Anne Midgette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/ex-teacher-is-found-guilty-of-sexually-abusing-students.html | Ex-Teacher Is Found Guilty of Sexually Abusing Students | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-fitness-club-chain-plans-a-site-in-hartsdale.html | IN BRIEF; Fitness Club Chain Plans a Site in Hartsdale | False | By Elsa Brenner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-business-handing-down-a-trade.html | IN BUSINESS; Handing Down a Trade | False | By Marek Fuchs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, BERTHA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-basketball-liberty-shows-little-fight-and-gets-floored-at-home.html | PRO BASKETBALL; Liberty Shows Little Fight, And Gets Floored at Home | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-out-of-retirement.html | The Way We Live Now: 8-5-01; Out of Retirement | False | By Nelson W. Aldrich Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/new-kids-on-the-block.html | New Kids on the Block | False | By Julia Norton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/pop-quiz-only-in-america.html | POP QUIZ; Only in America | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/death-valley-summers-attract-heat-seekers.html | Death Valley Summers Attract Heat Seekers | False | By Evelyn Nieves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/outdoors-the-irresistible-lure-of-pursuing-a-bank-feeder.html | OUTDOORS; The Irresistible Lure of Pursuing a Bank Feeder | False | By Pete Bodo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/l-a-shattered-nest-egg-557870.html | A Shattered Nest Egg | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/l-a-shattered-nest-egg-557838.html | A Shattered Nest Egg | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-park-slope-independent-aims-sling-goliath-books.html | NEIGHBORHOOD REPORT: PARK SLOPE; An Independent Aims a Sling at the Goliath of Books | False | By Stuart Miller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/sedimental-journeys.html | Sedimental Journeys | False | By Malcolm C. McKenna | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-paskoff-samuel.html | Paid Notice: Deaths PASKOFF, SAMUEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-chewing-the-fat.html | July 29-Aug 4; Chewing the Fat | False | By Stephanie Strom | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/baseball-mets-notebook-lawton-got-his-start-from-puckett.html | BASEBALL; METS NOTEBOOK; Lawton Got His Start From Puckett | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/the-nation-space-bugs-searching-for-alien-heartbeats.html | The Nation: Space Bugs; Searching For Alien Heartbeats | False | By George Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-how-to-get-a-deal-on-a-car-late-summer-harvest.html | The Way We Live Now: 8-5-01: How To Get A Deal On A Car; Late Summer Harvest | False | By Michelle Krebs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-pagers-or-not-tiffany-service-falls-short-539929.html | Pagers or Not, Tiffany Service Falls Short | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/music-neglected-but-a-legend-at-least-to-his-fans.html | MUSIC; Neglected but a Legend, At Least to His Fans | False | By Milo Miles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-on-pbs-what-the-founders-founded.html | BLACKBOARD; On PBS, What the Founders Founded | False | By Lynette Holloway | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/yourmoney/the-lingering-impact-of-a-fraud-case.html | The Lingering Impact of a Fraud Case | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-digital-voices-and-unreliable-sources-544590.html | Digital Voices and Unreliable Sources | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/dining-out-seafood-and-a-mamaroneck-harbor-view.html | DINING OUT; Seafood, and a Mamaroneck Harbor View | False | By M. H. Reed | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/british-immigration-aides-accused-of-bias-by-gypsys.html | British Immigration Aides Accused of Bias by Gypsys | False | By Peter S. Green | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/music-has-ike-turner-moved-beyond-his-past-yes-and-no.html | MUSIC; Has Ike Turner Moved Beyond His Past? Yes and No | False | By Farah Jasmine Griffin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-his-hers.html | PULSE; His/Hers | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/hardcover-advice-20010805925879346638.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-faking-it-474770.html | Faking It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/citypeople-saving-things-that-made-harlem-swing.html | CITYPEOPLE; Saving Things That Made Harlem Swing | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/affordable-housing-fight-will-not-let-up.html | Affordable Housing Fight Will Not Let Up | False | By Richard Weizel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/its-acting-and-it-takes-practice.html | It's Acting, and It Takes Practice | False | By Anna Hanks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/on-the-fairground-why-the-sun-smiled.html | ON THE FAIRGROUND; Why the Sun Smiled | False | By Bill Cunningham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/c-corrections-569119.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-complexity-of-cloning-544540.html | Complexity of Cloning | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/music-levine-at-home-abroad-for-now.html | MUSIC; Levine At Home Abroad, For Now | False | By Bernard Holland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/l-lance-armstrong-and-the-tour-de-france-french-news-media-are-sore-losers-569038.html | Lance Armstrong and the Tour de France; French News Media Are Sore Losers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-high-tech-minded.html | BLACKBOARD; High-Tech Minded | False | By Lisa Guernsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/talking-money-with-ken-follett-no-plot-twists-in-a-novelist-s-portfolio.html | TALKING MONEY WITH/KEN FOLLETT; No Plot Twists In a Novelist's Portfolio | False | By Geraldine Fabrikant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/paperback-nonfiction-20010805930801110270.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-faking-it-474738.html | Faking It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/graduate-students-eggheads-in-the-great-indoors.html | GRADUATE STUDENTS; Eggheads in the Great Indoors | False | By James Gorman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-diary-not-ready-for-a-storm.html | INVESTING: DIARY; Not Ready for a Storm | False | By Jeff Sommer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-vows-ulcca-joshi-and-christopher-hansen.html | WEDDINGS: VOWS; Ulcca Joshi and Christopher Hansen | False | By Lois Smith Brady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-ethics-bowls-where-there-is-no-final-answer.html | BLACKBOARD; Ethics Bowls: Where There Is No Final Answer . . . | False | By Danielle Svetcov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/suffolk-readies-plan-to-meet-bioterrorism.html | Suffolk Readies Plan To Meet Bioterrorism | False | By Allan Richter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-goodwin-harry.html | Paid Notice: Deaths GOODWIN, HARRY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/political-briefing-mississippians-feast-on-big-name-rumors.html | Political Briefing; Mississippians Feast On Big-Name Rumors | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/college-prep-the-e-learning-curve.html | College Prep; The E-Learning Curve | False | By Glenn C. Altschuler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/food-for-worms.html | Food for Worms | False | By Anthony Quinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/l-a-shattered-nest-egg-557862.html | A Shattered Nest Egg | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-memorials-kass-beulah-segal.html | Paid Notice: Memorials KASS, BEULAH SEGAL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/automobiles/behind-the-wheel-hyundai-elantra-the-10-year-warranty-is-not-just-paperwork.html | BEHIND THE WHEEL/Hyundai Elantra; The 10-Year Warranty Is Not Just Paperwork | False | By Bob Knoll | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/private-sector-is-there-a-decorator-in-the-house.html | Private Sector; Is There a Decorator in the House? | False | By Julie Dunn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-lehrman-beatrice-ginsburg.html | Paid Notice: Deaths LEHRMAN, BEATRICE GINSBURG | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-diary-the-lingering-impact-of-a-fraud-case.html | INVESTING: DIARY; The Lingering Impact Of a Fraud Case | False | By Gretchen Morgenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/science/space/article-20010805913419011566-no-title.html | Article 20010805913419011566 -- No Title | False | By Joe Rao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-lovin-spoonfuls-474851.html | Lovin' Spoonfuls | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/theater/way-out-on-the-fringe-sometimes-beyond-it.html | Way Out on the Fringe, Sometimes Beyond It | False | By Jonathan Mandell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/tv/for-young-viewers-rain-forest-roots.html | FOR YOUNG VIEWERS; Rain Forest Roots | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/lance-armstrong-and-the-tour-de-france-a-god-not-quite-yet-569054.html | Lance Armstrong and the Tour de France; A God? Not Quite Yet | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/israeli-missiles-miss-leader-of-uprising-aide-injured.html | Israeli Missiles Miss Leader Of Uprising; Aide Injured | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/chapters/true-enough.html | 'True Enough' | False | By Stephen McCauley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/auto-racing-brickyard-400-hopefuls-are-making-their-point.html | AUTO RACING; Brickyard 400 Hopefuls Are Making Their Point | False | By Dave Caldwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-memorials-casper-manuel.html | Paid Notice: Memorials CASPER, MANUEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/l-parting-thoughts-504084.html | Parting Thoughts | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/in-the-region-long-island-patchogue-linking-downtown-revival-to-waterfront.html | In the Region/Long Island; Patchogue Linking Downtown Revival to Waterfront | False | By Carole Paquette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-left-in-the-dark-about-glaring-lights-539902.html | Left in the Dark About Glaring Lights | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/l-six-feet-under-pale-imitation-522562.html | 'SIX FEET UNDER'; Pale Imitation | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-the-hidden-poor-aren-t-hidden-568643.html | The 'Hidden' Poor Aren't Hidden | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-kaye-violette-wolfgang.html | Paid Notice: Deaths KAYE, VIOLETTE WOLFGANG | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/chapters/loving-picasso-the-private-journal-of-fernande-olivier.html | 'Loving Picasso: The Private Journal of Fernande Olivier' | False | By Fernande Olivier | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/theater/theater-the-stars-favor-chekhov-495557.html | Article 200108050000495557 -- No Title | False | By Peter Marks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/l-six-feet-under-ensemble-acting-522570.html | 'SIX FEET UNDER'; Ensemble Acting | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/new-noteworthy-paperbacks-419435.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/new-melting-pot-museums-downtown-cultural-hub-takes-shape-manhattan-s-oldest.html | New Melting Pot of Museums Downtown; A Cultural Hub Takes Shape in Manhattan's Oldest Quarter | False | By David W. Dunlap | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/the-feng-shui-of-schools.html | The Feng Shui of Schools | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-new-york-up-close-landmarks-joy-music-friendship-devotion.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Landmarks of Joy, Music, Friendship and Devotion | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/c-corrections-568902.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-michele-wolf-sanford-herzon.html | WEDDINGS; Michele Wolf, Sanford Herzon, | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/theater/you-re-right-dear-if-you-say-so-dear.html | 'You're Right, Dear.' 'If You Say So, Dear.' | False | By RENïˆsÃ¿E TAYLOR and JOE BOLOGNA | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/cuttings-trying-to-curb-the-aggressive-milkweed.html | CUTTINGS; Trying to Curb the Aggressive Milkweed | False | By Patricia A. Taylor | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-vanessa-fieve-scott-willett.html | WEDDINGS; Vanessa Fieve, Scott Willett | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-faking-it-474754.html | Faking It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/careers-how-do-you-get-to-carnegie-hall.html | CAREERS; How Do You Get to Carnegie Hall? | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-cutoff-carryall.html | PULSE; Cutoff Carryall | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419273.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Scharper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/l-now-a-word-568961.html | Now a Word . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-bending-elbows-frankie-and-johnnie-together-again.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Frankie and Johnnie, Together Again | False | By Charlie Leduff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-with-matthew-b-fahey-marshall-mid-cap-value-fund.html | INVESTING WITH/Matthew B. Fahey; Marshall Mid-Cap Value Fund | False | By Carole Gould | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-at-least-don-t-call-it-wark-airport-539775.html | At Least Don't Call It Wark Airport | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-law-enforcement-megan-s-law-details.html | BRIEFING: LAW ENFORCEMENT; MEGAN'S LAW DETAILS | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/weather-could-offer-relief-to-yellowstone-firefighters.html | Weather Could Offer Relief To Yellowstone Firefighters | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/a-la-carte-where-sophistication-and-basics-meet.html | A LA CARTE; Where Sophistication and Basics Meet | False | By Richard Jay Scholem | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-abramowitz-joan-elaine-gersch.html | Paid Notice: Deaths ABRAMOWITZ, JOAN ELAINE (GERSCH) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/music/music-listings.html | Music Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/c-corrections-569127.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/political-memo-in-both-substance-and-style-successor-will-be-no-giuliani.html | Political Memo; In Both Substance and Style, Successor Will Be No Giuliani | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-isaac-hayes-really-cooks.html | JERSEY FOOTLIGHTS; Isaac Hayes Really Cooks | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-football-after-first-scrimmage-all-s-right-with-giants.html | PRO FOOTBALL; After First Scrimmage, All's Right With Giants | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-genocide-conviction.html | July 29-Aug. 4; Genocide Conviction | False | By Marlise Simons | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/cnn-aims-at-young-viewers-as-it-revamps-news-format.html | CNN Aims at Young Viewers As It Revamps News Format | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-12-picked-in-lottery-in-bid-to-buy-houses-at-cut-rate.html | IN BRIEF; 12 Picked in Lottery in Bid To Buy Houses at Cut Rate | False | By Elsa Brenner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-cooler-than-leather.html | PULSE; Cooler Than Leather | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-fisher-patricia-foley.html | Paid Notice: Deaths FISHER, PATRICIA FOLEY | False | | 2001-11-02 | TX 5-600-368 | | |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/television-radio-mob-life-draped-in-angst-sounds-familiar-right.html | TELEVISION/RADIO; Mob Life Draped in Angst (Sounds Familiar, Right?) | False | By Thelma Adams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-ashley-smith-christopher-roman.html | WEDDINGS; Ashley Smith, Christopher Roman | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/one-town-learns-by-other-s-mistakes.html | One Town Learns By Other's Mistakes | False | By Kirsty Sucato | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/responsible-party-john-marino-variations-on-mr-whipple.html | RESPONSIBLE PARTY/JOHN MARINO; Variations On Mr. Whipple | False | By Kathleen Carroll | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-burn-rubber-not-fat.html | PULSE; Burn Rubber, Not Fat | False | By Jennifer Tung | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-genevieve-schaab-william-mccormack.html | WEDDINGS; Genevieve Schaab, William McCormack | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/a-scholarship-and-a-crisis.html | A Scholarship And a Crisis | False | By Peter Lagerquist | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/the-world-play-the-japan-card-facing-down-china-without-riling-it-up.html | The World: Play the Japan Card?; Facing Down China Without Riling It Up | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-trina-sobel-michael-weitman.html | WEDDINGS; Trina Sobel, Michael Weitman | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/l-life-during-wartime-419192.html | Life During Wartime | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/paperback-best-sellers-august-5-2001.html | PAPERBACK BEST SELLERS: August 5, 2001 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/long-island-journal-polo-it-s-not-the-game-but-who-s-watching.html | LONG ISLAND JOURNAL; Polo: It's Not the Game but Who's Watching | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/chapters/skirts-and-slacks-poems.html | 'Skirts and Slacks: Poems' | False | By W. S. di Piero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/paperback-fiction-20010805908670092333.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-clancy-allen-jr-butch.html | Paid Notice: Deaths CLANCY, ALLEN, JR. (BUTCH) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-test-service-still-trying-to-impress-the-market.html | Investing; Test Service Still Trying To Impress The Market | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/heard-on-the-riding-trails-if-martha-will-ralph-will.html | Heard on the Riding Trails: If Martha Will, Ralph Will | False | By Christopher West Davis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/a-clown-harboring-an-inner-artist.html | A Clown Harboring an Inner Artist | False | By Mel Gussow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-cymrot-louis-t.html | Paid Notice: Deaths CYMROT, LOUIS T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/football/teams-maintain-policy-on-heat.html | Teams Maintain Policy on Heat | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-aronoff-howard-b-dpm.html | Paid Notice: Deaths ARONOFF, HOWARD B., D.P.M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-laura-ahn-brent-mcintosh.html | WEDDINGS; Laura Ahn, Brent McIntosh | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-trask-eleanor-morton.html | Paid Notice: Deaths TRASK, ELEANOR MORTON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/c-corrections-568910.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/chapters/yonder-stands-your-orphan.html | 'Yonder Stands Your Orphan' | False | By Barry Hannah | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/by-the-way-enlightenment-s-greatest-hits.html | BY THE WAY; Enlightenment's Greatest Hits | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-avra-moskowitz-daniel-messe.html | WEDDINGS; Avra Moskowitz, Daniel Messi'sÂ© | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/streetscapes-meeting-house-society-for-ethical-culture-west-64th-street-plain.html | Streetscapes/Meeting House of the Society for Ethical Culture on West 64th Street; Plain Wall of 1909 Building Hinted at Higher Calling | False | By Christopher Gray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/checkup-finds-bush-fit-and-healthy.html | Checkup Finds Bush Fit and Healthy | False | By Lawrence K. Altman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-open-space-bond-plan-divides-southampton.html | IN BRIEF; Open-Space Bond Plan Divides Southampton | False | By John Rather | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/havana-s-not-for-eating-but-eating-can-be-fun.html | Havana's Not for Eating, But Eating Can Be Fun | False | By Marian Burros | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-personal-watercraft-riders-seek-understanding-539953.html | Personal Watercraft Riders Seek Understanding | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/the-political-was-far-too-personal.html | The Political Was Far Too Personal | False | By Laura Miller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/lost-high-tech-jobs-cast-a-pall-in-dallas.html | Lost High-Tech Jobs Cast a Pall in Dallas | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/c-corrections-542571.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-made-in-god-s-image-people-should-shun-tattoos-539740.html | Made in God's Image, People Should Shun Tattoos | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/c-corrections-569100.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/few-local-issues-at-anti-immigrant-gathering.html | Few Local Issues at Anti-Immigrant Gathering | False | By Susan Sachs and Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-made-in-god-s-image-people-should-shun-tattoos-539759.html | Made in God's Image, People Should Shun Tattoos | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-morning-heights-challenging-coffee-manhattan-taking-lump-2.html | NEIGHBORHOOD REPORT: MORNING HEIGHTS; Challenging Coffee in Manhattan, and Taking a Lump or 2 | False | By Kelly Crow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-flushing-shopping-on-union-st-take-a-translator.html | NEIGHBORHOOD REPORT: FLUSHING; Shopping on Union St.? Take a Translator | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419257.html | BOOKS IN BRIEF: NONFICTION | False | By Suzy Hansen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/for-the-record-brothers-help-win-a-medal-in-hockey.html | FOR THE RECORD; Brothers Help Win A Medal in Hockey | False | By Chuck Slater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/football-notebook-a-trainer-feels-the-vikings-grief.html | FOOTBALL: NOTEBOOK; A Trainer Feels the Vikings' Grief | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/a-justice-champions-a-witness-to-history.html | A Justice Champions a Witness to History | False | By Linda Greenhouse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/l-six-feet-under-hurrah-for-macabre-522589.html | 'SIX FEET UNDER'; Hurrah for Macabre | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/personal-business-in-shackleton-s-steps-in-style.html | Personal Business; In Shackleton's Steps, in Style | False | By Jane L. Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-clinton-s-latest-fresh-start.html | July 29-Aug. 4; Clinton's Latest Fresh Start | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419281.html | BOOKS IN BRIEF: NONFICTION | False | By John Motyka | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/in-the-region-connecticut-available-office-space-jumps-in-fairfield-county.html | In the Region/Connecticut; Available Office Space Jumps in Fairfield County | False | By Eleanor Charles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/a-night-out-with-peter-shapiro-death-of-a-deadhead-dive.html | A NIGHT OUT WITH: Peter Shapiro; Death of a Deadhead Dive | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/li-work-for-women-extra-hazards-on-the-golf-course.html | L.I. @ WORK; For Women, Extra Hazards on the Golf Course | False | By Warren Strugatch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/the-boating-report-when-one-boat-sails-the-sea-for-32-yachts.html | THE BOATING REPORT; When One Boat Sails the Sea for 32 Yachts | False | By Herb McCormick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/the-world-reigning-and-reining-in-a-not-quite-so-deep-pocketbook.html | The World: Reigning and Reining In; A Not-Quite-So-Deep Pocketbook | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/the-world-spinning-a-la-mode.html | The World; Spinning â'sÂ,, la Mode | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/pulled-over-and-over-again.html | Pulled Over -- and Over Again | False | By Robert Packard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/theater/l-from-tv-to-stage-acting-is-acting-522619.html | FROM TV TO STAGE; Acting Is Acting | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-new-leader-of-theater-department.html | JERSEY FOOTLIGHTS; New Leader of Theater Department | False | By Claudia Kuehl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jobs-up-amid-hints-of-a-slump.html | Jobs Up Amid Hints Of a Slump | False | By Elsa Brenner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-memorials-edson-ann-payne.html | Paid Notice: Memorials EDSON, ANN PAYNE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-katherine-barker-wayne-kamidoi.html | WEDDINGS; Katherine Barker, Wayne Kamidoi | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-kaatje-van-der-hoeven-michael-kraft.html | WEDDINGS; Kaatje van der Hoeven, Michael Kraft | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/iran-s-top-leader-puts-off-inauguration-of-reformist-president.html | Iran's Top Leader Puts Off Inauguration of Reformist President | False | By Neil MacFarquhar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-kathrine-silbernagel-richard-ryan.html | WEDDINGS; Kathrine Silbernagel, Richard Ryan | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/l-the-sculptures-that-aren-t-522929.html | 'The Sculptures That Aren't' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/theater/the-stars-favor-chekhov.html | The Stars Favor Chekhov | False | By Peter Marks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/on-politics-both-candidates-are-bruised-in-skirmishes-over-religion.html | ON POLITICS; Both Candidates Are Bruised In Skirmishes Over Religion | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/last-hippie-chick.html | Last Hippie Chick | False | By Louisa Kamps | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-a-simple-proposal-for-mri-safety-544574.html | A Simple Proposal For M.R.I. Safety | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/tennis-seles-continues-her-roll-with-an-upset-of-hingis.html | TENNIS; Seles Continues Her Roll With an Upset of Hingis | False | By Michael Arkush | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-turnaround-odds-on-a-fallen-highflier.html | Investing; Turnaround Odds on a Fallen Highflier | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-on-language-forward-lean.html | The Way We Live Now: 8-5-01: On Language; Forward, Lean! | False | By William Safire | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/business-yamaha-is-mining-its-musical-strength.html | Business; Yamaha Is Mining Its Musical Strength | False | By Miki Tanikawa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/battlefield-space.html | Battlefield: Space | False | By Jack Hitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/james-a-d-geier-75-ex-chief-of-plastics-technology-company.html | James A. D. Geier, 75, Ex-Chief Of Plastics Technology Company | False | By Marcin Skomial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-block-morton-h.html | Paid Notice: Deaths BLOCK, MORTON H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-riverhead-voters-reject-bond-issue-for-theater.html | IN BRIEF; Riverhead Voters Reject Bond Issue for Theater | False | By John Rather | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/national/in-new-poll-jeb-bush-slips-but-doesnt-fall.html | In New Poll, Jeb Bush Slips but Doesn't Fall | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-pearl-river-an-exhibit-of-images-from-the-workplace.html | In Pearl River, an Exhibit of 'Images From the Workplace' | False | By William Zimmer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/on-writers-and-writing-fin-of-another-siecle.html | ON WRITERS AND WRITING; Fin of Another Siã¨cle | False | By Margo Jefferson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/the-zen-of-the-bus.html | The Zen of the Bus | False | By Thane Rosenbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-law-enforcement-rutgers-crime-alert.html | BRIEFING: LAW ENFORCEMENT; RUTGERS CRIME ALERT | False | By John Holl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-nemerson-roy-e.html | Paid Notice: Deaths NEMERSON, ROY E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/ideas-trends-healthy-skepticism-and-the-marketing-of-aids.html | Ideas & Trends; Healthy Skepticism and The Marketing of AIDS | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/drug-use-begetting-aids-in-central-asia.html | Drug Use Begetting AIDS in Central Asia | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/dining-out-asian-cuisines-blending-under-one-roof.html | DINING OUT; Asian Cuisines Blending Under One Roof | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/harness-racing-melander-posts-a-rare-hambletonian-success.html | HARNESS RACING; Melander Posts a Rare Hambletonian Success | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/search-and-destroy.html | Search and Destroy | False | By Caleb Crain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/here-come-the-alpha-pups.html | Here Come the Alpha Pups | False | By John Tierney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/a-distant-corner-of-europe.html | A Distant Corner of Europe | False | By Alan Krauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-law-enforcement-judge-suspended.html | BRIEFING: LAW ENFORCEMENT; JUDGE SUSPENDED | False | By Steve Strunsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/hardcover-fiction-20010805916122289769.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/l-a-slight-raise-568988.html | A Slight Raise? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-because-teachers-don-t-always-get-what-they-want.html | BLACKBOARD; Because Teachers Don't Always Get What They Want | False | By Julie Flaherty | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/dance-guru-in-an-outpost-of-ballet-wisdom.html | DANCE; Guru in an Outpost Of Ballet Wisdom | False | By Joseph Carman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/nj-law-legislative-sessions-available-with-a-click.html | N.J. LAW; Legislative Sessions Available With a Click | False | By William Beaver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/l-lance-armstrong-and-the-tour-de-france-loyalty-is-repaid-569097.html | Lance Armstrong and the Tour de France; Loyalty Is Repaid | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/county-lines-toward-a-lexicon-for-drivers.html | COUNTY LINES; Toward a Lexicon for Drivers | False | By Robert Worth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/film-loosing-the-horrors-of-old-dark-halls.html | FILM; Loosing the Horrors Of Old, Dark Halls | False | By Dana Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-starkey-peter-blair.html | Paid Notice: Deaths STARKEY, PETER BLAIR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/after-six-months-bush-team-plans-change-of-focus.html | AFTER SIX MONTHS, BUSH TEAM PLANS CHANGE OF FOCUS | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-ravich-ruth-nee-wohl.html | Paid Notice: Deaths RAVICH, RUTH (NEE WOHL) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/political-briefing-in-new-poll-jeb-bush-slips-but-doesn-t-fall.html | Political Briefing; In New Poll, Jeb Bush Slips but Doesn't Fall | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-co-op-city-when-it-rains-it-drips-the-tenants-say-steaming.html | NEIGHBORHOOD REPORT: CO-OP CITY; When It Rains, It Drips, the Tenants Say, Steaming | False | By Regina Montague | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-tara-neelakantappa-brock-safronoff.html | WEDDINGS; Tara Neelakantappa, Brock Safronoff | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-three-down-more-to-go.html | July 29-Aug. 4; Three Down, More to Go? | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/ideas-trends-another-turn-on-the-wary-go-round.html | Ideas & Trends; Another Turn on the Wary-Go-Round | False | By Julian E. Barnes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/the-growing-pains-of-managed-care.html | The Growing Pains of Managed Care | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-upper-west-side-plans-for-marsh-dry-up-park-s-neighbors.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; As Plans for Marsh Dry Up, Park's Neighbors Complain | False | By Kelly Crow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/databank-interest-rate-outlook-fuels-half-hearted-buying.html | DataBank; Interest-Rate Outlook Fuels Half-Hearted Buying | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/us-gets-too-few-un-jobs-report-says.html | U.S. Gets Too Few U.N. Jobs, Report Says | False | By Elizabeth Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-gestures-to-the-point.html | The Way We Live Now: 8-5-01: Gestures; To the Point | False | By Ben Yagoda | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-yokell-frances-tishman.html | Paid Notice: Deaths YOKELL, FRANCES TISHMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-traveling-theater-visits-new-jersey.html | JERSEY FOOTLIGHTS; Traveling Theater Visits New Jersey | False | By Alvin Klein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/l-and-the-winner-is-419184.html | And the Winner Is . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-the-hidden-poor-aren-t-hidden-568651.html | The 'Hidden' Poor Aren't Hidden | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/week-in-review-july-29aug-4.html | Week in Review: July 29-Aug. 4 | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/l-ronda-s-caves-504092.html | Ronda's Caves | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/new-life-for-horse-trails-of-bedford.html | New Life For Horse Trails Of Bedford | False | By Christopher West Davis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-fromm-leo.html | Paid Notice: Deaths FROMM, LEO | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-hennessy-martha-t.html | Paid Notice: Deaths HENNESSY, MARTHA T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-the-queen-of-salsa-music.html | JERSEY FOOTLIGHTS; The Queen of Salsa Music | False | By Robbie Woliver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-american-disparities-545805.html | American Disparities | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/yourmoney/when-love-and-work-clash-in-the-valley.html | When Love and Work Clash in the Valley | False | Compiled By Rick Gladstone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-amy-mills-paul-sethi.html | WEDDINGS; Amy Mills, Paul Sethi | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/l-a-shattered-nest-egg-557846.html | A Shattered Nest Egg | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/driver-fatally-shot-2-passengers-injured.html | Driver Fatally Shot; 2 Passengers Injured | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/the-tour-de-france-is-history-but-the-opinions-live-on.html | The Tour de France Is History, but the Opinions Live On | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/bush-administration-showing-willingness-to-enforce-law-on-visiting-cuba.html | Bush administration showing willingness to enforce law on visiting Cuba | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-robin-countee-myles-pistorius.html | WEDDINGS; Robin Countee, Myles Pistorius | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-faking-it-474789.html | Faking It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/brazil-steps-on-us-toes-with-a-plan-for-fighter-jets.html | Brazil Steps on U.S. Toes With a Plan for Fighter Jets | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-us-immigration-policy-549762.html | U.S. Immigration Policy | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/exploring-two-sides-of-cuba-s-west.html | Exploring Two Sides of Cuba's West | False | By Carey Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-fort-greene-game-set-and-match-for-tennis-club.html | NEIGHBORHOOD REPORT: FORT GREENE; Game, Set and Match for Tennis Club | False | By Erik Engquist | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-dark-side-of-dating.html | July 29-Aug. 4; Dark Side of Dating | False | By Erica Goode | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-silvestri-mary-e.html | Paid Notice: Deaths SILVESTRI, MARY E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-hudson-dredging-nearer.html | July 29-Aug. 4; Hudson Dredging Nearer | False | By Kirk Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/private-sector-when-love-and-work-clash-in-the-valley.html | Private Sector; When Love and Work Clash in the Valley | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-bronx-revival-ferrer-is-credited-with-only-a-supporting-role.html | In Bronx Revival, Ferrer Is Credited With Only a Supporting Role | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/music-a-cultural-disconnect-on-wagner.html | MUSIC; A Cultural Disconnect On Wagner | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/the-hidden-poor-arent-hidden.html | The 'Hidden' Poor Aren't Hidden | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/frugal-traveler-encounters-in-the-kingdom-of-tonga.html | FRUGAL TRAVELER; Encounters in the Kingdom of Tonga | False | By Daisann McLane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/man-charged-with-killing-couple-in-bronx.html | Man Charged With Killing Couple in Bronx | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/quotation-of-the-day-561096.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-tribute-to-hank-williams.html | JERSEY FOOTLIGHTS; Tribute to Hank Williams | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/new-orleans-journal-city-plans-to-revive-romance-with-a-streetcar.html | New Orleans Journal; City Plans to Revive Romance With a Streetcar | False | By Rick Bragg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/on-the-water-with-the-sailboat-racers-around-the-island-heaving-seas-and-lunch.html | ON THE WATER WITH: THE SAILBOAT RACERS; Around the Island, Heaving Seas and Lunch | False | By Laurie Nadel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-updates-east-village.html | NEIGHBORHOOD REPORT: UPDATES; EAST VILLAGE | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/political-briefing-senator-makes-waves-in-new-hampshire.html | Political Briefing; Senator Makes Waves In New Hampshire | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/basketball/just-try-kicking-sand-in-cambys-face-now.html | Just Try Kicking Sand in Camby's Face Now | False | By Chris Broussard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/differences-over-vieques-bitterly-divide-democrats.html | Differences Over Vieques Bitterly Divide Democrats | False | By Raymond Hernandez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/l-street-food-504106.html | Street Food | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-heroes-back-in-action.html | PULSE; Heroes Back in Action | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/fashion/weddings/gabrielle-davis-and-jeffrey-ginsberg.html | Gabrielle Davis and Jeffrey Ginsberg | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/political-briefing-california-candidates-and-the-money-game.html | Political Briefing; California Candidates And the Money Game | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/l-coming-of-age-568970.html | 'Coming of Age?' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/view-bridgeport-seaside-park-fitting-showcase-for-abstract-sculptures.html | The View From/Bridgeport; At Seaside Park, a Fitting Showcase for Abstract Sculptures | False | By William Zimmer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/market-insight-why-traders-keep-playing-with-trucks-and-trains.html | MARKET INSIGHT; Why Traders Keep Playing With Trucks And Trains | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/derek-freeman-who-challenged-margaret-mead-on-samoa-dies-at-84.html | Derek Freeman, Who Challenged Margaret Mead on Samoa, Dies at 84 | False | By John Shaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/the-fresh-air-fund-a-summer-place-to-play-for-a-boy-from-the-bronx.html | The Fresh Air Fund; A Summer Place to Play For a Boy From the Bronx | False | By Kari Haskell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-an-instant-a-child-is-lost-to-a-handgun.html | In an Instant, a Child Is Lost to a Handgun | False | By Richard Lezin Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-sheedy-thomas-a-jr.html | Paid Notice: Deaths SHEEDY, THOMAS A. JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-freshman-15-myth-or-reality.html | BLACKBOARD; Freshman 15: Myth or Reality? | False | By Danielle Svetcov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-rebecca-reibman-robert-goudreau-jr.html | WEDDINGS; Rebecca Reibman, Robert Goudreau Jr. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/pink-slip-now-it-s-all-in-a-day-s-work.html | Pink Slip? Now, It's All in a Day's Work | False | By Louis Uchitelle | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-east-village-lindsay-park-fails-to-inspire-all.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Lindsay Park Fails to Inspire All | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/design/art-listings.html | Art Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/chapters/the-scarlet-professor-newton-arvin-a-literary-life-shattered.html | 'The Scarlet Professor: Newton Arvin: A Literary Life Shattered by Scandal' | False | By Barry Werth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-segall-arthur-a.html | Paid Notice: Deaths SEGALL, ARTHUR A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/memoir-rocket-boys.html | MEMOIR; Rocket Boys | False | By William H. Honan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/view-the-fresh-princess-diaries.html | VIEW; The Fresh Princess Diaries | False | By Cecelia S. Berry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-safirstein-eliot-j.html | Paid Notice: Deaths SAFIRSTEIN, ELIOT J. | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-yorkville-past-may-be-victim-battle-over-exhibition.html | NEIGHBORHOOD REPORT: YORKVILLE; Past May Be the Victim In Battle Over an Exhibition | False | By Erika Kinetz | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-caitlin-madera-john-fawcett-jr.html | WEDDINGS; Caitlin Madera, John Fawcett Jr. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/tv/cover-story-wanted-rebel-to-fill-the-shoes-of-a-giant.html | COVER STORY; Wanted: Rebel to Fill the Shoes of a Giant | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/a-gadfly-focuses-his-attention-on-asbury-park.html | A Gadfly Focuses His Attention on Asbury Park | False | By Kirsty Sucato | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/allies-in-america-s-national-interest.html | Allies in America's National Interest | False | By Jeffrey Gedmin and Gary Schmitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-grubman-yvette.html | Paid Notice: Deaths GRUBMAN, YVETTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-schmidt-elsie-b.html | Paid Notice: Deaths SCHMIDT, ELSIE B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-jennifer-fain-simon-greenwold.html | WEDDINGS; Jennifer Fain, Simon Greenwold | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-sarah-adams-sherman-powell.html | WEDDINGS; Sarah Adams, Sherman Powell | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/word-for-word-bill-monica-studies-trash-tropes-queer-theory-decoding-lewinsky.html | Word for Word/Bill-and-Monica Studies; Trash Tropes and Queer Theory : Decoding the Lewinsky Scandal | False | By Sarah Boxer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/sanitation-supervisor-is-killed-in-robbery.html | Sanitation Supervisor Is Killed in Robbery | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/style-a-clean-sweep.html | STYLE; A Clean Sweep | False | By Pilar Viladas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/baseball-amid-waiver-reports-agbayani-sits.html | BASEBALL; Amid Waiver Reports, Agbayani Sits | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-personal-watercraft-riders-seek-understanding-539945.html | Personal Watercraft Riders Seek Understanding | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-football-the-jets-moss-may-miss-more-than-a-month.html | PRO FOOTBALL; The Jets' Moss May Miss More Than a Month | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/next-generation-preparing-for-college-visa-card-in-hand.html | NEXT GENERATION; Preparing for College, Visa Card in Hand | False | By Merri Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-correspondent-s-report-twa-slowly-nudged-into-aviation-history.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; T.W.A. Is Slowly Nudged Into Aviation History | False | By Laurence Zuckerman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/with-honors.html | With Honors | False | By Sam Hooper Samuels | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-person-from-jersey-girl-to-la-lady.html | IN PERSON; From Jersey Girl to L.A. Lady | False | By Robert Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/restaurants-the-original-recipe.html | RESTAURANTS; The Original Recipe | False | By David Corcoran | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-memorials-ressner-michael.html | Paid Notice: Memorials RESSNER, MICHAEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/postings-138-apartments-first-avenue-23rd-street-20-story-rental-glisten-02.html | POSTINGS: 138 Apartments at First Avenue and 23rd Street; 20-Story Rental to Glisten in '02 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/when-love-and-work-clash-in-the-valley.html | When Love and Work Clash in the Valley | False | Compiled By Rick Gladstone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/our-towns-crime-punishment-and-the-brothers-k.html | Our Towns; Crime, Punishment and the Brothers K. | False | By Matthew Purdy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/just-so-so-stories.html | Just So-So Stories | False | By Louis Bayard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/what-s-doing-in-mount-desert-island.html | WHAT'S DOING IN; Mount Desert Island | False | By Wayne Curtis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/a-miracle-and-yet-474797.html | A Miracle, and Yet | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/suffolk-helps-working-poor-but-who-pays.html | Suffolk Helps Working Poor, but Who Pays? | False | By John Rather | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/footnotes-488968.html | FOOTNOTES | False | By Pilar Viladas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-basketball-notebook-east-looks-open-west-looks-easier.html | PRO BASKETBALL: NOTEBOOK; East Looks Open; West Looks Easier | False | By Chris Broussard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/c-corrections-492981.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-kristin-doyle-scott-edmondson.html | WEDDINGS; Kristin Doyle, Scott Edmondson | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-legislation-right-to-sue-hmo-s.html | BRIEFING: LEGISLATION; RIGHT TO SUE H.M.O.'S | False | By Anne Ruderman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/economic-view-walking-the-trade-tightrope-confidently.html | ECONOMIC VIEW; Walking The Trade Tightrope, Confidently | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/editors-note-561088.html | Editors' Note | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/practical-traveler-spa-treatments-and-kids-stuff.html | PRACTICAL TRAVELER; Spa Treatments And Kids' Stuff | False | By Martha Stevenson Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/l-six-feet-under-worth-viewing-522554.html | 'SIX FEET UNDER'; Worth Viewing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/how-to-play-pox.html | How to Play Pox | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-barbra-funt-timothy-parlin.html | WEDDINGS; Barbra Funt, Timothy Parlin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/editorial-notebook-waiting-for-summer-to-catch-fire.html | Editorial Notebook; Waiting for Summer to Catch Fire | False | By Verlyn Klinkenborg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/soapbox-how-am-i-doing.html | SOAPBOX; How Am I Doing? | False | By Anne Molloy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/c-corrections-503983.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-a-congressional-flurry.html | July 29-Aug. 4; A Congressional Flurry | False | By John H. Cushman Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-add-five-in-guilford-and-a-dog-to-census-539880.html | Add Five in Guilford (And a Dog) to Census | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-brody-lee-f.html | Paid Notice: Deaths BRODY, LEE F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-school-reform-menu-545759.html | School-Reform Menu | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-how-fire-island-fell-to-unwise-projects-539937.html | How Fire Island Fell to Unwise Projects | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/circular-logic-in-sag-harbor-traffic-debate.html | Circular Logic in Sag Harbor Traffic Debate | False | By Peter Boody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-fbi-gets-new-chief.html | July 29-Aug.4; F.B.I. Gets New Chief | False | By David Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-x-games-take-a-leap-into-pennsylvania.html | TRAVEL ADVISORY; X Games Take a Leap Into Pennsylvania | False | By William Taaffe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/if-you-re-thinking-of-living-in-kensington-an-old-neighborhood-is-rediscovered.html | If You're Thinking of Living In/Kensington; An Old Neighborhood Is Rediscovered | False | By Joyce Cohen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-goldstein-rose.html | Paid Notice: Deaths GOLDSTEIN, ROSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/commercial-property-making-way-for-bigger-ships.html | Commercial Property; Making Way For Bigger Ships | False | By John Holusha | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/in-palm-beach-the-ultraluxury-market-is-sizzling.html | In Palm Beach, the Ultraluxury Market Is Sizzling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/c-corrections-522910.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/sports-of-the-times-this-player-is-busy-during-halftime-too.html | Sports of The Times; This Player Is Busy During Halftime, Too | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/healing-pets-with-a-holistic-approach.html | Healing Pets With a Holistic Approach | False | By Kathleen Kiley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-gertrude-stein-meets-veruschka.html | BOOKS IN BRIEF: NONFICTION; Gertrude Stein Meets Veruschka | False | By David Kaufman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/fashion/weddings/robin-countee-and-myles-pistorius.html | Robin Countee and Myles Pistorius | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/business-diary-bmw-s-warning-kit-for-soon-to-end-leases.html | BUSINESS: DIARY; BMWs Warning Kit For Soon-to-End Leases | False | By Micheline Maynard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-introduction-474720.html | Introduction | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-hurrying-the-internet-549746.html | Hurrying the Internet | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/dance/dance-listings.html | Dance Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings/megan-fox-sean-kelly.html | WEDDINGS; Megan Fox, Sean Kelly | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-ramer-marvin-m.html | Paid Notice: Deaths RAMER, MARVIN M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-southwest-crying-foul-gets-out-of-orbitz.html | TRAVEL ADVISORY; Southwest, Crying Foul, Gets Out of Orbitz | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/fashion/weddings/rachel-stein-and-jonathan-dickinson.html | Rachel Stein and Jonathan Dickinson | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-updates-staten-island.html | NEIGHBORHOOD REPORT: UPDATES; STATEN ISLAND | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/film-extravagant-except-in-quality.html | FILM; Extravagant (Except in Quality) | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings/alexandra-stumm-jason-pogorelec.html | WEDDINGS; Alexandra Stumm, Jason Pogorelec | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-peck-albert.html | Paid Notice: Deaths PECK, ALBERT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-gaor-judith-h.html | Paid Notice: Deaths GAOR, JUDITH H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/theater/theater-listing.html | Theater Listing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/on-campus-food-for-thought.html | ON CAMPUS; Food for Thought | False | By George James | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/strategies-at-least-one-kind-of-shock-is-good-for-some-stocks.html | STRATEGIES; At Least One Kind of Shock Is Good for Some Stocks | False | By Mark Hulbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/seniority-social-security-as-summer-reading.html | SENIORITY; Social Security, as Summer Reading | False | By Fred Brock | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/best-sellers-august-5-2001.html | BEST SELLERS: August 5, 2001 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/politics-and-government-princeton-pays-a-price-for-its-independence.html | POLITICS AND GOVERNMENT; Princeton Pays a Price for Its Independence | False | By William S. Beaver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/l-six-feet-under-incisive-words-522597.html | 'SIX FEET UNDER'; Incisive Words | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/quick-bite-east-hanover-boy-bites-bagel.html | QUICK BITE/East Hanover; Boy Bites Bagel | False | By Jack Silbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/crime-418510.html | CRIME | False | By Marilyn Stasio | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/inside-563323.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-katherine-miller-james-kellen.html | WEDDINGS; Katherine Miller, James Kellen | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/volunteers-on-vacation.html | Volunteers on Vacation | False | By Randy Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/book-due-soon-by-wen-ho-lee-is-causing-stir.html | Book Due Soon By Wen Ho Lee Is Causing Stir | False | By William J. Broad | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-marie-sophie-calderara-leonard-auchincloss.html | WEDDINGS; Marie-Sophie Calderara, Leonard Auchincloss | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/votes-in-congress-562980.html | Votes in Congress | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-leibman-rita-s.html | Paid Notice: Deaths LEIBMAN, RITA S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-shades-for-the-beach.html | PULSE; Shades for the Beach | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/dining-out-italian-cuisine-with-a-generous-spirit.html | DINING OUT; Italian Cuisine With a Generous Spirit | False | By Joanne Starkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/soccer-home-field-reign-revives-metrostars-division-hopes.html | SOCCER; Home-Field Reign Revives MetroStars' Division Hopes | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/chess-champions-bracket-the-field.html | CHESS; Champions Bracket the Field | False | By Robert Byrne | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-new-york-up-close-cleanest-streets-new-york-sidewalks-aren-t.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Cleanest Streets in New York (The Sidewalks Aren't Bad Either) | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/hardcover-nonfiction-20010805928490057538.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-rehbock-alix.html | Paid Notice: Deaths REHBOCK, ALIX | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/on-the-contrary-in-genoa-s-noise-a-trumpet-for-capitalism.html | ON THE CONTRARY; In Genoa's Noise, a Trumpet for Capitalism | False | By Daniel Akst | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-memorials-meresman-helen-chafets.html | Paid Notice: Memorials MERESMAN, HELEN CHAFETS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-regan-robin-a.html | Paid Notice: Deaths REGAN, ROBIN A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/sunday-q-a.html | Sunday Q&A | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/housing-shortage-is-alive-and-well.html | Housing Shortage Is Alive and Well | False | By Richard Weizel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/art-essence-of-a-painter-in-full-control.html | ART; Essence of a Painter in Full Control | False | By William Zimmer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/world/north-korean-with-putin-vows-to-curb-missile-program.html | North Korean, With Putin, Vows to Curb Missile Program | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/the-world-in-the-mideast-this-year-even-words-shoot-to-kill.html | The World; In the Mideast This Year, Even Words Shoot to Kill | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/unheralded-gem-on-the-adriatic.html | Unheralded Gem On the Adriatic | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-opportunities-in-utility-bonds-yes-if-you-have-the-nerve.html | Investing Opportunities in Utility Bonds? Yes, if You Have the Nerve | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-record-label-in-pleasantville-celebrates-5th-anniversary.html | IN BRIEF; Record Label in Pleasantville Celebrates 5th Anniversary | False | By John Swansburg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-riff-rose.html | Paid Notice: Deaths RIFF, ROSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/musing-upon-the-wreck.html | Musing Upon the Wreck | False | By Richard Eder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/bus-buffs-the-jackie-gleason-and-more.html | BUS BUFFS; The Jackie Gleason, And More | False | By Thane Rosenbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/bush-passes-physical.html | Bush Passes Physical | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-new-road-cuts-drive-to-north-myrtle-beach.html | TRAVEL ADVISORY; New Road Cuts Drive To North Myrtle Beach | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/q-a-reading-statistical-tea-leaves.html | Q & A; Reading Statistical Tea Leaves | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-hadley-davis-lee-rierson.html | WEDDINGS; Hadley Davis, Lee Rierson | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/dance-drilling-summer-students-in-the-a-b-c-s-of-the-abt.html | DANCE; Drilling Summer Students In the A B C's of the A.B.T. | False | By Laura Leivick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-running-from-office-474800.html | Running From Office | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/market-watch-price-targets-are-hazardous-to-investors-wealth.html | MARKET WATCH; Price Targets Are Hazardous to Investors' Wealth | False | By Gretchen Morgenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-lovin-spoonfuls-474843.html | Lovin' Spoonfuls | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/what-does-a-wolfman-want.html | What Does a Wolfman Want? | False | By M. G. Lord | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/l-parting-thoughts-504076.html | Parting Thoughts | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/reckonings-feeling-opec-s-pain.html | Reckonings; Feeling OPEC's Pain | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-maria-fisher-kevin-timson.html | WEDDINGS; Maria Fisher, Kevin Timson | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-ah-tree-lined-suburbs-the-horror-the-horror.html | JERSEY; Ah, Tree-Lined Suburbs. The Horror, the Horror. | False | By Debra Galant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/sports-of-the-times-the-tales-of-a-basketball-ambassador-in-iran.html | Sports Of The Times; The Tales of a Basketball Ambassador in Iran | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-running-from-office-474827.html | Running From Office | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/one-man-s-crusade-to-open-the-beaches.html | One Man's Crusade To Open the Beaches | False | By Christine Woodside | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/a-graphic-life.html | A Graphic Life | False | By Peggy Orenstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/the-nation-the-top-drawer-in-the-cabinet.html | The Nation; The Top-Drawer in the Cabinet | False | By Robert Mann | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/l-just-like-home-504122.html | Just Like Home | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/personal-business-diary-willing-to-pay-for-variety.html | PERSONAL BUSINESS: DIARY; Willing to Pay for Variety | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/l-lance-armstrong-and-the-tour-de-france-no-tour-de-force-569089.html | Lance Armstrong and the Tour de France; No Tour de Force | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/reform-and-an-evolving-electorate.html | Reform and an Evolving Electorate | False | By Alex Keyssar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/professor-sees-her-life-become-a-movie.html | Professor Sees Her Life Become a Movie | False | By Julia Lyon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-montreal-showcases-inuit-art-and-artifacts.html | TRAVEL ADVISORY; Montreal Showcases Inuit Art and Artifacts | False | By Heather Camlot | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/art-architecture-offhand-showplace-for-the-avant-garde.html | ART/ARCHITECTURE; Offhand Showplace For the Avant-Garde | False | By Ann Wilson Lloyd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/air-ballet.html | Air Ballet | False | By Deborah Solomon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-what-they-were-thinking.html | The Way We Live Now: 8-5-01; What They Were Thinking | False | By Emily Nussbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-misguided-mission-at-mystic-aquarium-539899.html | Misguided Mission At Mystic Aquarium | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/chapters/juniper-tree-burning.html | 'Juniper Tree Burning' | False | By Goldberry Long | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-church-should-honor-parishioners-who-built-it-539732.html | Church Should Honor Parishioners Who Built It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-pamela-hut-irwin-pasternack.html | WEDDINGS; Pamela Hut, Irwin Pasternack | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/fashion/weddings/vanessa-fieve-and-scott-willett.html | Vanessa Fieve and Scott Willett | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/poems-around-the-house.html | Poems Around the House | False | By Albert Mobilio | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/article-2001080591220702659-no-title.html | Article 2001080591220702659 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-bronx-up-close-quest-count-descendants-islanders-castaway.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; A Quest to Count the Descendants Of Islanders and Castaway Slaves | False | By Seth Kugel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-vieques-votes-a-halt.html | July 29-Aug. 4; Vieques Votes a Halt | False | By David Gonzalez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/automobiles/silent-star-a-new-mercedes-sl-in-manhattan.html | Silent Star: A New Mercedes SL in Manhattan | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/scene-muscle-boat-madness-revving-up-and-peeling-out.html | SCENE; Muscle-Boat Madness: Revving Up and Peeling Out | False | By Julia Chaplin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/the-tunnel-is-opened-after-last-minute-snag.html | The Tunnel Is Opened After Last-Minute Snag | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/the-stars-favor-chekhov.html | The Stars Favor Chekhov | False | By Peter Marks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/sports-of-the-times-in-plain-talk-there-is-an-explanation-for-stringer-s-death.html | Sports of The Times; In Plain Talk, There Is an Explanation for Stringer's Death | False | By Ira Berkow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-new-york-up-close-romantic-symbol-city-gets-fresh-look.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Romantic Symbol of the City Gets a Fresh Look | False | By Tara Bahrampour | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/restoring-charm-to-a-derelict-park.html | Restoring Charm To a Derelict Park | False | By Lynne Ames | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/the-world-the-route-to-real-safety-may-be-the-open-road.html | The World; The Route to Real Safety May Be the Open Road | False | By Anthony Depalma | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/its-a-revulsion-over-salaries.html | It's a Revulsion Over Salaries | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/candidates-push-north-in-pursuit-of-approval.html | Candidates Push North In Pursuit Of Approval | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/l-six-feet-under-blissful-ignorance-522546.html | 'SIX FEET UNDER'; Blissful Ignorance | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-act-on-health-costs-550310.html | Act on Health Costs | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/track-and-field-yegorova-wins-ruling-godina-wins-gold.html | TRACK AND FIELD; Yegorova Wins Ruling Godina Wins Gold | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/theater-the-stars-favor-chekhov.html | THEATER; The Stars Favor Chekhov | False | By Peter Marks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-rosenthal-anne-etra.html | Paid Notice: Deaths ROSENTHAL, ANNE ETRA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/community-schools.html | Community Schools | False | By Philip Nobel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/good-eating-you-bring-the-ants.html | GOOD EATING; You Bring the Ants | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-lisa-gidley-douglas-wolk.html | WEDDINGS; Lisa Gidley, Douglas Wolk | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/new-yorkers-co-tropics-meet-arctic-sweetly-in-pushcarts.html | NEW YORKERS & CO.; Tropics Meet Arctic, Sweetly, in Pushcarts | False | By Regina Montague | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-gabrielle-davis-jeffrey-ginsberg.html | WEDDINGS; Gabrielle Davis, Jeffrey Ginsberg | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/paperback-advice-2001080593481315744.html | Paperback Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/fyi-542580.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-no-laughing-matter-545236.html | No Laughing Matter | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/opening-the-home-to-folk-music.html | Opening the Home to Folk Music | False | By Robbie Woliver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/film-an-actress-decides-it-s-time-for-acting.html | FILM; An Actress Decides It's Time For Acting | False | By Peter Kobel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/l-lance-armstrong-and-the-tour-de-france-marketing-absurdity-569070.html | Lance Armstrong and the Tour de France; Marketing Absurdity | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/art-architecture-they-say-small-is-beautiful-but-so-is-big.html | ART/ARCHITECTURE; They Say Small Is Beautiful, but So Is Big | False | By Vicki Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-miriam-mitgang-david-kaminetzky.html | WEDDINGS; Miriam Mitgang, David Kaminetzky | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-a-student-by-any-other-name-may-be-someone-else.html | BLACKBOARD; A Student by Any Other Name . . . May Be Someone Else | False | By Abby Ellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/c-corrections-543489.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/transactions-569178.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/artist-and-model.html | Artist and Model | False | By Diane Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-kristina-merzbacher-christopher-hilton.html | WEDDINGS; Kristina Merzbacher, Christopher Hilton | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/a-judge-takes-a-busman-s-holiday.html | A Judge Takes a Busman's Holiday | False | By Vivian S. Toy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-the-hidden-poor-aren-t-hidden-568627.html | The 'Hidden' Poor Aren't Hidden | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/chapters/simone-weil.html | 'Simone Weil' | False | By Francine Du Plessix Gray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/philip-rollhaus-66-headed-quixote-corp.html | Philip Rollhaus, 66; Headed Quixote Corp. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/al-again.html | Al, Again | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-jacobi-ana-marie.html | Paid Notice: Deaths JACOBI, ANA MARIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/c-corrections-557277.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/lives-the-marriage-penalty.html | LIVES; The Marriage Penalty | False | By Liam Sullivan As Told To Robert MacKey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/star-chitects-on-campus.html | Star-chitects on Campus | False | By Thomas Vinciguerra | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/football/giants-prepare-dayne-to-play-barbers-role.html | Giants Prepare Dayne to Play Barber's Role | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-kaplan-alan-h-esq.html | Paid Notice: Deaths KAPLAN, ALAN H., ESQ. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-the-ethicist-no-need-for-speed.html | The Way We Live Now: 8-5-01: The ethicist; No Need for Speed | False | By Randy Cohen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/classified/paid-notice-deaths-billhardt-stuart-stuart-hart.html | Paid Notice: Deaths BILLHARDT, STUART "STUART HART" | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-faking-it-474746.html | Faking It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/ideas-trends-no-deal-who-do-you-trust.html | Ideas & Trends: No Deal; Who Do You Trust? | False | By Robin Toner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-jane-martinez-jack-dowling.html | WEDDINGS; Jane Martã'âíñez, Jack Dowling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/private-sector-new-journey-of-a-travel-pioneer.html | Private Sector; New Journey of a Travel Pioneer | False | By Jane L. Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/l-the-welfare-of-horses-needs-a-higher-priority-539767.html | The Welfare of Horses Needs a Higher Priority | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/us/dallas-bleeds-as-job-cuts-rake-tech-sector.html | Dallas Bleeds as Job Cuts Rake Tech Sector | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/l-running-from-office-474819.html | Running From Office | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/the-guide-505056.html | THE GUIDE | False | By Barbara Delatiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/we-couldn-t-resist-follow-the-monkey.html | We Couldn't Resist: Follow The Monkey | False | By Tom Kuntz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/education/endpaper-e-mail-from-the-edge.html | ENDPAPER; E-Mail From the Edge | False | By Tracey Moore | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/l-sihanouk-s-achievement-545376.html | Sihanouk's Achievement | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/c-corrections-579599.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/business-airlines-are-clearing-a-nonstop-path-to-the-plane.html | Business; Airlines Are Clearing a Nonstop Path to the Plane | False | By Aileen Cho | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-caroline-leventhal-gregory-martinez.html | WEDDINGS; Caroline Leventhal, Gregory Martinez | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/l-gerard-mortier-salzburg-in-english-522627.html | GERARD MORTIER; Salzburg in English | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/business/c-corrections-557285.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-05 | 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-island-s-cost-of-living-is-highest-report-says.html | IN BRIEF; Island's Cost of Living Is Highest, Report Says | False | By Stewart Ain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/public-lives-old-hand-on-a-collision-course-with-the-white-house.html | PUBLIC LIVES; Old Hand on a Collision Course With the White House | False | By Philip Shenon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-regan-robin-a.html | Paid Notice: Deaths REGAN, ROBIN A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/lord-longford-champion-of-eccentric-causes-dies-at-95.html | Lord Longford, Champion of Eccentric Causes, Dies at 95 | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/port-officials-are-accused-of-filing-strip-club-expenses.html | Port Officials Are Accused Of Filing Strip Club Expenses | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-roads-without-cars-547255.html | Roads Without Cars | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-shenton-bess-y.html | Paid Notice: Deaths SHENTON, BESS Y. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/digitally-disenfranchised-bell-companies-are-blamed-for-slow-start-fast-internet.html | Digitally Disenfranchised; Bell Companies Are Blamed For the Slow Start Of a Fast Internet Service | False | By Katie Hafner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-malaise-in-blue-546623.html | Malaise in Blue | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/us-attempt-to-quiet-fighting-in-macedonia-may-backfire.html | U.S. Attempt to Quiet Fighting in Macedonia May Backfire | False | By Carlotta Gall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/treasuries-and-other-new-debt.html | Treasuries And Other New Debt | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/soccer-power-falls-short-against-cyberrays.html | SOCCER; Power Falls Short Against CyberRays | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/steven-l-ross-association-chairman-58.html | Steven L. Ross -- Association Chairman, 58 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/this-week.html | This Week | False | By Ronwertheimer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-the-risks-of-medical-research-577294.html | The Risks of Medical Research | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/new-economy-another-telecommunications-dispute-this-time-brazil-new-owners-for.html | New Economy; In another telecommunications dispute, this time in Brazil, the new owners for Telecom Italia may need to settle a fight. | False | By Jennifer L. Rich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/paying-to-stay-in-san-francisco.html | Paying to Stay in San Francisco | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/equity-offerings-planned-this-week.html | Equity Offerings Planned This Week | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-goldman-anna.html | Paid Notice: Deaths GOLDMAN, ANNA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/metropolitan-diary-572632.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/pro-football-a-small-city-lines-up-to-say-goodbye.html | PRO FOOTBALL; A Small City Lines Up to Say Goodbye | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-maple-john-edward-jack.html | Paid Notice: Deaths MAPLE, JOHN EDWARD (JACK) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/a-higher-bid-is-reported-for-british-telecom-network.html | A Higher Bid Is Reported For British Telecom Network | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/arts-online-impressionists-in-cyberspace-digital-but-diverse.html | ARTS ONLINE; Impressionists in Cyberspace, Digital but Diverse | False | By Matthew Mirapaul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/the-risks-of-medical-research.html | The Risks of Medical Research | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/fewer-children-are-hospitalized-for-asthma-since-1997-city-effort.html | Fewer Children Are Hospitalized for Asthma Since 1997 City Effort | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-new-president-at-d-arcy-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New President At D'Arcy Agency | False | By Jane L. Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/basketball-easygoing-macculloch-has-hard-job-with-nets.html | BASKETBALL; Easygoing MacCulloch Has Hard Job With Nets | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/on-television-viewers-flee-summer-reruns-and-networks-grow-alarmed.html | On Television; Viewers flee summer reruns, and networks grow alarmed. | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/for-barak-it-s-time-to-isolate-arafat-the-thug.html | For Barak, It's Time to Isolate Arafat the 'Thug' | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/conservative-gay-columnist-is-under-fire.html | Conservative Gay Columnist Is Under Fire | False | By Felicity Barringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/sports-of-the-times-honor-hits-home-for-hall-inductees.html | Sports Of The Times; Honor Hits Home For Hall Inductees | False | By Ira Berkow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/television-review-the-courage-to-rise-above-mammyness.html | TELEVISION REVIEW; The Courage to Rise Above Mammyness | False | By Julie Salamon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/clinton-is-said-to-be-close-to-book-deal.html | Clinton Is Said To Be Close To Book Deal | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/international/americas/ira-agrees-to-arms-pact-in-move-hailed-as-historic.html | I.R.A. Agrees to Arms Pact in Move Hailed as Historic | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-kinnally-anne-power.html | Paid Notice: Deaths KINNALLY, ANNE POWER | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-accounts-577731.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/blessings-from-satmar-grand-rabbi-endorsements-later.html | Blessings From Satmar Grand Rabbi. Endorsements Later. | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/jack-maple-48-a-designer-of-city-crime-control-strategies.html | Jack Maple, 48, a Designer of City Crime Control Strategies | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/brazilians-uneasy-despite-help-by-imf.html | Brazilians Uneasy Despite Help by I.M.F. | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-memorials-stone-ted.html | Paid Notice: Memorials STONE, TED | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/worldbusiness/IHT-the-end-user-picking-up-pieces.html | The End User : Picking Up Pieces | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/an-unrepentant-nader-unveils-a-new-grass-roots-project.html | An Unrepentant Nader Unveils a New Grass-Roots Project | False | By Sam Howe Verhovek | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/pro-football-giants-defense-aiming-to-oust-ravens-as-league-s-best.html | PRO FOOTBALL; Giants' Defense Aiming to Oust Ravens' as League's Best | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/international/mexicos-former-ruling-party-notches-up-a-rare-victory.html | Mexico's Former Ruling Party Notches Up a Rare Victory | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-barry-brother-austin-fsc.html | Paid Notice: Deaths BARRY, BROTHER AUSTIN, FSC | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-haas-ward-john.html | Paid Notice: Deaths HAAS, WARD JOHN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-bases-we-don-t-need-551341.html | Bases We Don't Need | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/basketball-raves-at-a-rucker-tournament-are-reserved-for-boy-wonders.html | BASKETBALL; Raves at a Rucker Tournament Are Reserved for Boy Wonders | False | By Steve Popper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-mcguinness-edward.html | Paid Notice: Deaths MCGUINNESS, EDWARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-political-name-calling-546682.html | Political Name-Calling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/freeh-was-spared-censure-for-handling-of-ruby-ridge.html | Freeh Was Spared Censure For Handling of Ruby Ridge | False | By David Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/barak-defends-role-and-criticizes-arafat.html | Barak Defends Role And Criticizes Arafat | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/quotation-of-the-day-572470.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/music-review-where-the-2-schumanns-found-common-ground.html | MUSIC REVIEW; Where the 2 Schumanns Found Common Ground | False | By Bernard Holland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/e-commerce-report-online-businesses-are-supplementing-their-fleet-e-mailings.html | E-Commerce Report; Online businesses are supplementing their fleet e-mailings with an old warhorse: direct mailings. | False | By Bob Tedeschi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/golf-impressive-throughout-wagner-captures-met-amateur.html | GOLF; Impressive Throughout, Wagner Captures Met Amateur | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/inside-575844.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-cantor-betty-l.html | Paid Notice: Deaths CANTOR, BETTY L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/conservative-coalition-pushes-missile-shield-on-capitol-hill.html | Conservative Coalition Pushes Missile Shield on Capitol Hill | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/rain-is-a-major-concern-as-tropical-storm-surges.html | Rain Is a Major Concern As Tropical Storm Surges | False | By David Firestone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-ambrogi-ron.html | Paid Notice: Deaths AMBROGI, RON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/mediatalk-publisher-auditions-an-online-farm-team.html | MediaTalk; Publisher Auditions an Online Farm Team | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/on-baseball-determined-red-sox-still-need-martinez.html | ON BASEBALL; Determined Red Sox Still Need Martí&#8230;nez | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/races-for-council-reveal-shifts-in-demographics-of-city-politics.html | Races for Council Reveal Shifts In Demographics of City Politics | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/metro-briefing-new-york-manhattan-stabbing-victim-in-lobby.html | Metro Briefing | New York: Manhattan: Stabbing Victim In Lobby | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/travel/thanksgiving-in-ireland.html | Thanksgiving in Ireland | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-silvestri-mary-e.html | Paid Notice: Deaths SILVESTRI, MARY E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/temples-honor-golden-age-railroading-new-jersey-works-save-historic-train.html | Temples Honor The Golden Age Of Railroading; New Jersey Works to Save Historic Train Stations | False | By Ronald Smothers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/pro-football-moss-s-recovery-period-now-set-at-8-12-weeks.html | PRO FOOTBALL; Moss's Recovery Period Now Set at 8-12 Weeks | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/compressed-data-hand-held-monitor-compiles-heart-data.html | Compressed Data; Hand-Held Monitor Compiles Heart Data | False | By Laurie J. Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/1-the-risks-of-medical-research-577324.html | The Risks of Medical Research | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/ex-ruling-party-in-mexico-tries-to-halt-skid.html | Ex-Ruling Party in Mexico Tries to Halt Skid | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-memorials-weissman-dr-kenneth.html | Paid Notice: Memorials WEISSMAN, DR. KENNETH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/IHT-security-pact-with-russia-bolsters-chinas-power.html | Security Pact With Russia Bolsters China's Power | False | By Bruce A. Elleman and Sarah C.m. Paine, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/in-america-tainted-justice.html | In America; Tainted Justice | False | By Bob Herbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-ravner-wendie.html | Paid Notice: Deaths RAVNER, WENDIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/once-thriving-sri-lankan-town-a-war-ruin.html | Once-Thriving Sri Lankan Town a War Ruin | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/books/books-of-the-times-imprisoned-geologist-whose-map-took-hold.html | BOOKS OF THE TIMES; Imprisoned Geologist Whose Map Took Hold | False | By Janet Maslin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-kleckner-jane-anderson.html | Paid Notice: Deaths KLECKNER, JANE ANDERSON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/a-cool-gunman-wounds-10-outside-israeli-defense-office.html | A Cool Gunman Wounds 10 Outside Israeli Defense Office | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-segall-arthur.html | Paid Notice: Deaths SEGALL, ARTHUR A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/c-corrections-578002.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-the-risks-of-medical-research-577332.html | The Risks of Medical Research | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/a-health-danger-from-a-needle-becomes-a-scourge-behind-bars.html | A Health Danger From a Needle Becomes a Scourge Behind Bars | False | By David Rohde | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/virtue-is-not-easy-to-foster.html | Virtue Is Not Easy to Foster | False | By William A. Galston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/baseball/lilly-protects-jeter-but-yanks-fall-to-anaheim.html | Lilly Protects Jeter but Yanks Fall to Anaheim | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/television-review-in-pursuit-of-reality-and-life-in-the-internet-age.html | TELEVISION REVIEW; In Pursuit of Reality and Life in the Internet Age | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/metro-matters-o-politics-have-you-no-decency.html | Metro Matters; O Politics, Have You No Decency? | False | By Joyce Purnick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-the-risks-of-medical-research-577308.html | The Risks of Medical Research | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/economic-calendar-92681189519.html | Economic Calendar | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/arbiter-panel-tries-to-solve-standoff-in-iran-over-president.html | Arbiter Panel Tries to Solve Standoff in Iran Over President | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/ailing-bolivian-returns-to-yield-the-presidency.html | Ailing Bolivian Returns to Yield The Presidency | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-people-577740.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/2-newspaper-web-sites-to-share-articles.html | 2 Newspaper Web Sites to Share Articles | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/a-study-s-verdict-jury-awards-are-not-out-of-control.html | A Study's Verdict: Jury Awards Are Not Out of Control | False | By William Glaberson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/census-data-show-a-sharp-increase-in-living-standard.html | CENSUS DATA SHOW A SHARP INCREASE IN LIVING STANDARD | False | By Eric Schmitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/critic-s-notebook-a-new-hand-guides-opera-in-santa-fe.html | CRITICS NOTEBOOK; A New Hand Guides Opera In Santa Fe | False | By Anne Midgette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/tennis-venus-williams-calls-all-the-shots-against-seles.html | TENNIS; Venus Williams Calls All the Shots Against Seles | False | By Michael Arkush | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/c-corrections-577987.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/despite-split-on-bush-governors-find-common-ground.html | Despite Split on Bush, Governors Find Common Ground | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/horse-racing-point-given-illustrates-his-class-in-haskell.html | HORSE RACING; Point Given Illustrates His Class In Haskell | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/the-nuclear-august-of-1945.html | The Nuclear August of 1945 | False | By Nikolay Palchikoff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/c-corrections-577995.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/satellite-tv-rival-in-bid-for-hughes.html | SATELLITE TV RIVAL IN BID FOR HUGHES | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/police-officer-is-arraigned-in-fatal-crash.html | Police Officer Is Arraigned In Fatal Crash | False | By Shaila K. Dewan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-paying-to-stay-in-san-francisco-577472.html | Paying to Stay In San Francisco | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/putting-her-money-where-maine-s-woods-are.html | Putting Her Money Where Maine's Woods Are | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/baseball-lilly-finds-a-place-with-yanks-high-and-inside.html | BASEBALL; Lilly Finds a Place With Yanks, High and Inside | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/baseball-anaheim-players-say-lilly-is-certainly-no-angel.html | Anaheim Players Say Lilly Is Certainly No Angel | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/surprise-starter-helps-angels-beat-yanks.html | Surprise Starter Helps Angels Beat Yanks | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/most-wanted-drilling-down-search-engines-a-few-answers-from-the-sponsors.html | MOST WANTED: DRILLING DOWN/SEARCH ENGINES; A Few Answers From the Sponsors | False | By Marcin Skomial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/compressed-data-password-protection-with-prison-stripes.html | Compressed Data; Password Protection With Prison Stripes | False | By John Schwartz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-once.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Once Wallflowers, Real Estate Trusts Are Now the Beauties of the Ball | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-exposed-to-violence-547190.html | Exposed to Violence | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/mediatalk-new-angle-on-chandra-levy-who-will-interview-condit.html | MediaTalk; New Angle on Chandra Levy: Who Will Interview Condit? | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/golf-wadkins-s-drought-ends-in-debut-on-the-senior-tour.html | GOLF; Wadkins's Drought Ends In Debut on the Senior Tour | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/theater/theater-review-names-change-white-house-doesn-t.html | THEATER REVIEW; Names Change; White House Doesn't | False | By Ben Brantley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-heelan-mary.html | Paid Notice: Deaths HEELAN, MARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-parker-lee.html | Paid Notice: Deaths PARKER, LEE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-hartz-charlotte-s-nee-frankel.html | Paid Notice: Deaths HARTZ, CHARLOTTE S. (NEE FRANKEL) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/books/arts-abroad-brazilian-renaissance-for-an-american-poet.html | Arts Abroad; Brazilian Renaissance For an American Poet | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/bare-bones-budgeting.html | Bare-Bones Budgeting | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/with-abner-louima-by-his-side-hevesi-sends-a-message.html | With Abner Louima by His Side, Hevesi Sends a Message | False | By Richard Lezin Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/c-corrections-577979.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/baseball-anaheim-s-players-say-pitcher-is-certainly-no-angel.html | BASEBALL; Anaheim's Players Say Pitcher Is Certainly No Angel | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/smithsonian-must-exhibit-ingenuity-in-the-face-of-overlapping-gifts.html | Smithsonian Must Exhibit Ingenuity in the Face of Overlapping Gifts | False | By Elaine Sciolino | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/metro-briefing-new-york-manhattan-credit-cards-for-cabs.html | Metro Briefing | New York: Manhattan: Credit Cards For Cabs | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-rakowsky-pearl.html | Paid Notice: Deaths RAKOWSKY, PEARL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-vasavada-sadguna-chandulal.html | Paid Notice: Deaths VASAVADA, SADGUNA CHANDULAL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/IHT-1951lady-godiva-in-our-pages-100-75-and-50-years-ago.html | 1951:Lady Godiva : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/pop-review-multi-tasking-with-an-omnivorous-musician.html | POP REVIEW; Multi-Tasking With an Omnivorous Musician | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/IHT-1926fascist-fashion-in-our-pages-100-75-and-50-years-ago.html | 1926:Fascist Fashion : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/hockey-islander-rumors-swirl-but-team-stays-silent.html | HOCKEY; Islander Rumors Swirl, But Team Stays Silent | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/baseball-rusch-matches-schilling-but-mets-lose-endgame.html | BASEBALL; Rusch Matches Schilling, but Mets Lose Endgame | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-melcer-stanley.html | Paid Notice: Deaths MELCER, STANLEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/free-trade-and-mexican-trucking.html | Free Trade and Mexican Trucking | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/horse-racing-congaree-done-for-year-after-reinjuring-knee.html | HORSE RACING; Congaree Done for Year After Reinjuring Knee | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/cyclists-get-bridge-path-now-how-to-get-to-it.html | Cyclists Get Bridge Path. Now, How to Get to It? | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-review-by-boeing-is-down-to-6-firms.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review by Boeing Is Down to 6 Firms | False | By Jane L. Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-united-business-buys-roper-starch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; United Business Buys Roper Starch | False | By Jane L. Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-la-sala-bruce.html | Paid Notice: Deaths LA SALA, BRUCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/a-halfhearted-push-for-reform.html | A Halfhearted Push for Reform | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/IHT-shopping-for-americawhy-us-spenders-may-save-the-day.html | Shopping for America:Why U.S. Spenders May Save the Day | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/classified/paid-notice-deaths-sherman-jay-susan.html | Paid Notice: Deaths SHERMAN, JAY SUSAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/pilots-turn-to-congress-for-help-on-rest-rules.html | Pilots Turn to Congress for Help on Rest Rules | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/IHT-ethiopian-wins-marathon-in-a-nipandtuck-battle-262-miles-and-one.html | Ethiopian Wins Marathon in a Nip-and-Tuck Battle : 26.2 Miles and One Second | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/bush-is-ahead-of-clinton-pace-on-nominees.html | Bush Is Ahead Of Clinton Pace On Nominees | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/auto-racing-shrewd-pit-stop-strategy-puts-gordon-in-command.html | AUTO RACING; Shrewd Pit Stop Strategy Puts Gordon in Command | False | By Dave Caldwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/i-paying-to-stay-in-san-francisco-577502.html | Paying to Stay In San Francisco | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/bridge-italy-faces-tough-opponents-as-it-defends-a-team-title.html | BRIDGE; Italy Faces Tough Opponents As It Defends a Team Title | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/worldbusiness/IHT-editors-choice-virtuoso-sites-for-the-masters.html | Editor's Choice : Virtuoso Sites for the Masters | False | By Margaret Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/media-a-caustic-look-in-the-mirror-from-boomers.html | MEDIA; A Caustic Look In the Mirror From Boomers | False | By Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/IHT-1901empress-dies-in-our-pages100-75-and-50-years-ago.html | 1901:Empress Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/media-business-advertising-annual-survey-forecasts-slow-growth-communications.html | THE MEDIA BUSINESS: ADVERTISING; An annual survey forecasts slow growth in communications spending for the next five years. | False | By Jane L. Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-us-and-small-arms-546704.html | U.S. and Small Arms | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-gay-scoutmasters-546690.html | Gay Scoutmasters | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/l-the-global-gag-rule-551350.html | The Global Gag Rule | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/pull-in-congress-tied-to-grants-for-research.html | Pull in Congress Tied to Grants For Research | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/mediatalk-sports-as-news-or-entertainment-a-question-of-rights-in-oregon.html | MediaTalk; Sports as News or Entertainment: A Question of Rights in Oregon | False | By Felicity Barringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/how-rush-to-manhood-scars-young-africans.html | How Rush to Manhood Scars Young Africans | False | By Henri E. Cauvin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/us/bert-grant-73-a-beer-maker-who-developed-microbreweries.html | Bert Grant, 73, a Beer Maker Who Developed Microbreweries | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/IHT-greene-blazes-while-uproar-follows-yegorovas-bungled-drug-test-a.html | Greene Blazes While Uproar Follows Yegorova's Bungled Drug Test : A Meet That's Fast and Furious | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/media/new-president-at-darcy-agency.html | New President at D'Arcy Agency | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/with-a-fourth-death-a-family-s-last-hope-is-lost.html | With a Fourth Death, a Family's Last Hope Is Lost | False | By Susan Saulny | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/business/business-digest-570834.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/track-and-field-greene-wins-third-straight-world-title-in-the-100.html | TRACK AND FIELD; Greene Wins Third Straight World Title In the 100 | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/news-summary-577227.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/international/europe/ira-agrees-to-arms-pact-in-move-hailed-as-significant.html | I.R.A. Agrees to Arms Pact in Move Hailed as Significant | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/culture-notes-begin-the-beguine.html | Culture Notes: Begin the Beguine | False | By Ron Wertheimer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/an-autism-specialist-but-she-s-in-real-estate.html | An Autism Specialist, But She's in Real Estate | False | By Lisa W. Foderaro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/transactions-578312.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/international/europe/ulster-protestants-leader-rejects-ira-plan-on-arms.html | Ulster Protestants' Leader Rejects I.R.A. Plan on Arms | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-06 | 2001-08-06 | https://www.nytimes.com/2001/08/06/world/presevo-journal-in-wedding-season-expatriate-albanians-return.html | Presevo Journal; In Wedding Season, Expatriate Albanians Return | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/college/a-scholarship-and-a-crisis.html | A Scholarship and a Crisis | False | By Peter Lagerquist | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/shenzhen-journal-golf-obsesses-a-boom-town-s-elite.html | Shenzhen Journal; Golf Obsesses a Boom Town's Elite | False | By Mark Landler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/quotation-of-the-day-585750.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-the-americas-bolivia-president-formally-steps-down.html | World Briefing | The Americas: Bolivia: President Formally Steps Down | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-rubino-robert-md.html | Paid Notice: Deaths RUBINO, ROBERT M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-friedman-helen-d.html | Paid Notice: Deaths FRIEDMAN, HELEN D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/health/personal-health-simple-steps-can-keep-biting-pests-at-bay.html | PERSONAL HEALTH; Simple Steps Can Keep Biting Pests at Bay | False | By Jane E. Brody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/continuous/on-site-of-deadly-kenya-blast-a-tranquil-memorial-park.html | On Site of Deadly Kenya Blast A Tranquil Memorial Park | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/california-justices-bar-suit-against-gun-manufacturer.html | California Justices Bar Suit Against Gun Manufacturer | False | By James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/on-baseball-run-happy-baseball-is-rewriting-its-unwritten-rules.html | ON BASEBALL; Run-Happy Baseball Is Rewriting Its Unwritten Rules | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/tunnel-vision-waiting-for-a-train-waiting-for-stardom.html | Tunnel Vision; Waiting for a Train, Waiting for Stardom | False | By Randy Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/c-corrections-590509.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-manhattan-health-booklet.html | Metro Briefing | New York: Manhattan: Health Booklet | False | By Jennifer Steinhauer (NYT COMPILED BY JAYSON BLAIR) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/national/catholic-church-to-support-clergy-reporting-child-sexual-abuse.html | Catholic Church to Support Clergy Reporting Child Sexual Abuse | False | By Fox Butterfield | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/the-ira-s-disarmament-plan.html | The I.R.A.'s Disarmament Plan | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/political-memo-president-is-on-vacation-mostly-not-taking-it-easy.html | Political Memo; President Is on Vacation, Mostly Not Taking It Easy | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-asia-china-poet-is-released.html | World Briefing | Asia: China: Poet Is Released | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/transactions-591041.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-the-cabinet-at-prayer-startling-or-reassuring-589683.html | The Cabinet at Prayer: Startling or Reassuring? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/IHT-stem-cell-research-letters-to-the-editor.html | Stem Cell Research : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/p-g-joins-with-wrigley-in-gum-deal.html | P.&G. Joins With Wrigley In Gum Deal | False | By Julian E. Barnes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-briefaspiro-stock-tumbles.html | Tech Brief;ASPIRO STOCK TUMBLES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/mr-bush-in-repose.html | Mr. Bush in Repose | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-glauber-irving.html | Paid Notice: Deaths GLAUBER, IRVING | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/when-medical-devices-fail-in-the-body.html | When Medical Devices Fail in the Body | False | By Kenneth Chang | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-wang-joan-parsons.html | Paid Notice: Deaths WANG, JOAN PARSONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-ravner-wendie.html | Paid Notice: Deaths RAVNER, WENDIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/soccer-notebook-power-still-in-the-hunt-for-a-berth-in-the-playoffs.html | SOCCER: NOTEBOOK; Power Still in the Hunt For a Berth in the Playoffs | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-edelstein-herman.html | Paid Notice: Deaths EDELSTEIN, HERMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/c-corrections-590495.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-briefing-software-new-company-is-introduced.html | Technology Briefing | Software: New Company Is Introduced | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-change-at-the-fbi-581941.html | Change at the F.B.I. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/arrest-in-shooting-of-cabby.html | Arrest in Shooting of Cabby | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/truckers-get-cool-air-without-fouling-the-air-around-them.html | Truckers Get Cool Air Without Fouling the Air Around Them | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-briefing-internet-google-names-new-chief.html | Technology Briefing | Internet: Google Names New Chief | False | By Laurie J. Flynn (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/eliot-feld-sets-sights-on-hawaiian-digression.html | Eliot Feld Sets Sights On Hawaiian Digression | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-asia-china-suspect-in-blast.html | World Briefing | Asia: China: Suspect In Blast | False | By Craig S. Smith (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-briefcacheflow-cuts-jobs.html | Tech Brief;CACHEFLOW CUTS JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-murphy-nancy-pearsall.html | Paid Notice: Deaths MURPHY, NANCY (PEARSALL) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-brief:trend-micro-shares-plunge.html | Tech Brief:TREND MICRO SHARES PLUNGE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/football-at-stringer-s-funeral-tributes-mingle-with-tears-and-poetry.html | FOOTBALL; At Stringer's Funeral, Tributes Mingle With Tears and Poetry | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-in-the-mideast-who-is-to-blame-589870.html | In the Mideast, Who Is to Blame? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-wto-backs-us-in-trademark-spat-a-ruling-on-rum.html | WTO Backs U.S. in Trademark Spat : A Ruling on Rum | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/books/books-of-the-times-life-without-reminders-of-mortality.html | BOOKS OF THE TIMES; Life Without Reminders of Mortality | False | By Michiko Kakutani | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/news-summary-588768.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-regan-robin-a.html | Paid Notice: Deaths REGAN, ROBIN A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology/echostar-bid-for-hughes-could-hinge-on-antitrust.html | TECHNOLOGY; EchoStar Bid For Hughes Could Hinge On Antitrust | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/time-of-growing-pains-for-information-age.html | Time of Growing Pains for Information Age | False | By Dennis Overbye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/timetable-unclear-for-decency-panel-s-report.html | Timetable Unclear for Decency Panel's Report | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-strauss-warren-b.html | Paid Notice: Deaths STRAUSS, WARREN B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/company-briefs-590541.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/second-laborer-tells-court-of-being-lured-and-beaten.html | Second Laborer Tells Court Of Being Lured and Beaten | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/front-row.html | Front Row | False | By Guy Trebay | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology/plans-to-sell-music-on-the-internet-raise-antitrust-concerns.html | TECHNOLOGY; Plans to Sell Music on the Internet Raise Antitrust Concerns | False | By Matt Richtel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/after-short-volatile-tenure-us-energy-regulator-quits.html | After Short, Volatile Tenure, U.S. Energy Regulator Quits | False | By Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-brief:ntl-hits-million-mark.html | Tech Brief:NTL HITS MILLION MARK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-yankees-meet-a-novice-on-the-mound-and-make-him-look-like-a-veteran.html | BASEBALL; Yankees Meet a Novice on the Mound And Make Him Look Like a Veteran | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-the-americas-chile-pinochet-ruling.html | World Briefing | The Americas: Chile: Pinochet Ruling | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/workers-productivity-made-gains-report-says.html | Workers' Productivity Made Gains, Report Says | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/a-city-struggles-to-provide-health-care-pledged-by-us.html | A City Struggles to Provide Health Care Pledged by U.S. | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-courtney-william-j.html | Paid Notice: Deaths COURTNEY, WILLIAM J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-newman-rachi.html | Paid Notice: Deaths NEWMAN, RACHI | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/splish-splash-gorillas-are-taking-a-bath-and-sending-a-message.html | Splish-Splash, Gorillas Are Taking a Bath and Sending a Message | False | By Henry Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/finance-ruling-denies-hevesi-matching-cash.html | Finance Ruling Denies Hevesi Matching Cash | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-hart-lawrence.html | Paid Notice: Deaths HART, LAWRENCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-meyer-ruth-a.html | Paid Notice: Deaths MEYER, RUTH A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-resistance-a-crucial-difference-in-malaria-drugs.html | VITAL SIGNS: RESISTANCE; A Crucial Difference in Malaria Drugs | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/tennis-becker-to-play-doubles.html | TENNIS; Becker to Play Doubles | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/25-inmates-die-tied-to-poles-in-fire-in-india-in-mental-home.html | 25 Inmates Die, Tied to Poles, In Fire in India In Mental Home | False | By Barry Bearak | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/it-may-be-balmy-in-jamaica-but-it-s-blistering-in-flatbush.html | It May Be Balmy in Jamaica, But It's Blistering in Flatbush | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/technology/microsoft-appeals-antitrust-verdict-to-supreme-court.html | Microsoft Appeals Antitrust Verdict to Supreme Court | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/when-implants-fail-patients-suffer-twice.html | When Implants Fail, Patients Suffer Twice | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-henderson-charles-n.html | Paid Notice: Deaths HENDERSON, CHARLES N. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/south-koreans-challenge-northerner-on-us-troops.html | South Koreans Challenge Northerner on U.S. Troops | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/boldface-names-589969.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-in-the-mideast-who-is-to-blame-589934.html | In the Mideast, Who Is to Blame? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-advertising-addenda-pizza-hut-unites-its-media-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pizza Hut Unites Its Media Buying | False | By Courtney Kane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/social/article-200108079356209371-0-no-title.html | Article 20010807935620937100 -- No Title | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/web-site-about-local-government-is-target-of-a-libel-suit.html | Web Site About Local Government Is Target of a Libel Suit | False | By Ronald Smothers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-more-vets-eligible-for-hall-in-baseball.html | BASEBALL; More Vets Eligible For Hall In Baseball | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-barry-brother-austin.html | Paid Notice: Deaths BARRY, BROTHER AUSTIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/adobe-opens-review-for-us-account.html | Adobe Opens Review for U.S. Account | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-fuller-henry-m.html | Paid Notice: Deaths FULLER, HENRY M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-publisher-will-pay-clinton-over-10-million-for-book.html | THE MEDIA BUSINESS; Publisher Will Pay Clinton Over $10 Million for Book | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-asia-india-dabhol-ruling.html | World Business Briefing | Asia: India: Dabhol Ruling | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/what-new-urban-wear-trend-will-step-off-the-g-train.html | What New Urban Wear Trend Will Step Off the G Train? | False | By Ginia Bellafante | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/watching-the-detectives-film-series-looks-at-new-york-police.html | Watching The Detectives; Film Series Looks at New York Police | False | By Glenn Collins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-prevention-a-closer-look-at-needle-exchanges.html | VITAL SIGNS: PREVENTION; A Closer Look at Needle Exchanges | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/market-place-a-corporate-borrower-finds-that-it-s-now-a-lender-s-market.html | Market Place; A corporate borrower finds that it's now a lender's market. | False | By Floyd Norris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-brief-nanya-losses-mount.html | Tech Brief:NANYA LOSSES MOUNT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/l-a-psychiatrist-s-care-590231.html | A Psychiatrist's Care | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-austria-tunnel-fire.html | World Briefing | Europe: Austria: Tunnel Fire | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-asia-indonesia-suharto-son-accused.html | World Briefing | Asia: Indonesia: Suharto Son Accused | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-europe-tobacco-smuggling-suit.html | World Business Briefing | Europe: Tobacco Smuggling Suit | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/chinese-b-shares-plunge-as-quickly-as-they-soared.html | Chinese B Shares Plunge As Quickly as They Soared | False | By Craig S. Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-briefasias-online-surge.html | Tech Brief:ASIA'S ONLINE SURGE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/national-briefing-midwest-illinois-out-of-race.html | National Briefing | Midwest: Illinois: Out Of Race | False | By John W. Fountain (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/sports-of-the-times-a-little-nap-in-the-sun-no-problem.html | Sports of The Times; A Little Nap In the Sun? No Problem | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-briefing-hardware-compaq-improves-market-share.html | Technology Briefing | Hardware: Compaq Improves Market Share | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-56-years-of-lessons-from-hiroshima-589640.html | 56 Years of Lessons From Hiroshima | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/translating-new-yorks-history-into-english.html | Translating New York's History Into English | False | By ANDRá'sÃeS MARTINEZ | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/space/the-perseid-meteor-shower.html | The Perseid Meteor Shower | False | By Joe Rao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/a-foolish-dam-and-a-writers-freedom.html | A Foolish Dam and a Writer's Freedom | False | By Salman Rushdie | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/citing-costs-us-seeks-to-raise-fees-for-immigrants-applications.html | Citing Costs, U.S. Seeks to Raise Fees for Immigrants' Applications | False | By Eric Schmitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/fighting-plans-for-a-gas-pipeline-not-under-my-backyard.html | Fighting Plans for a Gas Pipeline: Not Under My Backyard | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/college-football-no-vick-but-hokies-stay-confident.html | COLLEGE FOOTBALL; No Vick, but Hokies Stay Confident | False | By Steve Popper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/in-birthplace-of-olympics-2004-games-lure-sponsors.html | In Birthplace Of Olympics, 2004 Games Lure Sponsors | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-56-years-of-lessons-from-hiroshima-589616.html | 56 Years of Lessons From Hiroshima | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-dube-georges-edouard.html | Paid Notice: Deaths DUBE, GEORGES, EDOUARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/new-ira-stance-on-arms-is-hailed-as-breakthrough.html | NEW I.R.A. STANCE ON ARMS IS HAILED AS BREAKTHROUGH | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-olsen-paul-t.html | Paid Notice: Deaths OLSEN, PAUL T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-advertising-addenda-adobe-opens-review-for-us-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Adobe Opens Review For U.S. Account | False | By Courtney Kane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-trotta-michele-md.html | Paid Notice: Deaths TROTTA, MICHELE, M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/IHT-other-comment-food-aid-to-north-korea.html | Other Comment : Food Aid to North Korea | False | By Fiona Terry, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/rock-review-punk-served-more-often-sweet-than-raw.html | ROCK REVIEW; Punk, Served More Often Sweet Than Raw | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/international/africa/on-site-of-deadly-kenya-blast-a-tranquil-memorial-park.html | On Site of Deadly Kenya Blast, a Tranquil Memorial Park | False | By Marc Lacey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-the-cabinet-at-prayer-startling-or-reassuring-589675.html | The Cabinet at Prayer: Startling or Reassuring? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/l-where-spiders-lurk-590290.html | Where Spiders Lurk | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-briefgoogle-names-ceo.html | Tech Brief:GOOGLE NAMES CEO | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/israeli-court-allows-return-of-man-indicted-in-fraud.html | Israeli Court Allows Return Of Man Indicted in Fraud | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/storm-loses-its-punch-and-a-region-relaxes.html | Storm Loses Its Punch, and a Region Relaxes | False | By David Firestone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/college/how-do-you-get-to-carnegie-hall.html | How Do You Get to Carnegie Hall? | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/the-myth-of-a-perfect-defense.html | The Myth of a Perfect Defense | False | By Caleb Carr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/IHT-though-hurting-he-wins-in-dazzling-time-greene-sets-the-track-on.html | Though Hurting, He Wins in Dazzling Time ; Greene Sets the Track On Fire in 100 Meters | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/arab-fury-rising-at-enemy-within.html | ARAB FURY RISING AT ENEMY WITHIN | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/in-the-mideast-who-is-to-blame.html | In the Mideast, Who Is to Blame? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-brieftata-talks-to-hughes-telecom.html | Tech Brief:TATA TALKS TO HUGHES TELECOM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/IHT-the-middle-east-letters-to-the-editor-9215058787879.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/operating-profit-is-off-at-british-air.html | Operating Profit Is Off at British Air | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/business-digest-585092.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-at-risk-personality-may-play-a-role-in-strokes.html | VITAL SIGNS: AT RISK; Personality May Play a Role in Strokes | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/boxing-rahman-signs-for-a-championship-rematch-with-lewis.html | BOXING; Rahman Signs for a Championship Rematch With Lewis | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-briefpda-shipments-fall.html | Tech Brief:PDA SHIPMENTS FALL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/c-corrections-590487.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-behavior-in-some-games-e-isn-t-for-enlightened.html | VITAL SIGNS: BEHAVIOR; In Some Games, 'E' Isn't for Enlightened | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/c-corrections-590460.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/football-punt-returns-present-jets-with-a-puzzle.html | FOOTBALL; Punt Returns Present Jets With a Puzzle | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/c-corrections-590517.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/audit-assails-power-agency-over-program-to-keep-jobs.html | Audit Assails Power Agency Over Program To Keep Jobs | False | By RICHARD PÃ©rez-PEÃ±A | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/q-a-529591.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/c-corrections-590525.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/style/IHT-aluminum-is-still-the-perfect-foil.html | Aluminum Is Still The Perfect Foil | False | By Linda Hales, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/mayoral-campaigns-address-health-care-schools-elderly-and-one-another.html | Mayoral Campaigns Address Health Care, Schools, Elderly and One Another | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/astronomers-see-evidence-of-first-light-in-universe.html | Astronomers See Evidence Of First Light In Universe | False | By James Glanz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-in-the-mideast-who-is-to-blame-589918.html | In the Mideast, Who Is to Blame? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-briefcyberworks-net-effort.html | Tech Brief:CYBERWORKS' NET EFFORT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/IHT-1901no-smoking-in-our-pages100-75-and-50-years-ago.html | 1901:No Smoking : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-in-the-mideast-who-is-to-blame-589861.html | In the Mideast, Who Is to Blame? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/track-field-injured-greene-withdraws.html | TRACK & FIELD; Injured Greene Withdraws | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-winicki-muriel-a.html | Paid Notice: Deaths WINICKI, MURIEL A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-britain-subway-lawsuit.html | World Briefing \| Europe: Britain: Subway Lawsuit | False | By Warren Hoge (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-in-the-mideast-who-is-to-blame-589926.html | In the Mideast, Who Is to Blame? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/IHT-1926female-sleuths-in-our-pages100-75-and-50-years-ago.html | 1926:Female Sleuths : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/jorge-amado-dies-at-88-brazil-s-leading-novelist.html | Jorge Amado Dies at 88; Brazil's Leading Novelist | False | By Edwin McDowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/IHT-1951communist-line-in-our-pages100-75-and-50-years-ago.html | 1951:Communist Line : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-segall-arthur-a.html | Paid Notice: Deaths SEGALL, ARTHUR A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-manhattan-trade-center-bombing-terms.html | Metro Briefing \| New York: Manhattan: Trade Center Bombing Terms | False | By Benjamin Weiser (NYT COMPILED BY JAYSON BLAIR) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/plus-tennis-agassi-is-out-again-in-the-first-round.html | PLUS; TENNIS; Agassi Is Out Again In the First Round | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/national-briefing-south-north-carolina-ban-on-some-executions.html | National Briefing \| South: North Carolina: Ban On Some Executions | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/travel/fairmont-hotel-discounts.html | Fairmont Hotel Discounts | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-becker-jeanette.html | Paid Notice: Deaths BECKER, JEANETTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-rudolph-jack-and-selma.html | Paid Notice: Deaths RUDOLPH, JACK AND SELMA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/media/executive-changes-at-media-firms-20010807900404487471.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-workfare-orphans-582689.html | Workfare Orphans | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-russia-scholar-not-bitter.html | World Briefing \| Europe: Russia: Scholar Not Bitter | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-russian-in-digital-copyright-case-is-released-on-bail.html | TECHNOLOGY; Russian in Digital Copyright Case Is Released on Bail | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/the-downside-of-hearing-whoopi-at-the-mall.html | The Downside of Hearing Whoopi at the Mall | False | By Robert H. Frank | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-briefing-software-tradecard-to-operate-in-japan.html | Technology Briefing \| Software: TradeCard To Operate In Japan | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/energy-chief-gives-governors-an-ultimatum-on-power-lines.html | Energy Chief Gives Governors An Ultimatum on Power Lines | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-ryan-joseph-g.html | Paid Notice: Deaths RYAN, JOSEPH G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/gymnastics-colleges-reluctantly-drop-men-s-programs.html | GYMNASTICS; Colleges Reluctantly Drop Men's Programs | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/editorial-observer-translating-new-yorks-history-into-english.html | Editorial Observer; Translating New York's History Into English | False | By ANDRÉ‚Ã¢â‚¬â„¢¢eS MARTINEZ | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/l-revisiting-pap-tests-590282.html | Revisiting Pap Tests | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/governing-party-in-zimbabwe-is-riding-high-on-3-victories.html | Governing Party in Zimbabwe Is Riding High on 3 Victories | False | By Rachel L. Swarns | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-briefcolt-forecast-looks-gloomy.html | Tech Brief:COLT FORECAST LOOKS GLOOMY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/track-field-a-once-invincible-jones-gives-up-her-crown.html | TRACK & FIELD; A Once Invincible Jones Gives Up Her Crown | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-weissberg-josef-h-md.html | Paid Notice: Deaths WEISSBERG, JOSEF H., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-manhattan-arraignment-in-bus-shootings.html | Metro Briefing \| New York: Manhattan: Arraignment In Bus Shootings | False | By Tara Bahrampour (NYT COMPILED BY JAYSON BLAIR) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-deraska-norma-nasso.html | Paid Notice: Deaths DERASKA, NORMA NASSO | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/fcc-to-take-wireless-licensing-case-to-supreme-court.html | F.C.C. to Take Wireless Licensing Case to Supreme Court | False | By Stephen Labaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-italy-human-cloning.html | World Briefing \| Europe: Italy: Human Cloning | False | By Marina Harss (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-clauss-pamela-heavey.html | Paid Notice: Deaths CLAUSS, PAMELA HEAVEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/town-stakes-out-future-on-higher-ground.html | Town Stakes Out Future on Higher Ground | False | By Francis X. Clines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/IHT-dont-knock-the-commonwealth-its-working-for-the-needy.html | Don't Knock the Commonwealth â€šÃ„Ã® It's Working for the Needy | False | By Don McKinnon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/radio-sports-it-s-talk-tumult-espn-vs-wfan.html | RADIO SPORTS; It's Talk Tumult: ESPN vs. WFAN | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/movies/arts-abroad-a-little-puppet-s-popularity-has-no-strings-attached.html | ARTS ABROAD; A Little Puppet's Popularity Has No Strings Attached | False | By Chieko Tsuneoka | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/inside-586714.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-stein-florence.html | Paid Notice: Deaths STEIN, FLORENCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/budget-showdown.html | Budget Showdown | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-russia-abuse-by-soldiers.html | World Briefing \| Europe: Russia: Abuse By Soldiers | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-bronx-little-leaguers-chasing-dream-again.html | BASEBALL; Bronx Little Leaguers Chasing Dream Again | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-connecticut-waterbury-demand-mayor-resign.html | Metro Briefing \| Connecticut: Waterbury: Demand Mayor Resign | False | By David M. Herszenhorn (NYT COMPILED BY JAYSON BLAIR) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-asia-south-korea-stimulus-plan.html | World Business Briefing \| Asia: South Korea: Stimulus Plan | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/l-a-psychiatrist-s-care-590240.html | A Psychiatrist's Care | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-what-s-behind-karmazin-s-sale-of-viacom-stock.html | THE MEDIA BUSINESS; What's Behind Karmazin's Sale of Viacom Stock? | False | By Geraldine Fabrikant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-europe-britain-bank-profit.html | World Business Briefing \| Europe: Britain: Bank Profit | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-asia-indonesia-ex-masseur-sentenced.html | World Briefing \| Asia: Indonesia: Ex-Masseur Sentenced | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/l-a-super-soaker-precursor-590266.html | A Super Soaker Precursor | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/us-reports-progress-in-fighting-bias-rights-groups-are-critical.html | U.S. Reports Progress in Fighting Bias; Rights Groups Are Critical | False | By Elizabeth Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/for-5300-year-old-iceman-extra-autopsy-tells-the-tale.html | For 5,300-Year-Old Iceman, Extra Autopsy Tells the Tale | False | By Brenda Fowler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/c-corrections-590479.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/roy-d-chapin-jr-85-ran-american-motors.html | Roy D. Chapin Jr., 85; Ran American Motors | False | By Keith Bradsher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/hypothesis-science-gap-cause-japan-s-ways.html | Hypothesis: Science Gap. Cause: Japan's Ways | False | By Howard W. French | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-queens-gun-safety-lock-measures.html | Metro Briefing | New York: Queens: Gun Safety Lock Measures | False | By Jennifer Steinhauer (NYT COMPILED BY JAYSON BLAIR) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/football-practices-with-the-patriots-should-help-the-giants-focus.html | FOOTBALL; Practices With the Patriots Should Help the Giants Focus | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-connecticut-hartford-warning-on-painkiller.html | Metro Briefing | Connecticut: Hartford: Warning On Painkiller | False | By Paul Zielbauer (NYT COMPILED BY JAYSON BLAIR) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/after-fatal-drunken-driving-accident-anger-and-a-cry-for-justice.html | After Fatal Drunken-Driving Accident, Anger and a Cry for Justice | False | By Nichole M. Christian and Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-listanowsky-judy.html | Paid Notice: Deaths LISTANOWSKY, JUDY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/movies/assault-as-autobiography-a-filmmaker-draws-on-her-memories-of-being-raped-at-12.html | Assault as Autobiography; A Filmmaker Draws on Her Memories of Being Raped at 12 | False | By Bernard Weinraub | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-goldstein-rose.html | Paid Notice: Deaths GOLDSTEIN, ROSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/gun-control-groups-say-schundler-distorts-mcgreevey-stand.html | Gun-Control Groups Say Schundler Distorts McGreevey Stand | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/continuous/microsoft-appeals-to-supreme-court.html | Microsoft Appeals to Supreme Court | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-the-dream-of-a-park-without-the-cars-582360.html | The Dream of a Park Without the Cars | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/law-firms-are-slow-in-promoting-minority-lawyers-to-partnerships.html | Law Firms Are Slow in Promoting Minority Lawyers to Partnerships | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/l-attention-must-be-paid-590258.html | Attention Must Be Paid | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-brieflh-sells-mendez-unit.html | Tech Brief:L&H SELLS MENDEZ UNIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-davidson-stuart-carleton.html | Paid Notice: Deaths DAVIDSON, STUART CARLETON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-riggan-showing-he-s-no-quitter.html | BASEBALL; Riggan Showing He's No Quitter | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/scientist-at-work-bjorn-lomborg-from-an-unlikely-quarter-eco-optimism.html | SCIENTIST AT WORK/Bjorn Lomborg; From an Unlikely Quarter, Eco-Optimism | False | By Nicholas Wade | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-tash-esther.html | Paid Notice: Deaths TASH, ESTHER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/fire-officials-to-reprogram-digital-radios.html | Fire Officials To Reprogram Digital Radios | False | By Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-56-years-of-lessons-from-hiroshima-589560.html | 56 Years of Lessons From Hiroshima | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/health/women-now-look-beyond-hiv-to-children-and-grandchildren.html | Women Now Look Beyond H.I.V., to Children and Grandchildren | False | By Linda Villarosa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-sp-cuts-its-debt-rating-for-alcatel-and-marconi.html | S&P Cuts Its Debt Rating For Alcatel and Marconi : Tech Brief:Bearish Outlook | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/IHT-seoul-upset-over-norths-reverse-on-gis.html | Seoul Upset Over North's reverse-on-gis | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/health/cases-sometimes-it-s-the-good-news-that-makes-the-patient-feel-so-bad.html | CASES; Sometimes, It's the Good News That Makes the Patient Feel So Bad | False | By Janice Page | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/media-business-advertising-icelandic-spring-water-strains-its-national-mythology.html | THE MEDIA BUSINESS: ADVERTISING; An Icelandic spring water strains its national mythology through an adage: sex sells. | False | By Courtney Kane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/researchers-debate-human-cloning.html | Researchers Debate Human Cloning | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/world/pri-dinosaurs-break-string-of-losing-elections-in-mexico.html | PRI 'Dinosaurs' Break String Of Losing Elections in Mexico | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/celebrating-vanished-birds-comical-or-exquisite.html | Celebrating Vanished Birds, Comical or Exquisite | False | By Carol Kaesuk Yoon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-americas-brazil-industrial-slowdown.html | World Business Briefing | Americas: Brazil: Industrial Slowdown | False | By Jennifer L Rich (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-briefing-software-new-version-of-rogue-program-strikes.html | Technology Briefing | Software: New Version Of Rogue Program Strikes | False | By John Schwartz (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/theater/theater-review-that-heavenly-match-made-on-the-merv-griffin-show.html | THEATER REVIEW; That Heavenly Match Made on 'The Merv Griffin Show' | False | By Ben Brantley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/partnership-frays-after-s-l-fails-laying-blame-trying-sort-one-deal-maker-s.html | A Partnership Frays After An S.& L. Fails; In Laying Blame, Trying to Sort Out One Deal Maker's Complicated Legacy | False | By David Barboza | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/horse-racing-holy-bull-is-one-of-six-to-enter-the-hall.html | HORSE RACING; Holy Bull Is One of Six to Enter the Hall | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/a-chapel-that-welcomes-dogs-but-not-dogmas.html | A Chapel That Welcomes Dogs, but Not Dogmas | False | By Carey Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-hirsch-bert.html | Paid Notice: Deaths HIRSCH, BERT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-advertising-addenda-mullen-dismisses-more-staff-members.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mullen Dismisses More Staff Members | False | By Courtney Kane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-heelan-mary.html | Paid Notice: Deaths HEELAN, MARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/c-corrections-584533.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/IHT-global-warmings-victims-could-take-us-to-court.html | Global Warming's Victims Could Take U.S. to Court | False | By Andrew Simms, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/foreign-affairs-civil-peace-requires-civil-war.html | Foreign Affairs; Civil Peace Requires Civil War | False | By Thomas L Friedman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-patterns-breast-feeding-found-to-vary-by-race.html | VITAL SIGNS: PATTERNS; Breast-Feeding Found to Vary by Race | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-feit-helen.html | Paid Notice: Deaths FEIT, HELEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-petersen-ellsworth-l-mike.html | Paid Notice: Deaths PETERSEN, ELLSWORTH L (MIKE) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-queens-pact-at-power-plant.html | Metro Briefing | New York: Queens: Pact At Power Plant | False | By Steven Greenhouse (NYT COMPILED BY JAYSON BLAIR) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/two-men-arrested-in-robbery-attempt.html | Two Men Arrested In Robbery Attempt | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/national-briefing-south-alabama-rights-leader-wins-support.html | National Briefing | South: Alabama: Rights Leader Wins Support | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/college/what-they-were-thinking.html | What They Were Thinking | False | By Emily Nussbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-maple-jack.html | Paid Notice: Deaths MAPLE, JACK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-briefcode-red-worm-turns.html | Tech Brief:'CODE RED' WORM TURNS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/rock-review-influences-from-a-to-zappa-in-a-jam-band-s-stew-pot.html | ROCK REVIEW; Influences From A to Zappa In a Jam-Band's Stew Pot | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/letters-a-psychiatrists-care.html | Letters: A Psychiatrist's Care | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/l-in-the-mideast-who-is-to-blame-589900.html | In the Mideast, Who Is to Blame? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/us/officials-drop-criminal-charge-arising-in-miami-mayor-s-spat.html | Officials Drop Criminal Charge Arising in Miami Mayor's Spat | False | BY Dana Canedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-yankees-notebook-hemandez-returns-to-mound-in-minors.html | BASEBALL; YANKEES NOTEBOOK; Hemá'ŝÂ^ndez Returns To Mound in Minors | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/public-lives-a-newhouse-is-a-ladylike-enforcer-for-charities.html | PUBLIC LIVES; A Newhouse Is a Ladylike Enforcer for Charities | False | By Lynda Richardson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/science/more-than-just-a-nuisance-a-virtuoso-of-disease.html | More Than Just a Nuisance, A Virtuoso of Disease | False | By Jane E. Brody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/a-tight-call-as-new-jersey-celebrates-its-affluence.html | A Tight Call As New Jersey Celebrates Its Affluence | False | By Janny Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/classified/paid-notice-deaths-kane-edythe.html | Paid Notice: Deaths KANE, EDYTHE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/music-review-ozawa-leads-salome-in-tanglewood-farewell.html | MUSIC REVIEW; Ozawa Leads 'Salome' In Tanglewood Farewell | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/plus-pro-basketball-greer-joins-knicks-as-assistant-coach.html | PLUS; PRO BASKETBALL; Greer Joins Knicks As Assistant Coach | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-07 | 2001-08-07 | https://www.nytimes.com/2001/08/07/business/worldbusiness/IHT-tech-briefmikrontechstar-pact.html | Tech Brief:MIKRON-TECHSTAR PACT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/in-ruling-dance-center-may-use-the-graham-name.html | In Ruling, Dance Center May Use the Graham Name | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/mostly-mozart-reviews-a-period-string-ensemble-turns-to-vivaldi-company.html | MOSTLY MOZART REVIEWS; A Period String Ensemble Turns to Vivaldi & Company | False | By Bernard Holland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/science/space/astrophotography.html | Astrophotography | False | By Joe Rao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/opart-an-ice-cubes-chance-in-august.html | Op-Art; An Ice Cube's Chance in August | False | By Lauren Redniss and Angus McWilton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/IHT-the-finances-of-real-madrid-are-raising-questions-and-eyebrows.html | The Finances of Real Madrid Are Raising Questions and Eyebrows | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-north-korea-overture-595926.html | North Korea Overture | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/food-stuff-tours-tips-and-tomatoes-online.html | FOOD STUFF; Tours, Tips and Tomatoes, Online | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/management.html | Management | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-jersey-newark-police-charges-dropped.html | Metro Briefing \| New Jersey: Newark: Police Charges Dropped | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/inside-604950.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-the-bioethicist-and-the-mirror-606170.html | The Bioethicist and the Mirror | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/politics/chair-of-product-safety-panel-to-resign.html | Chair of Product Safety Panel to Resign | False | By Lizette Alvarez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-the-americas-argentina-ex-president-appeals.html | World Briefing \| The Americas: Argentina: Ex-President Appeals | False | By Clifford Krauss (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/after-protest-british-halt-screening-of-travelers-in-prague.html | After Protest, British Halt Screening of Travelers in Prague | False | By Peter S. Green | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-briefmcafees-leg-up.html | Tech Brief:MCAFEE'S LEG UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-thomas-carl-wayne.html | Paid Notice: Deaths THOMAS, CARL WAYNE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-brieflogica-to-meet-forecasts.html | Tech Brief:LOGICA TO MEET FORECASTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-goueta-amy.html | Paid Notice: Deaths GOUETA, AMY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-firm-cites-slowing-demand-in-slashing-1500-more.html | Firm Cites Slowing Demand In Slashing 1,500 More Jobs : Tech Brief:Flextronics' Cuts | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/shuttle-will-ferry-new-crew-to-space-station.html | Shuttle Will Ferry New Crew to Space Station | False | By Warren E. Leary | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/sports-of-the-times-newest-met-can-recall-better-days.html | Sports of The Times; Newest Met Can Recall Better Days | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/tv-notes-cnn-goes-courting.html | TV NOTES; CNN Goes Courting | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/world-business-briefing-asia-india-managers-released.html | World Business Briefing | Asia: India: Managers Released | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/world-business-briefing-asia-south-korea-buy-at-home.html | World Business Briefing | Asia: South Korea: Buy At Home | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/pop-review-o-to-have-been-born-in-appalachia.html | POP REVIEW; O to Have Been Born in Appalachia! | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-ruckens-irving.html | Paid Notice: Deaths RUCKENS, IRVING | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/city-will-increase-poll-workers-pay.html | City Will Increase Poll Workers' Pay | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/99degrees-heat-was-the-new-york-state-of-mind.html | 99degrees Heat Was the New York State of Mind | False | By Susan Saulny | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/baubles-of-pita-pastries-and-flatbreads.html | Baubles of Pita, Pastries and Flatbreads | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/world-business-briefing-europe-ireland-profit-at-airline.html | World Business Briefing | Europe: Ireland: Profit At Airline | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/revamping-broadband-provider-offers-swap.html | Revamping, Broadband Provider Offers Swap | False | By Simon Romero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/boldface-names-606103.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/t-the-bioethicist-and-the-mirror-606189.html | The Bioethicist and the Mirror | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-middle-east-jordan-israeli-killed.html | World Briefing | Middle East: Jordan: Israeli Killed | False | By Clyde Haberman (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-manhattan-extradited-man-is-jailed.html | Metro Briefing | New York: Manhattan: Extradited Man Is Jailed | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/born-to-cook-the-foie-gras-generation.html | Born to Cook: The Foie Gras Generation | False | By William L. Hamilton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-yale-names-a-vice-president.html | BULLETIN BOARD; Yale Names a Vice President | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-briefsentence-in-emulex-case.html | Tech Brief:SENTENCE IN EMULEX CASE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-briefs1-to-buy-software-dynamics.html | Tech Brief:S1 TO BUY SOFTWARE DYNAMICS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/opinion/reckonings-nothing-for-something.html | Reckonings; Nothing For Something | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/business/technology-briefing-telecommunications-ericsson-wins-verizon-order.html | Technology Briefing \| Telecommunications: Ericsson Wins Verizon Order | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/nyregion/c-corrections-607525.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/opinion/l-the-bioethicist-and-the-mirror-606200.html | The Bioethicist and the Mirror | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/sports/pro-basketball-macculloch-says-he-s-up-to-his-new-challenge.html | PRO BASKETBALL; MacCulloch Says He's Up to His New Challenge | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/business/technology-research-unit-for-microsoft-is-opening-up-in-california.html | TECHNOLOGY; Research Unit For Microsoft Is Opening Up In California | False | By Steve Lohr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/dining/food-stuff-caramels-and-butter-with-a-taste-of-breton-salt.html | FOOD STUFF; Caramels and Butter With a Taste of Breton Salt | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/books/books-of-the-times-using-solid-historical-fact-to-show-truth-s-fancy.html | BOOKS OF THE TIMES; Using Solid Historical Fact To Show Truth's Fancy | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/nyregion/c-corrections-607533.html | Corrections | | | | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/classified/paid-notice-deaths-fteha-marion-faibis.html | Paid Notice: Deaths FTEHA, MARION FAIBIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/jobs/trends-they-may-not-be-dot-com-zillionaires-but-they-re-still-working.html | TRENDS; They May Not Be Dot-Com Zillionaires, but They're Still Working | False | By Dylan Loeb McClain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/classified/paid-notice-deaths-coughlan-james.html | Paid Notice: Deaths COUGHLAN, JAMES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/nyregion/commercial-real-estate-empty-freight-containers-rising-too-high-for-newark.html | Commercial Real Estate; Empty Freight Containers Rising Too High for Newark | False | By John Holusha | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/dining/restaurants-fusion-cuisine-from-just-married-chefs.html | RESTAURANTS; Fusion Cuisine From Just-Married Chefs | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/business/new-guards-to-lessen-liability.html | New Guards to Lessen Liability | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/arts/tv-notes-not-your-bush-now.html | TV NOTES; Not Your Bush Now | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/international/europe/powersharing-plans-in-doubt-as-ulster-peace-talks.html | Power-Sharing Plans in Doubt as Ulster Peace Talks Falter | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/sports/transactions-607843.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/nyregion/schundler-alters-concealed-weapons-stand.html | Schundler Alters Concealed-Weapons Stand | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/nyregion/c-corrections-607495.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/weekinreview/finicky-feasters.html | Finicky Feasters | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/opinion/l-for-the-love-of-opec-596795.html | For the Love of OPEC | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/arts/television-review-a-comic-sees-humor-in-years-of-disability.html | TELEVISION REVIEW; A Comic Sees Humor In Years Of Disability | False | By Julie Salamon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/business/worldbusiness/IHT-tech-briefhcl-profit-rises.html | Tech Brief:HCL PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/sports/plus-yacht-racing-two-jockey-for-lead-at-atlantic-challenge.html | PLUS; YACHT RACING; Two Jockey for Lead At Atlantic Challenge | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/tv-notes-an-unexpected-opinion.html | TV NOTES; An Unexpected Opinion | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-briefdoubleclick-shakeup.html | Tech Brief:DOUBLECLICK SHAKE-UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-boomer-bashing-now-wait-a-minute-595772.html | Boomer Bashing: Now Wait a Minute! | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/food-stuff-popping-up-in-greenmarkets-tiny-apricots-bursting-with-flavor.html | FOOD STUFF; Popping Up in Greenmarkets: Tiny Apricots Bursting With Flavor | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-cisco-posts-a-small-profit.html | Cisco Posts a Small Profit | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-weissberg-josef-h-md.html | Paid Notice: Deaths WEISSBERG, JOSEF H., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/jobs/young-job-seekers-need-new-clues.html | Young Job Seekers Need New Clues | False | By Melinda Ligos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball/trivia-question.html | Trivia Question | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/catholic-church-backs-bill-on-child-molesting.html | Catholic Church Backs Bill on Child Molesting | False | By Fox Butterfield | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/microsoft-asks-supreme-court-to-reverse-antitrust-finding.html | Microsoft Asks Supreme Court to Reverse Antitrust Finding | False | By Stephen Labaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/in-switch-transit-ridership-outpaces-cars-study-finds.html | In Switch, Transit Ridership Outpaces Cars, Study Finds | False | By Randy Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/national/maureen-reagan-daughter-of-former-president-dies-at-60.html | Maureen Reagan, Daughter of Former President, Dies at 60 | False | By Enid Nemy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-manhattan-teacher-evaluations.html | Metro Briefing | New York: Manhattan: Teacher Evaluations | False | By Lynette Holloway (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/billboard-quarterback.html | Billboard Quarterback | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/national/houston-mother-pleads-not-guilty-to-drowning-her-children.html | Houston Mother Pleads Not Guilty to Drowning Her Children | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-volunteers-wanted-for-serve-a-thon.html | BULLETIN BOARD; Volunteers Wanted for Serve-a-Thon | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-brooklyn-ballot-bid-fails.html | Metro Briefing | New York: Brooklyn: Ballot Bid Fails | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/IHT-europe-can-do-much-to-bridge-rift-with-the-us.html | Europe Can Do Much to Bridge Rift With the U.S. | False | By Steven Everts, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/standing-up-for-umpires.html | Standing Up for Umpires | False | By Fay Vincent | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/no-bail-for-waterbury-mayor-judge-rules-in-closed-hearing.html | No Bail for Waterbury Mayor, Judge Rules in Closed Hearing | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/media/nasdaq-selects-marketing-agency.html | Nasdaq Selects Marketing Agency | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/state-austerity-budget-leads-to-warning-on-city-spending.html | State Austerity Budget Leads To Warning on City Spending | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/duong-van-minh-85-saigon-plotter-dies.html | Duong Van Minh, 85, Saigon Plotter, Dies | False | By Fox Butterfield | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/25-and-under-where-soccer-fans-leap-and-grilled-sirloin-sizzles.html | $25 AND UNDER; Where Soccer Fans Leap and Grilled Sirloin Sizzles | False | By Eric Asimov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/the-bioethicist-and-the-mirror.html | The Bioethicist and the Mirror | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/international/middleeast/a-more-assertive-khatami-is-sworn-in-as-president.html | A More Assertive Khatami Is Sworn In as President of Iran | False | By Neil MacFarquhar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/quotation-of-the-day-599689.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/national/text-ashcrofts-press-conference-on-the-child-pornography-case.html | Text: Ashcroft's Press Conference on the Child Pornography Case | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-misrock-s-leslie.html | Paid Notice: Deaths MISROCK, S. LESLIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/rebels-in-black-robes-recoil-at-surveillance-of-computers.html | Rebels in Black Robes Recoil At Surveillance of Computers | False | By Neil A. Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/world-business-briefing-asia-japan-bank-cutbacks.html | World Business Briefing | Asia: Japan: Bank Cutbacks | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/a-swing-toward-mayoral-control.html | A Swing Toward Mayoral Control | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/IHT-1926mercenary-girl-in-our-pages100-75-and-50-years-ago.html | 1926/Mercenary Girl : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/new-disclosure-rule-adopted-by-lawyers.html | New Disclosure Rule Adopted by Lawyers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/IHT-meanwhile-threats-on-arab-moderate-will-hurt-sharons-israel.html | MEANWHILE : Threats on Arab Moderate Will Hurt Sharon's Israel | False | By Marwan Bishara, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/lawyers-may-reveal-secrets-of-clients-bar-group-rules.html | Lawyers May Reveal Secrets Of Clients, Bar Group Rules | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/wine-talk-now-in-the-best-bottles-plastic.html | WINE TALK; Now in the Best Bottles: Plastic | False | By Frank J. Prial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/food-stuff-food-takes-a-spin-in-political-prints.html | FOOD STUFF; Food Takes a Spin In Political Prints | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-business-briefing-nyack-expands-tribeca-campus.html | Metro Business Briefing | Nyack Expands TriBeCa Campus | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/brazil-inoculating-its-economy-with-an-injection-of-austerity.html | Brazil Inoculating Its Economy With an Injection of Austerity | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/world-business-briefing-americas-brazil-banker-s-death.html | World Business Briefing | Americas: Brazil: Banker's Death | False | By Jennifer L. Rich (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/IHT-1901neutral-schools-in-our-pages100-75-and-50-years-ago.html | 1901/Neutral Schools : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/despite-opposition-three-vow-to-pursue-cloning-of-humans.html | Despite Opposition, Three Vow To Pursue Cloning of Humans | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/howard-elting-93-relayed-news-of-holocaust.html | Howard Elting 93; Relayed News of Holocaust | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/stuart-c-davidson-78-owner-of-legendary-washington-bar.html | Stuart C. Davidson, 78, Owner Of Legendary Washington Bar | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-chen-a-newcomer-impresses-the-mets-and-the-brewers.html | BASEBALL; Chen, a Newcomer, Impresses the Mets and the Brewers | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/the-chef-tom-colicchio.html | THE CHEF; Tom Colicchio | False | By Tom Colicchio | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/despite-record-power-use-northeast-reports-few-failures.html | Despite Record Power Use, Northeast Reports Few Failures | False | By Randal C. Archibold and Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/media/cnn-plans-to-open-groundlevel-studios-in-manhattan.html | CNN Plans to Open Ground-Level Studios in Manhattan | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-connecticut-hartford-archbishop-has-knee-surgery.html | Metro Briefing | Connecticut: Hartford: Archbishop Has Knee Surgery | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/IHT-rising-jobless-figures-add-to-litany-of-woes-that-hem-in-berlin-pain.html | Rising Jobless Figures Add to Litany of Woes That Hem In Berlin : Pain Grows As German Economy Weakens | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/movies/film-review-wife-hunting-sure-is-a-sick-and-frightful-business.html | FILM REVIEW; Wife Hunting Sure Is A Sick And Frightful Business | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/recipe-grouper-with-lobster-potato-salad-and-avocado-cream.html | Recipe: Grouper With Lobster, Potato Salad and Avocado Cream | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nytoday/coney-island-attractions.html | Coney Island Attractions | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/cuban-exile-group-split-as-hard-liners-resign-from-board.html | Cuban Exile Group Split as Hard-Liners Resign From Board | False | By Dana Canedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/worldbusiness/IHT-wto-supports-us-in-rum-label-fight.html | WTO Supports U.S. In Rum Label Fight | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/books/expatriate-who-can-t-resist-telling-his-mount-fuji-story-again-donald-richie.html | An Expatriate Who Can't Resist Telling His Mount Fuji Story Again; Donald Richie Offers a Collection of His Writings on Japan | False | By Howard W. French | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/chicagos-best-heartland-restaurants.html | Chicago's Best: Heartland Restaurants | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/golf/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/liberties-a-very-personal-history.html | Liberties; A Very Personal History | False | By Maureen Dowd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/tastings-unexpected-reds-of-provence.html | TASTINGS; Unexpected Reds of Provence | False | By Eric Asimov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-briefebay-acquires-homesdirect.html | Tech Brief:EBAY ACQUIRES HOMESDIRECT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-mets-notebook-agbayani-is-satisfied-to-stay-where-he-is.html | BASEBALL: METS NOTEBOOK; Agbayani Is Satisfied To Stay Where He Is | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-karetzky-harry.html | Paid Notice: Deaths KARETZKY, HARRY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/business-digest-603937.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/cisco-earnings-drop-sharply-but-match-expectations.html | Cisco Earnings Drop Sharply But Match Expectations | False | By Matt Richtel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-briefldk-profit-plummets.html | Tech Brief:TDK PROFIT PLUMMETS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-hoppmann-doris.html | Paid Notice: Deaths HOPPMANN, DORIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/green-party-candidate-finds-he-s-a-republican-pawn.html | Green Party Candidate Finds He's a Republican Pawn | False | By Sam Howe Verhovek | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-south-georgia-atlanta-hopes-to-buy-strip-club.html | National Briefing | South: Georgia: Atlanta Hopes To Buy Strip Club | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-internet-ebay-buys-home-sales-site.html | Technology Briefing | Internet: Ebay Buys Home-Sales Site | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-rudolph-jack-and-selma.html | Paid Notice: Deaths RUDOLPH, JACK AND SELMA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/spy-in-fbi-is-said-to-have-given-secrets-to-2-soviet-agencies.html | Spy in F.B.I. Is Said to Have Given Secrets to 2 Soviet Agencies | False | By James Risen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-kristel-mina.html | Paid Notice: Deaths KRISTEL, MINA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-bill-clinton-author-595411.html | Bill Clinton, Author | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/italy-holding-a-new-jersey-woman-21-snared-in-the-genoa-fracas.html | Italy Holding a New Jersey Woman, 21, Snared in the Genoa Fracas | False | By Robert Hanley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/kenya-opens-memorial-site-for-bombing-of-embassy.html | Kenya Opens Memorial Site For Bombing Of Embassy | False | By Marc Lacey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/outcry-grows-over-police-use-of-force-in-genoa.html | Outcry Grows Over Police Use of Force in Genoa | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-west-alaska-diesel-fuel-leaks.html | National Briefing | West: Alaska: Diesel Fuel Leaks | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-southwest-texas-group-clears-medical-center.html | National Briefing \| Southwest: Texas: Group Clears Medical Center | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/news-summary-605611.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/roger-clinton-pleads-guilty-to-reckless-driving.html | Roger Clinton Pleads Guilty to Reckless Driving | False | By Barbara Whitaker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-gm-announces-plans-for-fuel-cells.html | TECHNOLOGY; G.M. Announces Plans for Fuel Cells | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/study-puts-census-errors-at-4-billion.html | Study Puts Census Errors At $4 Billion | False | By Janny Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-bronx-bodies-found-in-trash.html | Metro Briefing \| New York: Bronx Bodies Found In Trash | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-washington-power-struggle.html | National Briefing \| Washington: Power Struggle | False | By B. Drummond Ayres Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-quinn-joseph-t.html | Paid Notice: Deaths QUINN, JOSEPH T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-europe-vatican-city-clash-over-holocaust-study.html | World Briefing \| Europe: Vatican City: Clash Over Holocaust Study | False | By Melinda Henneberger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-internet-legislators-push-for-action-on-domains.html | Technology Briefing \| Internet: Legislators Push For Action On Domains | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-audrey-cohen-elects-chairman.html | BULLETIN BOARD; Audrey Cohen Elects Chairman | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/IHT-natos-military-debates-should-be-about-arms-reductions.html | NATO's Military Debates Should Be About Arms Reductions | False | By Herbert Wulf and Michael Brzoska, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-the-bioethicist-and-the-mirror-606219.html | The Bioethicist and the Mirror | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/college-football-amid-questions-northwestern-honors-a-hero.html | COLLEGE FOOTBALL; Amid Questions, Northwestern Honors a 'Hero' | False | By John W. Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/college/a-scholarship-and-a-crisis.html | A Scholarship and a Crisis | False | By Peter Lagerquist | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/p-g-reports-net-loss-after-cost-of-revamping.html | P.&G. Reports Net Loss After Cost of Revamping | False | By Julian E. Barnes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/IHT-1951negro-doctorates-in-our-pages100-75-and-50-years-ago.html | 1951:Negro Doctorates : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/officer-in-accident-spent-up-to-12-hours-drinking-police-say.html | Officer in Accident Spent Up to 12 Hours Drinking, Police Say | False | By Richard Lezin Jones and Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-brief:maxtor-posts-loss.html | Tech Brief:MAXTOR POSTS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/IHT-a-balanced-way-out-of-the-pentagons-deadlock.html | A Balanced Way Out of the Pentagon's Deadlock | False | By Hans Binnendijk and Richard Kugler, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/chancellor-seeks-to-shift-control-in-school-building.html | CHANCELLOR SEEKS TO SHIFT CONTROL IN SCHOOL-BUILDING | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/IHT-a-whopper-of-an-auction-to-pay-off-princes-creditors-in-brunei.html | A Whopper of an Auction to Pay Off Prince's Creditors in Brunei | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/pro-football-notebook-contrite-gastineau-pays-visit-to-the-jets.html | PRO FOOTBALL: NOTEBOOK; Contrite Gastineau Pays Visit To the Jets | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/bp-predicts-it-will-meet-output-target-for-the-year.html | BP Predicts It Will Meet Output Target For the Year | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/in-american-cooking-chicago-s-the-kitchen.html | In American Cooking, Chicago's the Kitchen | False | By Regina Schrambling | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/testimony-leaves-room-to-question-laborers-version-of-attack.html | Testimony Leaves Room to Question Laborers' Version of Attack | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-wermuth-rabbi-joseph.html | Paid Notice: Deaths WERMUTH, RABBI JOSEPH. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/style/IHT-london-theater-in-touch-of-venus-touch-of-class.html | London Theater : In 'Touch Of Venus,'A Touch Of Class | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-minard-everett-lawrence-iii.html | Paid Notice: Deaths MINARD, EVERETT LAWRENCE, III. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-south-florida-guilty-plea-in-miami.html | National Briefing | South: Florida: Guilty Plea In Miami | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-business-briefing-manhattan-media-buys-4-papers.html | Metro Business Briefing | Manhattan Media Buys 4 Papers | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-nenno-stephen-k.html | Paid Notice: Deaths NENNO, STEPHEN K. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-yankees-notebook-hernandez-moving-in-right-direction.html | BASEBALL: YANKEES NOTEBOOK; HernáˈsÁˈndez Moving In Right Direction | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-japan-visit-to-shrine.html | World Briefing | Asia: Japan: Visit To Shrine | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/world-business-briefing-europe-germany-phone-stake-offered.html | World Business Briefing | Europe: Germany: Phone Stake Offered | False | By Petra Kappl (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/public-lives-seagull-s-wings-help-span-a-30-year-career.html | PUBLIC LIVES; 'Seagull's' Wings Help Span a 30-Year Career | False | By Robin Finn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/arts-abroad-a-music-festival-and-academy-that-s-big-but-cozy.html | ARTS ABROAD; A Music Festival and Academy That's Big but Cozy | False | By Robert Hilferty | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-internet-ad-bureau-issues-guidelines.html | Technology Briefing | Internet: Ad Bureau Issues Guidelines | False | By Allison Fass (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/media-business-advertising-indy-racing-using-infomercial-its-effort-lure-tv.html | THE MEDIA BUSINESS: ADVERTISING; Indy racing is using an infomercial in its effort to lure TV viewers off the couch and to the track. | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/growing-diversity-prompts-3-way-fight-black-woman-s-candidacy-roils-staten.html | Growing Diversity Prompts 3-Way Fight; Black Woman's Candidacy Roils Staten Island Democratic Oasis | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/mostly-mozart-reviews-playing-music-that-was-old-when-mozart-was-young.html | MOSTLY MOZART REVIEWS; Playing Music That Was Old When Mozart Was Young | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/how-us-dropped-out-in-us-public-schools.html | How 'Us' Dropped Out In U.S. Public Schools | False | By Anemona Hartocollis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/college/what-they-were-thinking.html | What They Were Thinking | False | By Emily Nussbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/IHT-ukrainian-ends-100meterfinal-streak-at-42-onceinvincible-jones.html | Ukrainian Ends 100-Meter-Final Streak at 42 : Once-Invincible Jones Loses Race and Crown | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/2-factions-seek-to-run-st-patrick-s-parade.html | 2 Factions Seek to Run St. Patrick's Parade | False | By Dan Barry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-manhattan-subway-announcements.html | Metro Briefing | New York: Manhattan: Subway Announcements | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/data-permanently-erased-from-florida-computers.html | Data Permanently Erased From Florida Computers | False | By David Barstow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-business-briefing-europe-russia-racketeering-suit.html | World Business Briefing | Europe: Russia: Racketeering Suit | False | By Sabrina Tavernise (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/labor-groups-join-coalition-to-eliminate-sweatshops.html | Labor Groups Join Coalition To Eliminate Sweatshops | False | By Steven Greenhouse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/bush-s-loss-on-links-can-t-dampen-his-day.html | Bush's Loss on Links Can't Dampen His Day | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/council-candidates-rebuffed-on-public-funds.html | Council Candidates Rebuffed on Public Funds | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-hart-lawrence.html | Paid Notice: Deaths HART, LAWRENCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/worldbusiness/IHT-tech-brief-tomcom-makes-china-push.html | Tech Brief: TOM.COM MAKES CHINA PUSH | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/bronx-stars-lose-in-bristol.html | Bronx Stars Lose in Bristol | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-india-pakistani-criticized.html | World Briefing | Asia: India: Pakistani Criticized | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/vallone-focuses-on-child-health-insurance.html | Vallone Focuses on Child-Health Insurance | False | By Somini Sengupta | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/productivity-still-gaining-despite-slump.html | Productivity Still Gaining Despite Slump | False | By David Leonhardt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/company-briefs-607029.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-lucrative-yankeenets-deal-nears-completion.html | BASEBALL; Lucrative YankeeNets Deal Nears Completion | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-manhattan-teenager-indicted-again.html | Metro Briefing | New York: Manhattan: Teenager Indicted Again | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-maple-john-edward-jack.html | Paid Notice: Deaths MAPLE, JOHN EDWARD (JACK) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-enforce-traffic-laws-596850.html | Enforce Traffic Laws | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/rules-adopted-for-reporting-company-paid-drug-studies.html | Rules Adopted For Reporting Company-Paid Drug Studies | False | By Gina Kolata | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/17-hurt-in-fire-as-heat-breaks-record.html | 17 Hurt in Fire as Heat Breaks Record | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/gender-error-held-up-an-arrest-in-laptop-thefts.html | Gender Error Held Up an Arrest in Laptop Thefts | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-gazing-at-the-cosmos-are-we-alone-595640.html | Gazing at the Cosmos: Are We Alone? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-yankees-lead-wilting-in-florida.html | BASEBALL; Yankees' Lead Wilting in Florida | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/mr-arafat-s-role.html | Mr. Arafat's Role | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-media-business-advertising-addenda-nasdaq-selects-marketing-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nasdaq Selects Marketing Agency | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/track-and-field-szabo-wins-the-1500-and-the-5000-awaits-maybe.html | TRACK AND FIELD; Szabo Wins the 1,500, and the 5,000 Awaits (Maybe) | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/the-minimalist-chickpeas-dressed-up-to-show-off.html | THE MINIMALIST; Chickpeas, Dressed Up To Show Off | False | By Mark Bittman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-a-susan-b-anthony-site-596019.html | A Susan B. Anthony Site | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/c-corrections-607541.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/movies/film-review-the-palpable-resolve-of-a-mother-s-love.html | FILM REVIEW; The Palpable Resolve of a Mother's Love | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-morris-brian-k.html | Paid Notice: Deaths MORRIS, BRIAN K. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/food-stuff-baubles-of-pita-pastries-and-flatbreads.html | FOOD STUFF; Baubles of Pita, Pastries and Flatbreads | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/bayer-pulls-cholesterol-drug-after-side-effects-linked-to-31-deaths.html | Bayer Pulls Cholesterol Drug After Side Effects Linked to 31 Deaths | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/college/how-do-you-get-to-carnegie-hall.html | How Do You Get to Carnegie Hall? | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-brief/chunghwa-sales-fall-flat.html | Tech Brief;CHUNGHWA SALES FALL FLAT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-borenkind-arline-mincow-nee-winokur.html | Paid Notice: Deaths BORENKIND, ARLINE MINCOW (NEE WINOKUR) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/style/IHT-the-high-road-to-a-happy-end.html | The High Road to a 'Happy End' | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/the-presidential-pen.html | The Presidential Pen | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-the-bioethicist-and-the-mirror-606197.html | The Bioethicist and the Mirror | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-rockies-colorado-greetings-for-norton.html | National Briefing | Rockies: Colorado: Greetings For Norton | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/new-ulster-setback-protestant-chief-rejects-ira-offer.html | New Ulster Setback; Protestant Chief Rejects I.R.A. Offer | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/2-admit-robbing-deliveryman-but-blame-another-for-killing.html | 2 Admit Robbing Deliveryman But Blame Another for Killing | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/world-business-briefing-europe-britain-bank-profit-rises.html | World Business Briefing | Europe: Britain: Bank Profit Rises | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-media-ukraine-trade-status-suspended.html | Technology Briefing | Media: Ukraine Trade Status Suspended | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-reich-hilda.html | Paid Notice: Deaths REICH, HILDA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/echostar-makes-headway-in-its-effort-to-buy-hughes.html | EchoStar Makes Headway In Its Effort to Buy Hughes | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/arafat-and-the-power-of-persuasion.html | Arafat and the Power of Persuasion | False | By Martin Indyk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/budget-crisis-still-burning-has-already-left-casualties.html | Budget Crisis, Still Burning, Has Already Left Casualties | False | By RICHARD PéREZ-PEÑA and JAMES C. McKINLEY Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-brief/global-crossing-microsoft-deal.html | Tech Brief;GLOBAL CROSSING-MICROSOFT DEAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-telecommunications-judge-demands-key-logging-explanation.html | Technology Briefing | Telecommunications: Judge Demands 'Key Logging' Explanation | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/seat-belt-use-rises-in-south-in-a-campaign-to-get-tough.html | Seat-Belt Use Rises in South In a Campaign To Get Tough | False | By Matthew L Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/sluggish-germany-begins-to-drag-down-rest-of-europe.html | Sluggish Germany Begins to Drag Down Rest of Europe | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/hevesi-backs-down-on-campaign-funds-fight.html | Hevesi Backs Down on Campaign-Funds Fight | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-cooper-union-architecture-has-dean.html | BULLETIN BOARD; Cooper Union Architecture Has Dean | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/olympics-as-rogge-visits-salt-lake-city-ex-rival-fears-for-future.html | OLYMPICS; As Rogge Visits Salt Lake City, Ex-Rival Fears for Future | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-rubino-robert-m.html | Paid Notice: Deaths RUBINO, ROBERT, M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/slaw-without-cabbage-is-nothing-sacred.html | Slaw Without Cabbage: Is Nothing Sacred? | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/recipe-strata-with-spinach-and-peppers.html | Recipe: Strata With Spinach and Peppers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/investing-for-college-before-taxes.html | Investing for College, Before Taxes | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-sri-lanka-vote-postponed.html | World Briefing | Asia: Sri Lanka: Vote Postponed | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/college-football-penn-has-talent-but-keep-it-quiet.html | COLLEGE FOOTBALL; Penn Has Talent, But Keep It Quiet | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/ranchers-in-colombia-bankroll-own-militia.html | Ranchers in Colombia Bankroll Own Militia | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/c-corrections-607509.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-media-business-advertising-addenda-gocard-starting-a-new-division.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GoCard Starting A New Division | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/moscow-journal-battle-cry-onward-christian-soup-kitchens.html | Moscow Journal; Battle Cry: Onward, Christian Soup Kitchens! | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/travel/manhattan-hotel-discounts.html | Manhattan Hotel Discounts | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-south-tennessee-budget-veto-override.html | National Briefing | South: Tennessee: Budget Veto Override | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-halpert-ruth.html | Paid Notice: Deaths HALPERT, RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-briefdeutsche-telekom-share-sale.html | Tech Brief;DEUTSCHE TELEKOM SHARE SALE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/c-corrections-607479.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-a-swing-toward-mayoral-control.html | BULLETIN BOARD; A Swing Toward Mayoral Control | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/c-corrections-592498.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/women-s-basketball-skidding-liberty-will-test-streaking-starzz.html | WOMEN'S BASKETBALL; Skidding Liberty Will Test Streaking Starzz | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-africa-zimbabwe-militants-rampage.html | World Briefing | Africa: Zimbabwe: Militants Rampage | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/money-shouts.html | Money Shouts | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-olympic-headaches-595934.html | Olympic Headaches | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/business-travel-delta-s-chief-says-solution-air-traffic-woes-more-runways.html | Business Travel; Delta's chief says the solution to air-traffic woes is more runways. | False | By Joe Sharkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/soccer-metrostars-taking-tournament-seriously.html | SOCCER; MetroStars Taking Tournament Seriously | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/united-way-is-reporting-3.8-increase-in-donations.html | United Way Is Reporting 3.8% Increase in Donations | False | By David Cay Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-briefjphone-gains-customers.html | Tech Brief;J-PHONE GAINS CUSTOMERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-business-briefing-ranks-of-doubleclick-to-shift.html | Metro Business Briefing | Ranks Of DoubleClick To Shift | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/worldbusiness/IHT-tech-briefnextwave-s-next-round.html | Tech Brief;NEXTWAVE'S NEXT ROUND | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/us/hints-of-retiring-in-2-senators-fund-raising.html | Hints of Retiring in 2 Senators' Fund-Raising | False | By Adam Clymer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/russia-enacts-legislation-to-thwart-money-laundering.html | Russia Enacts Legislation To Thwart Money Laundering | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-boss-an-insult-was-my-motivation.html | THE BOSS; An Insult Was My Motivation | False | By Barbara Corcoran; Written With Marcin Skomial. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-hannaway-dorothy.html | Paid Notice: Deaths HANNAWAY, DOROTHY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-anner-winifred-mcgrath.html | Paid Notice: Deaths ANNER, WINIFRED MCGRATH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/iran-parliament-clears-way-for-khatami-s-2nd-inauguration.html | Iran Parliament Clears Way for Khatami's 2nd Inauguration | False | By Neil MacFarquhar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-south-korea-soldier-from-north-seeks-return.html | World Briefing | Asia: South Korea: Soldier From North Seeks Return | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/larry-adler-political-exile-who-brought-harmonica-concert-stage-dies-87.html | Larry Adler, Political Exile Who Brought the Harmonica to Concert Stage, Dies at 87 | False | By Richard Severo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-the-gop-and-women-595993.html | The G.O.P. and Women | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/eating-well-make-mine-fish-oil-a-la-mode.html | EATING WELL; Make Mine Fish Oil â'ŝâ€ la Mode | False | By Marian Burros | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/on-pro-football-falcons-vick-can-see-beyond-the-draft-almost.html | ON PRO FOOTBALL; Falcons' Vick Can See Beyond the Draft, Almost | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-segall-arthur-a.html | Paid Notice: Deaths SEGALL, ARTHUR A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-media-business-advertising-addenda-bcom3-agencies-merge-and-plan-layoffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bcom3 Agencies Merge and Plan Layoffs | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-einziger-erna.html | Paid Notice: Deaths EINZIGER, ERNA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-kashmir-militants-blamed-for-killings-of-9.html | World Briefing | Asia: Kashmir: Militants Blamed For Killings Of 9 | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-burtis-theodore-a-iii.html | Paid Notice: Deaths BURTIS, THEODORE A. III. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/news/a-whopper-of-an-auction-to-pay-off-prince-s-creditors-in-brunei.html | A Whopper of an Auction to Pay Off Prince's Creditors in Brunei | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/management-new-guards-lessen-liability-software-trains-workers-avoid-improper.html | Management; New Guards To Lessen Liability; Software Trains Workers to Avoid Improper Behavior | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/pro-football-hatchette-itching-to-be-go-to-guy.html | PRO FOOTBALL; Hatchette Itching to Be Go-To Guy | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/business/market-place-conseco-s-performance-isn-t-the-stuff-of-sonnets.html | Market Place; Conseco's Performance Isn't the Stuff of Sonnets | False | By Floyd Norris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/body-said-to-fall-from-airplane.html | Body Said to Fall From Airplane | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/jobs/my-job-i-m-a-concierge-for-travelers.html | MY JOB; I'm a Concierge for Travelers | False | By Marilyn Weder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-davidson-stuart-carleton.html | Paid Notice: Deaths DAVIDSON, STUART CARLETON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/c-corrections-607517.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-europe-vatican-city-pope-meets-married-bishop.html | World Briefing | Europe: Vatican City: Pope Meets Married Bishop | False | By Melinda Henneberger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/pro-football-giants-and-patriots-share-quality-time.html | PRO FOOTBALL; Giants and Patriots Share Quality Time | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/our-towns-connecticut-calls-it-nouveau-jersey.html | Our Towns; Connecticut Calls It Nouveau Jersey | False | By Matthew Purdy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/classified/paid-notice-deaths-gould-james-v.html | Paid Notice: Deaths GOULD, JAMES V. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-08 | 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/l-rural-prison-towns-596523.html | Rural Prison Towns | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-the-image-of-paris-letters-to-the-editor.html | The Image of Paris : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-ray-william-f.html | Paid Notice: Deaths RAY, WILLIAM F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/record-heat-and-power-use-lead-to-sporadic-blackouts.html | Record Heat and Power Use Lead to Sporadic Blackouts | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/baseball-yankees-notebook-wells-to-be-available-soon-pays-his-old-team-a-visit.html | BASEBALL: YANKEES NOTEBOOK; Wells, to Be Available Soon, Pays His Old Team a Visit | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-the-americas-canada-protesters-mishandled.html | World Briefing | The Americas: Canada: Protesters Mishandled | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-bedrooms-an-ode-to-marimekko-in-colorful-sleep-patterns.html | CURRENTS: BEDROOMS; An Ode to Marimekko In Colorful Sleep Patterns | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-riverhead-testimony-in-beating-trial.html | Metro Briefing | New York: Riverhead: Testimony In Beating Trial | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/new-charge-haunts-chirac-did-he-cheat-over-chateau.html | New Charge Haunts Chirac: Did He Cheat Over Chateau? | False | By Suzanne Daley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-analyzing-arafat-many-lenses-625302.html | Analyzing Arafat: Many Lenses | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/theater/theater-review-the-dance-of-life-turns-messy-and-sweaty.html | THEATER REVIEW; The Dance Of Life Turns Messy And Sweaty | False | By Ben Brantley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/boot-camps-proponent-becomes-focus-of-critics.html | Boot Camps Proponent Becomes Focus of Critics | False | By Michael Janofsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/a-site-whose-riches-bob-on-the-surface.html | A Site Whose Riches Bob on the Surface | False | By Matthew Mirapaul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-briefnet-advertising-to-grow.html | Tech Brief NET ADVERTISING TO GROW | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/middleeast/bomb-attack-in-jerusalem-kills-at-least-14.html | Bomb Attack in Jerusalem Kills at Least 14 | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-goldstein-abraham.html | Paid Notice: Deaths GOLDSTEIN, ABRAHAM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/baseball-election-reform-at-the-hall-of-fame.html | Election Reform at the Hall of Fame | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/student-freed-from-russian-jail-is-back-in-the-usa.html | Student Freed From Russian Jail Is Back in the U.S.A. | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/beach-closings-and-advisories-reach-record-report-shows.html | Beach Closings And Advisories Reach Record, Report Shows | False | By Barbara Whitaker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/the-desktop-that-does-elvis.html | The Desktop That Does Elvis | False | By Lisa Guernsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/us-and-mexico-agree-in-principle-on-temp-workers.html | U.S. and Mexico Agree, in Principle, on Temp Workers | False | By Eric Schmitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/pockets-of-protest-are-rising-against-immigration.html | Pockets of Protest Are Rising Against Immigration | False | By Eric Schmitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/c-corrections-626481.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/death-penalty-sought-for-mother-in-drownings-of-children.html | Death Penalty Sought for Mother in Drownings of Children | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-held-yvette-f.html | Paid Notice: Deaths HELD, YVETTE F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-europe-italy-police-misconduct.html | World Briefing | Europe: Italy: Police Misconduct | False | By Melinda Henneberger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/horse-racing-race-board-endorses-video-lotto-at-2-tracks.html | HORSE RACING; Race Board Endorses Video Lotto At 2 Tracks | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-europe-vatican-city-no-excommunication.html | World Briefing | Europe: Vatican City: No Excommunication | False | By Melinda Henneberger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/world-business-briefing-europe-britain-growth-forecast-cut.html | World Business Briefing | Europe: Britain: Growth Forecast Cut | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/theater/gimme-f-gimme-r-fringe-naughty-cheerleader-180-other-stories.html | Gimme an F! Gimme an R! . . .; At the Fringe, the Naughty Cheerleader and 180 Other Stories | False | By Peter Marks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/argentine-protests-on-austerity-ebb-and-stocks-rise.html | Argentine Protests on Austerity Ebb and Stocks Rise | False | By Clifford Krauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-finegan-marie.html | Paid Notice: Deaths FINEGAN, MARIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-mentally-ill-in-india-614440.html | Mentally Ill in India | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ulster-assembly-faces-shutdown.html | ULSTER ASSEMBLY FACES SHUTDOWN | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/nortel-networks-plans-to-sell-1-billion-of-convertible-bonds.html | Nortel Networks Plans to Sell $1 Billion of Convertible Bonds | False | By Simon Romero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/no-city-funds-yet-for-2-in-advocate-race.html | No City Funds Yet for 2 in Advocate Race | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-asia-kashmir-arrest-powers.html | World Briefing | Asia: Kashmir: Arrest Powers | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/circuits/putting-your-face-inside-a-video-game.html | Putting Your Face Inside a Video Game | False | By Jeffrey R. Young | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/planners-try-to-close-loopholes-in-adult-entertainment-law.html | Planners Try to Close Loopholes In Adult Entertainment Law | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/world-business-briefing-americas-argentina-debt-default.html | World Business Briefing | Americas: Argentina: Debt Default | False | By Jennifer L Rich (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/basics-more-is-more-mostly-from-cable-to-satellite-tv.html | BASICS; More Is More (Mostly): From Cable to Satellite TV | False | By Alfred Balk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/macedonians-give-tentative-approval-to-a-peace-accord.html | Macedonians Give Tentative Approval To a Peace Accord | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/movies/nora-sayre-film-critic-and-essayist-dies-at-68.html | Nora Sayre, Film Critic And Essayist, Dies at 68 | False | By Christopher Lehmann-Haupt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ontario-s-new-welfare-rule-be-literate-and-drug-free.html | Ontario's New Welfare Rule: Be Literate and Drug Free | False | By Anthony Depalma | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/talking-politics-bushwick-williamsburg-poor-hispanic-district-housing-voters.html | TALKING POLITICS; Bushwick and Williamsburg; In a Poor Hispanic District, Housing Is Voters' Priority | False | By Mirta Ojito | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/c-corrections-626490.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/stampede-to-cloning.html | Stampede to Cloning | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/books/online-and-in-the-flesh-black-writers-commune-with-kindred-spirits.html | Online and in the Flesh, Black Writers Commune With Kindred Spirits | False | By Eric O'Keefe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/the-endless-summer-of-an-indoor-bower.html | The Endless Summer of an Indoor Bower | False | BY Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/l-struggling-with-cd-rw-626287.html | Struggling With CD-RW | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/world-business-briefing-asia-india-ratings-lowered.html | World Business Briefing | Asia: India: Ratings Lowered | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-froud-holly-webb.html | Paid Notice: Deaths FROUD, HOLLY WEBB | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-1926beer-in-japan-in-our-pages100-75-and-50-years-ago.html | 1926Beer in Japan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-favino-marianna-nee-patalano.html | Paid Notice: Deaths FAVINO, MARIANNA (NEE PATALANO) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/a-man-a-plan-a-manuscript.html | A Man, a Plan, a Manuscript | False | By Christopher Buckley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/before-the-big-bang-the-space-age-game-that-set-the-stage.html | Before the Big Bang; The Space Age Game That Set the Stage | False | By Mark Glaser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/data-s-validity-is-faulted-in-net-registration-system.html | TECHNOLOGY; Data's Validity Is Faulted In Net Registration System | False | By Susan Stellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-mobile-technology-a-personal-network-fit-for-the-duck-pond.html | NEWS WATCH: MOBILE TECHNOLOGY; A Personal Network Fit for the Duck Pond | False | By Lisa Guernsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/sports-of-the-times-footsteps-for-a-rookie-to-follow.html | Sports of The Times; Footsteps For a Rookie To Follow | False | By William C. Rhoden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/c-corrections-626430.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/circuits/my-favorite-shortcuts.html | My Favorite Shortcuts | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/or-have-your-photo-and-eat-it-too.html | . . . Or Have Your Photo and Eat It, Too | False | By David Cay Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-connecticut-new-haven-funeral-home-official-may-settle.html | Metro Briefing | Connecticut: New Haven: Funeral Home Official May Settle | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-human-toll-of-layoffs-615129.html | Human Toll of Layoffs | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/pro-football-special-teams-coach-is-well-special.html | PRO FOOTBALL; Special Teams Coach Is, Well, Special | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/new-numbers-to-crunch.html | New Numbers to Crunch | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-media-business-advertising-addenda-group-honors-actors-and-tv-shows.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group Honors Actors and TV Shows | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-peripherals-a-mouse-with-no-tail-and-an-urge-to-fly.html | NEWS WATCH: PERIPHERALS; A Mouse With No Tail And an Urge to Fly | False | By Andrew Zipern | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/jazz-review-if-the-notes-can-fly-no-sheet-music-is-needed.html | JAZZ REVIEW; If the Notes Can Fly, No Sheet Music Is Needed | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/basketball-liberty-reclaims-its-sparkle-for-a-night.html | BASKETBALL; Liberty Reclaims Its Sparkle For a Night | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/technology-briefing-software-panel-praises-cia-venture.html | Technology Briefing | Software: Panel Praises C.I.A. Venture | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-bathrooms-for-toweling-off-around-the-house-a-trolley-of-stacked-linens.html | CURRENTS: BATHROOMS; For Toweling Off Around the House, A Trolley of Stacked Linens | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-restaurants-a-facelift-recalls-a-fin-de-siecle-era.html | CURRENTS: RESTAURANTS; A Facelift Recalls A Fin de Siã¨âcle Era | False | By Deborah Baldwin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-brieftravel-or-kids.html | Tech Brief:.TRAVEL OR .KIDS? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-analyzing-arafat-many-lenses-625248.html | Analyzing Arafat: Many Lenses | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/key-witness-against-skakel-dies-from-heroin.html | Key Witness Against Skakel Dies From Heroin | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-briefcovad-bankruptcy.html | Tech Brief:COVAD BANKRUPTCY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/us-says-it-broke-ring-that-peddled-child-pornography.html | U.S. SAYS IT BROKE RING THAT PEDDLED CHILD PORNOGRAPHY | False | By Christopher Marquis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-impaired-speech-616311.html | Impaired Speech | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/hockey/transcript-jason-diamos-visits-the-rangers-forum.html | Transcript: Jason Diamos Visits the Rangers Forum | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/designer-quashes-a-boston-bridge-party.html | Designer Quashes A Boston Bridge Party | False | By Fred Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/plus-running-3100-mile-run-finishes-in-queens.html | PLUS; RUNNING; 3,100-Mile Run Finishes in Queens | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/world-of-debating-grows-and-vermont-is-its-lab.html | World of Debating Grows, and Vermont Is Its Lab | False | By Jodi Wilgoren | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/national/national-briefing.html | National Briefing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-brief/microsoft-brain-trust.html | Tech Brief:MICROSOFT BRAIN TRUST | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-kraus-h-robert.html | Paid Notice: Deaths KRAUS, H. ROBERT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/aspen-festival-names-its-chief.html | Aspen Festival Names Its Chief | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/circuits/squeezing-the-office-into-a-palm.html | Squeezing the Office Into a Palm | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/hockey-richter-briefly-thought-of-hanging-up-pads.html | HOCKEY; Richter Briefly Thought Of Hanging Up Pads | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/company-briefs-625361.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/c-corrections-626503.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/web-venture-s-woes-spin-cautionary-spending-tale.html | Web Venture's Woes Spin Cautionary Spending Tale | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-kandler-simon-hazzan-dr.html | Paid Notice: Deaths KANDLER, SIMON, HAZZAN DR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/asia/chinese-president-expresses-optimism-on-relations-with-us.html | Chinese President Expresses Optimism on Relations With U.S. | False | By Erik Eckholm | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/movies/critic-s-notebook-a-festival-of-latin-films-that-go-many-different-places.html | CRITICS NOTEBOOK; A Festival of Latin Films That Go Many Different Places | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/rumsfeld-is-facing-a-deadline-in-effort-to-reshape-the-military.html | Rumsfeld Is Facing a Deadline In Effort to Reshape the Military | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-corper-anne-hollingbery.html | Paid Notice: Deaths CORPER, ANNE HOLLINGBERY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/news-summary-624217.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/la-vida-loca-in-a-plaza-in-madrid.html | La Vida Loca? In a Plaza in Madrid | False | By Otto Pohl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/media/2-companies-make-some-acquisitions.html | 2 Companies Make Some Acquisitions | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-brief/wireless-vehicles.html | Tech Brief:WIRELESS VEHICLES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-asia-nepal-maoist-guerrillas.html | World Briefing | Asia: Nepal: Maoist Guerrillas | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/inquiry-into-reports-of-fbi-retaliation.html | Inquiry Into Reports of F.B.I. Retaliation | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/IHT-as-rogge-visits-salt-lake-city-exrival-fears-for-iocs-future.html | As Rogge Visits Salt Lake City, Ex-Rival Fears for IOC's Future | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/q-a-shortcuts-cut-down-on-point-and-click.html | Q&A; Shortcuts Cut Down On Point-and-Click | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/mayor-seeks-plan-for-election-funds.html | Mayor Seeks Plan For Election Funds | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-beauchamp-page-daugherty.html | Paid Notice: Deaths BEAUCHAMP, PAGE DAUGHERTY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/college/what-they-were-thinking.html | What They Were Thinking | False | By Emily Nussbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/IHT-qa-jacques-rogge-olympics-chief-aims-to-cure-sports-diseases.html | Q&A / Jacques Rogge : Olympics Chief Aims to Cure Sport's 'Diseases' | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-brieffreenet-loss-widens.html | Tech Brief:FREENET LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/robust-economy-short-workers-europe-fuses-dutch-find-success-distorts-job-market.html | Robust Economy Short of Workers; As Europe Fuses, Dutch Find Success Distorts the Job Market | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/transactions-626570.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-memorials-rudolph-selma-and-jack.html | Paid Notice: Memorials RUDOLPH, SELMA AND JACK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-minard-everett-lawrence-iii.html | Paid Notice: Deaths MINARD, EVERETT LAWRENCE III | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-africa-zimbabwe-us-bill-criticized.html | World Briefing | Africa: Zimbabwe: U.S. Bill Criticized | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/college/a-scholarship-and-a-crisis.html | A Scholarship and a Crisis | False | By Peter Lagerquist | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/bomb-attack-in-jerusalem-kills-at-least-14.html | Bomb Attack in Jerusalem Kills at Least 14 | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/joining-the-children-in-summer-class.html | Joining the Children in Summer Class | False | By Yilu Zhao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/overlooked-in-newark-a-green-thing-of-beauty-is-restored.html | Overlooked in Newark, a Green Thing of Beauty Is Restored | False | By Andrew Jacobs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-sites-letting-the-golden-state-see-where-the-grass-is-greener.html | NEWS WATCH: SITES; Letting the Golden State See Where the Grass Is Greener | False | By Mindy Sink | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/chinese-president-expresses-optimism-on-relations-with-us.html | Chinese President Expresses Optimism on Relations With U.S. | False | By Erik Eckholm | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/senate-leader-to-challenge-bush-today-on-missile-defense.html | Senate Leader to Challenge Bush Today on Missile Defense | False | By Alison Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/agency-agrees-to-hearing-on-pipeline-complaints.html | Agency Agrees to Hearing On Pipeline Complaints | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/national-briefing-northwest-washington-representative-to-run-again.html | National Briefing | Northwest: Washington: Representative To Run Again | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/what-s-next-a-chip-that-mimics-a-retina-but-strains-for-light.html | WHAT'S NEXT; A Chip That Mimics a Retina but Strains for Light | False | By Anne Eisenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/rush-to-judgment-614629.html | Rush to Judgment? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/longer-shortcut-school-more-lessons-for-teachers-arriving-other-careers.html | A Longer Shortcut to School; More Lessons for Teachers Arriving From Other Careers | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-albany-aid-distribution-system-criticized.html | Metro Briefing | New York: Albany: Aid Distribution System Criticized | False | By Somini Sengupta (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-manhattan-token-booth-lawsuit.html | Metro Briefing | New York: Manhattan: Token Booth Lawsuit | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-brieftoshiba-cuts-chip-production.html | Tech Brief:TOSHIBA CUTS CHIP PRODUCTION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/analyzing-arafat-many-lenses.html | Analyzing Arafat: Many Lenses | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/consumer-product-safety-chief-sets-deadline-to-resign.html | Consumer Product Safety Chief Sets Deadline to Resign | False | By Lizette Alvarez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/fashion/the-endless-summer-of-an-indoor-bower.html | The Endless Summer of an Indoor Bower | False | BY Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-manhattan-record-child-support.html | Metro Briefing \| New York: Manhattan: Record Child Support | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-mexican-truck-safety-614688.html | Mexican Truck Safety | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/technology-briefing-internet-loss-widens-at-aol-latin-america.html | Technology Briefing \| Internet: Loss Widens At AOL Latin America | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/asia/in-jiangs-words-i-hope-the-western-world-can-understand-20010809369423400... | In Jiang's Words: 'I Hope the Western World Can Understand China Better' | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/colombia-breaks-off-talks-with-second-largest-rebel-force.html | Colombia Breaks Off Talks With Second Largest Rebel Force | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/bridge-when-you-can-win-but-you-can-t-lose.html | BRIDGE; When You Can Win but You Can't Lose | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-briefemulex-shares-fall.html | Tech Brief:EMULEX SHARES FALL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/martin-huston-stage-and-tv-actor-60.html | Martin Huston -- Stage and TV Actor, 60 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/l-if-talk-is-cheap-so-is-911-626236.html | If Talk Is Cheap, So Is 911 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/television-review-meandering-to-california-with-a-world-to-learn.html | TELEVISION REVIEW; Meandering to California, With a World to Learn | False | By Ron Wertheimer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/national-briefing-south-florida-call-for-harris-to-resign.html | National Briefing \| South: Florida: Call For Harris To Resign | False | By Dana Canedy (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/national-briefing-south-north-carolina-appeal-for-death-row-inmate.html | National Briefing \| South: North Carolina: Appeal For Death-Row Inmate | False | By Raymond Bonner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-sheldon-john-s-jonathan.html | Paid Notice: Deaths SHELDON, JOHN S. (JONATHAN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/aetna-posts-wider-losses-citing-high-costs-in-managed-care-unit.html | Aetna Posts Wider Losses, Citing High Costs in Managed Care Unit | False | By Milt Freudenheim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-designing-euro-notes-letters-to-the-editor.html | Designing Euro Notes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-decency-money-and-new-york-art-625523.html | Decency, Money And New York Art | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-analyzing-arafat-many-lenses-625221.html | Analyzing Arafat: Many Lenses | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-brieftycom-loses-partner.html | Tech Brief:TYCOM LOSES PARTNER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/c-corrections-626473.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/l-a-foe-of-copy-protection-626279.html | A Foe of Copy Protection | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/books/books-of-the-times-landscape-long-on-gangs-but-short-on-fathers.html | BOOKS OF THE TIMES; Landscape Long on Gangs But Short on Fathers | False | By Richard Eder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/baseball-the-mets-get-it-right-then-dodge-a-rocky-9th.html | BASEBALL; The Mets Get It Right, Then Dodge a Rocky 9th | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/stowaway-fell-from-jet-near-airport-police-say.html | Stowaway Fell From Jet Near Airport, Police Say | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-queens-prosecutor-charged-with-dwi.html | Metro Briefing \| New York: Queens: Prosecutor Charged With D.W.I. | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/boldface-names-624519.html | BOLDFACE NAMES | False | By James Barron, With Glenn Collins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/online-shopper-a-bed-fit-for-a-queen-and-her-hairy-dog.html | ONLINE SHOPPER; A Bed Fit for a Queen (And Her Hairy Dog) | False | By Michelle Slatalla | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-walls-hooks-naturally.html | CURRENTS: WALLS; Hooks, Naturally | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/c-corrections-626422.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/pro-football-nfl-may-lock-out-referees-unless-talks-progress.html | PRO FOOTBALL; N.F.L. May Lock Out Referees Unless Talks Progress | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/theater/arts-abroad-fighting-apartheid-and-aids-one-down-one-to-go.html | ARTS ABROAD; Fighting Apartheid and AIDS: One Down, One to Go | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/politics/bush-approves-limited-stem-cell-test-funding.html | Bush Approves Limited Stem Cell Test Funding | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-davidson-stuart-carleton.html | Paid Notice: Deaths DAVIDSON, STUART CARLETON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-in-defense-of-baby-boomers-letters-to-the-editor.html | In Defense of Baby Boomers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/cnn-studios-get-down-to-rivals-level-midtown-streets.html | CNN Studios Get Down to Rivals' Level: Midtown Streets | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-kitchens-achieving-a-high-tech-look-with-trusty-ceramic-tile.html | CURRENTS: KITCHENS; Achieving a High-Tech Look With Trusty Ceramic Tile | False | By Deborah Baldwin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/circuits/my-favorite-explorer-shortcuts.html | My Favorite Explorer Shortcuts | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-staten-island-woman-accused-in-demolition.html | Metro Briefing | New York: Staten Island: Woman Accused In Demolition | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-peterkin-noel-shelton.html | Paid Notice: Deaths PETERKIN, NOEL SHELTON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/soccer-metrostars-win-tournament-opener-but-who-would-know.html | SOCCER; MetroStars Win Tournament Opener, but Who Would Know? | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/anticholesterol-drug-pulled-after-link-with-31-deaths.html | Anticholesterol Drug Pulled After Link With 31 Deaths | False | By Gina Kolata and Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-markets-stocks-bonds-shares-fall-after-worrisome-report-from-federal-reserve.html | THE MARKETS: STOCKS & BONDS; Shares Fall After Worrisome Report From Federal Reserve | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/tel-aviv-journal-the-doves-of-yesteryear-haven-t-all-taken-flight.html | Tel Aviv Journal; The Doves of Yesteryear Haven't All Taken Flight | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/track-and-field-another-remarkable-streak-is-ended.html | TRACK AND FIELD; Another Remarkable Streak Is Ended | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/dame-dorothy-tutin-71-acclaimed-british-actress.html | Dame Dorothy Tutin, 71, Acclaimed British Actress | False | By Mel Gussow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-briefmonkey-business.html | Tech Brief:MONKEY BUSINESS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/text-of-zemins-responses-to-prepared-questions.html | Text of Zemin's Responses to Prepared Questions | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/technology-briefing-internet-record-labels-move-to-short-circuit-trial.html | Technology Briefing | Internet: Record Labels Move To Short-Circuit Trial | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-a-memorial-to-the-texture-of-a-city-s-past-616320.html | A Memorial to the Texture of a City's Past | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/college-football-paterno-is-looking-ahead.html | COLLEGE FOOTBALL; Paterno Is Looking Ahead | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/room-to-improve-dressing-up-the-closest.html | ROOM TO IMPROVE; Dressing Up The Closest | False | By Marco Pasanella | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/gazprom-sees-room-to-grow-after-russian-chinese-treaty.html | Gazprom Sees Room to Grow After Russian-Chinese Treaty | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-the-dark-heart-of-the-tech-bubble.html | The Dark Heart of the Tech Bubble | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/gymnastics-townsend-can-walk-on-air-and-his-hands.html | GYMNASTICS; Townsend Can Walk on Air, and His Hands | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-granby-julia-morris.html | Paid Notice: Deaths GRANBY, JULIA MORRIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-who-knew-taking-a-global-spin.html | CURRENTS; WHO KNEW?; Taking a Global Spin | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-business-briefing-regional-economy-drags.html | Metro Business Briefing | Regional Economy Drags | False | By Leslie Eaton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/british-american-tobacco-finds-opening-in-south-korea.html | British American Tobacco Finds Opening in South Korea | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-1901cancers-riddle-in-our-pags100-75-and-50-years-ago.html | 1901:Cancer's Riddle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/personal-shopper-the-endless-summer-of-an-indoor-bower.html | PERSONAL SHOPPER; The Endless Summer Of an Indoor Bower | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-asia-afghanistan-christian-material.html | World Briefing | Asia: Afghanistan: Christian Material | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/l-spell-checked-but-626309.html | Spell-Checked, but . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-altchek-beatrice.html | Paid Notice: Deaths ALTCHEK, BEATRICE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/illinois-governor-unpopular-in-polls-won-t-run-again.html | Illinois Governor, Unpopular in Polls, Won't Run Again | False | By John W. Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-the-last-chance-to-save-indonesias-forest-riches.html | The Last Chance to Save Indonesia's Forest Riches | False | By Jatna Supriatna and Kirk Talbott, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/media-business-advertising-two-jeans-makers-want-capitalize-all-american-comfort.html | THE MEDIA BUSINESS: ADVERTISING; Two jeans makers want to capitalize on the All-American comfort and fit of denim slacks. | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/market-place-the-warm-and-fuzzy-version-of-the-hostile-takeover-bid.html | Market Place; The Warm and Fuzzy Version of the Hostile Takeover Bid | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/s-leslie-misrock-lawyer-73.html | S. Leslie Misrock -- Lawyer, 73 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-computer-maker-considers-quitting-asia-and-europe.html | Computer Maker Considers Quitting Asia and Europe : Tech Brief:Gateway Exit? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/zoo-intruder-barges-in-but-gorillas-go-to-lunch.html | Zoo Intruder Barges In, But Gorillas Go to Lunch | False | By Richard Lezin Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/news/qa-jacques-rogge-olympics-chief-aims-to-cure-sports-diseases.html | Q&A / Jacques Rogge : Olympics Chief Aims to Cure Sport's 'Diseases' | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/study-offers-hope-on-type-2-diabetes.html | Study Offers Hope On Type 2 Diabetes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-analyzing-arafat-many-lenses-625264.html | Analyzing Arafat: Many Lenses | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-1951western-meals-in-our-pages100-75-and-50-years-ago.html | 1951:Western Meals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/plus-sports-business-yankeenets-draws-major-investors.html | PLUS: SPORTS BUSINESS; YankeeNets Draws Major Investors | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-von-jaglinsky-anita-a.html | Paid Notice: Deaths VON JAGLINSKY, ANITA A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/diet-and-exercise-are-found-to-cut-diabetes-by-over-half.html | Diet and Exercise Are Found To Cut Diabetes by Over Half | False | By Kenneth Chang | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/rock-review-singing-of-loners-but-playing-to-the-crowd.html | ROCK REVIEW; Singing of Loners but Playing to the Crowd | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/21-apartment-list-firms-are-charged-with-fraud.html | 21 Apartment-List Firms Are Charged With Fraud | False | By Joseph P. Fried | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-olshinsky-edith.html | Paid Notice: Deaths OLSHINSKY, EDITH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/college/how-do-you-get-to-carnegie-hall.html | How Do You Get to Carnegie Hall? | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/c-corrections-626449.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-misrock-s-leslie.html | Paid Notice: Deaths MISROCK, S. LESLIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/asia/jiangs-responses-to-questions-submitted-prior-to.html | Jiang's Responses to Questions Submitted Prior to Interview | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/turf-prairie-home-impresarios.html | TURF; Prairie Home Impresarios | False | By Tracie Rozhon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-design-treasures-of-a-collector-with-an-eye-for-glass.html | CURRENTS: DESIGN; Treasures Of a Collector With an Eye For Glass | False | By Melissa Feldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/IHT-racism-forum-offers-the-world-a-chance-to-heal-old-wounds.html | Racism Forum Offers the World a Chance to Heal Old Wounds | False | By Mary Robinson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-bobowick-regina.html | Paid Notice: Deaths BOBOWICK, REGINA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/editors-note-making-books.html | Editors' Note; Making Books | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/baseball-justice-hones-his-swing-as-yankees-hack-away.html | BASEBALL; Justice Hones His Swing as Yankees Hack Away | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/rebuilding-school-construction.html | Rebuilding School Construction | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/l-if-talk-is-cheap-so-is-911-626210.html | If Talk Is Cheap, So Is 911 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-brief-floral-narrows-loss.html | Tech Brief;FLORAL NARROWS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-san-francisco-exodus-615749.html | San Francisco Exodus | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/in-america-let-s-clear-the-air.html | In America; Let's Clear the Air | False | By Bob Herbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/state-of-the-art-the-silver-screen-as-a-carry-on-item.html | STATE OF THE ART; The Silver Screen as a Carry-On Item | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/economic-scene-it-was-not-so-long-ago-that-married-women-had-no-property-rights.html | Economic Scene; It was not so long ago that married women had no property rights. | False | By Virginia Postrel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-lopatosky-sr-mary-teresita.html | Paid Notice: Deaths LOPATOSKY, SR. MARY TERESITA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/relief-for-rush-hour-pay-as-you-go.html | Relief for Rush Hour: Pay as You Go | False | By Wayne Arnold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/iran-leader-vows-to-enact-reforms-in-his-second-term.html | IRAN LEADER VOWS TO ENACT REFORMS IN HIS SECOND TERM | False | By Neil MacFarquhar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/business-digest-621676.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/college-football-optimism-and-obstacles-await-scarlet-knights.html | COLLEGE FOOTBALL; Optimism and Obstacles Await Scarlet Knights | False | By Steve Popper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/l-which-seer-saw-first-626252.html | Which Seer Saw First? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-factor-mary-marin.html | Paid Notice: Deaths FACTOR, MARY MARIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-jersey-white-township-two-prisoners-missing.html | Metro Briefing | New Jersey: White Township: Two Prisoners Missing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/travel/santa-fe-savings.html | Santa Fe Savings | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/companies/will-the-economy-ever-party-like-its-1999-dont-count-on.html | Will the Economy Ever Party Like It's 1999? Don't Count on It. | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-media-business-advertising-addenda-accounts-625426.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-cigarette-maker-to-build-own-plant-to-break-local.html | Cigarette Maker to Build Own Plant to Break Local Brands' Dominance : BAT Starts Drive for Korean Smokers | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-asia-india-mental-homes-closed.html | World Briefing | Asia: India: Mental Homes Closed | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-media-business-advertising-addenda-people-625469.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/political-memo-prominence-of-consultant-overshadows-a-candidate.html | Political Memo; Prominence Of Consultant Overshadows A Candidate | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-weissberg-josef-h-md.html | Paid Notice: Deaths WEISSBERG, JOSEF H., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/gm-official-says-dollar-is-too-strong.html | G.M. Official Says Dollar Is Too Strong | False | By Danny Hakim With Greg Winter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-decency-money-and-new-york-art-625531.html | Decency, Money And New York Art | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/report-points-out-waste-in-health-dept-s-system.html | Report Points Out Waste In Health Dept.'s System | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/l-consent-redefined-626295.html | 'Consent' Redefined | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-hellman-jack.html | Paid Notice: Deaths HELLMAN, JACK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/on-horse-racing-superhorse-means-super-pressure.html | ON HORSE RACING; Superhorse Means Super Pressure | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/c-corrections-626465.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-zucker-sylvia-j.html | Paid Notice: Deaths ZUCKER, SYLVIA J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/quotation-of-the-day-619965.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/c-corrections-626457.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/life-after-karaoke-presidents-as-pitchmen-and-posthumous-play-by-play.html | Life After Karaoke; Presidents as Pitchman, and Posthumous Play-by-Play | False | By Jenny Lyn Bader | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-the-americas-ecuador-tax-struck-down.html | World Briefing | The Americas: Ecuador: Tax Struck Down | False | By Larry Rohter (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/world-business-briefing-europe-britain-gas-supplier-cuts-jobs.html | World Business Briefing | Europe: Britain: Gas Supplier Cuts Jobs | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/put-your-face-in-the-line-of-fire.html | Put Your Face in the Line of Fire. . . . | False | By Jeffrey R. Young | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-software-recreating-a-japanese-art-with-a-few-deft-clicks.html | NEWS WATCH: SOFTWARE; Recreating a Japanese Art With a Few Deft Clicks | False | By Yudhijit Bhattacharjee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/decency-money-and-new-york-art.html | Decency, Money and New York Art | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/technology-briefing-hardware-sun-sets-pact-with-hitachi.html | Technology Briefing \| Hardware: Sun Sets Pact With Hitachi | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/c-corrections-616656.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-media-business-advertising-addenda-2-companies-make-some-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Companies Make Some Acquisitions | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/technology-briefing-telecommunications-daimlerchrysler-to-offer-at-t-wireless.html | Technology Briefing \| Telecommunications: Daimlerchrysler To Offer At&t Wireless | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-calendar-friday-public-hearing-on-parole.html | Metro Briefing \| Calendar: Friday: Public Hearing On Parole | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/world/world-briefing-the-americas-brazil-aircraft-purchase.html | World Briefing \| The Americas: Brazil: Aircraft Purchase | False | By Larry Rohter (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/baseball-mets-notebook-payton-s-problem-is-trying-too-hard.html | BASEBALL: METS NOTEBOOK; Payton's Problem Is Trying Too Hard | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-hand-helds-a-caddy-that-gives-tips-instead-of-accepting-them.html | NEWS WATCH: HAND-HELDS; A Caddy That Gives Tips Instead of Accepting Them | False | By Roy Furchgott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-briefsunhitachi-pact.html | Tech Brief:SUN-HITACHI PACT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/inside-624373.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/public-lives-giving-broadway-a-makeover-ladies-rooms-first.html | PUBLIC LIVES; Giving Broadway a Makeover, Ladies' Rooms First | False | By Glenn Collins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/asia/in-jiangs-words-i-hope-the-western-world-can-understand.html | In Jiang's Words: 'I Hope the Western World Can Understand China Better' | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/romanov-style-at-peasant-prices.html | Romanov Style At Peasant Prices | False | By John Varoli | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-brooklyn-officer-to-testify.html | Metro Briefing \| New York: Brooklyn: Officer To Testify | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/pop-review-a-time-capsule-returns-the-sound-of-black-rock.html | POP REVIEW; A Time Capsule Returns: The Sound of Black Rock | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-rosenberg-stanley-l.html | Paid Notice: Deaths ROSENBERG, STANLEY L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/how-is-libel-different-in-cyberspace.html | How Is Libel Different in Cyberspace? | False | By Carl S. Kaplan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/17-police-officers-are-disciplined-in-wake-of-deadly-van-incident.html | 17 Police Officers Are Disciplined In Wake of Deadly Van Incident | False | By Richard Lezin Jones and Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/technology-briefing-software-microstrategy-settlement-is-approved.html | Technology Briefing \| Software: Microstrategy Settlement Is Approved | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-feinberg-anne.html | Paid Notice: Deaths FEINBERG, ANNE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-briefericssonverizon-deal.html | Tech Brief:ERICSSON-VERIZON DEAL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/politics/presidents-statement-on-funding-stem-cell-research.html | President's Statement on Funding Stem Cell Research | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-narita-george-m.html | Paid Notice: Deaths NARITA, GEORGE M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/irish-peace-at-a-crossroads.html | Irish Peace at a Crossroads | False | By Anne Cadwallader | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-the-e-zpass-blues-616338.html | The E-ZPass Blues | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-fteha-marion-faibis.html | Paid Notice: Deaths FTEHA, MARION FAIBIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/classified/paid-notice-deaths-sampson-elizabeth.html | Paid Notice: Deaths SAMPSON, ELIZABETH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/school-building-switch-rejoins-what-was-split.html | School-Building Switch Rejoins What Was Split | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/us-to-make-first-payment-in-death-tied-to-an-a-plant.html | U.S. to Make First Payment In Death Tied To an A-Plant | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/us/maureen-reagan-60-activist-and-president-s-daughter.html | Maureen Reagan, 60, Activist and President's Daughter | False | By Enid Nemy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/museum-raiders.html | Museum Raiders | False | By Mark Glaser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/media/pink-prose.html | Pink Prose | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/pro-football-giants-notebook-allen-a-rookie-turns-heads.html | PRO FOOTBALL: GIANTS NOTEBOOK; Allen, a Rookie, Turns Heads | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/ira-agrees-to-dump-arsenal-but-deadlock-remains.html | I.R.A. Agrees to Dump Arsenal, but Deadlock Remains | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/opinion/l-cuban-exile-split-614416.html | Cuban Exile Split | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/international/in-jiangs-words-i-hope-the-western-world-can-understand-china.html | In Jiang's Words: 'I Hope the Western World Can Understand China Better' | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/business/worldbusiness/IHT-tech-brief-hongkongcom-results.html | Tech Brief:HONGKONG.COM RESULTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-09 | 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/2-mayoral-candidates-focus-on-health-care-and-another-worries-about-the-economy.html | 2 Mayoral Candidates Focus on Health Care and Another Worries About the Economy | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644277.html | Debussy, a Composer Unlike Any Before or After Him | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/quotation-of-the-day-640891.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-verdicts-on-jurors-some-are-civil-642614.html | Verdicts on Jurors (Some Are Civil) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/politics/bush-backs-federal-funding-for-some-stem-cell-research.html | Bush Backs Federal Funding for Some Stem Cell Research | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-review-currying-favor-from-beyond.html | ART REVIEW; Currying Favor From Beyond | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-ousby-ian-vaughan-kenneth.html | Paid Notice: Deaths OUSBY, IAN VAUGHAN KENNETH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/transactions-644269.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644293.html | Debussy, a Composer Unlike Any Before or After Him | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/questions-of-leadership-in-a-close-council-race.html | Questions of Leadership In a Close Council Race | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-feinberg-anne.html | Paid Notice: Deaths FEINBERG, ANNE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/spare-times-629286.html | SPARE TIMES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-europe-ukraine-bribery-investigation.html | World Briefing | Europe: Ukraine: Bribery Investigation | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/crouching-rowers-spectacular-dragons-in-races-in-queens.html | Crouching Rowers, Spectacular Dragons, in Races in Queens | False | By Sandee Brawarsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/peter-m-hirsch-65-retired-ad-executive.html | Peter M. Hirsch, 65, Retired Ad Executive | False | By Shelly Freierman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/IHT-1926chewing-girls-in-our-pages100-75-and-50-years-ago.html | 1926:Chewing Girls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/world-business-briefing-americas-brazil-profit-at-beverage-concern.html | World Business Briefing | Americas: Brazil: Profit At Beverage Concern | False | By Jennifer L. Rich (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/IHT-its-time-for-germany-to-start-pulling-its-weight-in-europe.html | It's Time for Germany to Start Pulling Its Weight In Europe | False | By Ivo H. Daalder and Karla J. Nieting, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644285.html | Debussy, a Composer Unlike Any Before or After Him | False | By Bernard Holland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/with-politics-and-market-in-mind-megawati-picks-a-cabinet.html | With Politics and Market in Mind, Megawati Picks a Cabinet | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/foreign-affairs-strategic-warmth.html | Foreign Affairs; Strategic Warmth | False | By Thomas L. Friedman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-in-review-origamic-architecture.html | ART IN REVIEW; 'Origamic Architecture' | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/style/IHT-movie-guide-trouble-every-day.html | MOVIE GUIDE : Trouble Every Day | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-clean-needles-in-prison-633607.html | Clean Needles in Prison | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/when-it-helped-to-be-a-bit-nuts.html | When It Helped to Be a Bit Nuts | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-in-review-print-power-and-persuasion-graphic-design-in-germany-1890-1945.html | ART IN REVIEW; 'Print, Power and Persuasion' -- 'Graphic Design in Germany: 1890-1945' | False | By Grace Glueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-subscriptions-increase-63-for-rapid-net.html | Subscriptions Increase 63% For Rapid Net Connections : Tech Brief:Phones vs. Cable | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-manhattan-two-men-arrested-in-killing.html | Metro Briefing | New York: Manhattan: Two Men Arrested In Killing | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/a-missile-shield-feat-or-folly.html | A Missile Shield: Feat or Folly? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/us-mexico-talks-produce-agreement-on-immigration-policy.html | U.S.-Mexico Talks Produce Agreement on Immigration Policy | False | By Eric Schmitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-briefflextech-to-carry-icebox.html | Tech Brief:FLEXTECH TO CARRY ICEBOX | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/the-media-business-advertising-addenda-accounts-642681.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/tv-sports-yankeenets-network-may-discover-that-its-clout-has-eroded.html | TV SPORTS; YankeeNets' Network May Discover That Its Clout Has Eroded | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-asia-china-us-to-pay-expenses.html | World Briefing | Asia: China: U.S. To Pay Expenses | False | By Thom Shanker (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/the-president-s-decision-the-reaction-each-side-finds-something-to-like-and-not.html | THE PRESIDENT'S DECISION: THE REACTION; Each Side Finds Something to Like, and Not | False | By Robin Toner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-washington-surgery-for-fbi-director.html | National Briefing | Washington: Surgery For F.B.I. Director | False | By David Johnston (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/music-review-a-haydn-display-piece-gives-soloists-chances-to-shine.html | MUSIC REVIEW; A Haydn Display Piece Gives Soloists Chances to Shine | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/world-business-briefing-asia-india-ratings-lowered-again.html | World Business Briefing | Asia: India: Ratings Lowered Again | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/250000-bail-set-for-officer-in-fatal-crash.html | $250,000 Bail Set for Officer in Fatal Crash | False | By Nichole M. Christian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/media-business-advertising-addenda-san-francisco-office-dismisses-15-employees.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; San Francisco Office Dismisses 15 Employees | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/obituaries/nora-sayre-an-essayist-on-the-cold-war-is-dead-at-68.html | Nora Sayre, an Essayist on the Cold War, Is Dead at 68 | False | By Christopher Lehmann-Haupt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-briefonline-crimes-surge-in-japan.html | Tech Brief;ONLINE CRIMES SURGE IN JAPAN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/my-manhattan-into-a-den-of-musical-alchemy.html | MY MANHATTAN; Into a Den of Musical Alchemy | False | By ANDRé'sÃé ACIMAN | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/the-president-s-decision-news-analysis-of-principles-and-politics.html | THE PRESIDENT'S DECISION: NEWS ANALYSIS; Of Principles And Politics | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/search-rules-stricter-for-new-jersey-troopers.html | Search Rules Stricter for New Jersey Troopers | False | By Robert Hanley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/pro-football-keeping-giants-healthy-is-fassel-s-main-aim.html | PRO FOOTBALL; Keeping Giants Healthy Is Fassel's Main Aim | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/witness-says-he-gave-torricelli-gifts-but-received-only-promises.html | Witness Says He Gave Torricelli Gifts, but Received Only Promises | False | By Tim Golden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/bush-asks-arafat-to-condemn-bombing-in-jerusalem.html | Bush Asks Arafat to Condemn Bombing in Jerusalem | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-control-of-school-board-632589.html | Control of School Board | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/political-memo-road-endorsements-ethnic-groups-mayoral-hopefuls-fall-into.html | Political Memo; On Road to Endorsements by Ethnic Groups, Mayoral Hopefuls Fall Into Potholes | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-minor-league-notebook-reinforcements-in-place-for-yanks-stretch-run.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Reinforcements in Place For Yanks' Stretch Run | False | By Jim Luttrell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/pop-and-jazz-guide-630896.html | POP AND JAZZ GUIDE | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-briefyahoo-countersuit-backers.html | Tech Brief;YAHOO COUNTERSUIT BACKERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/the-outsider-prowling-the-forest-for-a-teasingly-elusive-and-delectable-prey.html | THE OUTSIDER; Prowling the Forest For a Teasingly Elusive (And Delectable) Prey | False | By James Gorman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/media/cossette-of-quebec-buys-post-partners.html | Cossette of Quebec Buys Post & Partners | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/science/space/dog-days-wane.html | Dog Days Wane | False | By Joe Rao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-review-the-mighty-and-often-playful-pen-of-20th-century-caricaturists.html | ART REVIEW; The Mighty (and Often Playful) Pen of 20th-Century Caricaturists | False | By Grace Glueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/a-beer-with-the-hangandos.html | A Beer With the Hangandos | False | By Alan Feuer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/international/britain-suspends-northern-irelands-government.html | Britain Suspends Northern Ireland's Government | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-in-review-ellsworth-kelly.html | ART IN REVIEW; Ellsworth Kelly | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/telling-time-by-charlie-the-dog.html | Telling Time by Charlie the Dog | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/national-league-roundup-sosa-hits-3-home-runs-and-hampton-hits-no-7.html | NATIONAL LEAGUE: ROUNDUP; Sosa Hits 3 Home Runs And Hampton Hits No. 7 | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644323.html | Debussy, a Composer Unlike Any Before or After Him | False | By James R. Oestreich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/college/what-they-were-thinking.html | What They Were Thinking | False | By Emily Nussbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/california-justices-limit-families-right-to-end-life-support.html | California Justices Limit Families' Right to End Life Support | False | By Evelyn Nieves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-connecticut-bridgeport-1-billion-project-advances.html | Metro Briefing | Connecticut: Bridgeport: $1 Billion Project Advances | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-middle-east-turkey-broadcast-ban.html | World Briefing | Middle East: Turkey: Broadcast Ban | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-hellman-jack.html | Paid Notice: Deaths HELLMAN, JACK | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/belgian-airline-to-cut-jobs-and-drop-flights.html | Belgian Airline to Cut Jobs and Drop Flights | False | By Paul Meller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/group-faults-drug-inhalers-in-10-deaths.html | Group Faults Drug Inhalers In 10 Deaths | False | By Melody Petersen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-memorials-frumerman-dora.html | Paid Notice: Memorials FRUMERMAN, DORA | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/closer-u-s-ties-sought-on-nuclear-disaster-plans.html | Closer U.S. Ties Sought on Nuclear Disaster Plans | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/technology-briefing-hardware-solectron-buying-e-mac-for-2.7-billion.html | Technology Briefing | Hardware: Solectron Buying C-Mac For $2.7 Billion | False | By Bernard Simon (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-feinberg-seymour-d-dr.html | Paid Notice: Deaths FEINBERG, SEYMOUR D. DR. | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/IHT-rift-over-israel-casts-a-shadow-on-racism-conference.html | Rift Over Israel Casts a Shadow on Racism Conference | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-uniform-voting-rules-632597.html | Uniform Voting Rules | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-verdicts-on-jurors-some-are-civil-642630.html | Verdicts on Jurors (Some Are Civil) | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/music/debussy-a-composer-unlike-any-before-or-after-him.html | Debussy, a Composer Unlike Any Before or After Him | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/IHT-the-presidents-vacation-letters-to-the-editor.html | The President's Vacation: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/china-s-leaders-jiang-s-views-chinese-president-optimistic-about-relations-with.html | CHINA'S LEADERS: JIANG'S VIEWS; Chinese President Is Optimistic About Relations With the U.S. | False | By Erik Eckholm | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/technology-briefing-internet-webmd-loss-narrowed-in-2nd-quarter.html | Technology Briefing | Internet: WebMd Loss Narrowed In 2nd Quarter | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/women-s-social-club-bridges-generations-on-the-stoop.html | Women's Social Club Bridges Generations on the Stoop | False | By Nichole M. Christian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-defuccio-jerome-a-jerry.html | Paid Notice: Deaths DEFUCCIO, JEROME A. "JERRY" | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-west-oregon-wildlife-refuge-to-get-water.html | National Briefing | West: Oregon: Wildlife Refuge To Get Water | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/body-heat.html | Body Heat | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/IHT-globalizationless-than-meets-the-eye.html | Globalization:Less Than Meets the Eye | False | By Charles Wolf Jr., International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/international/israeli-aides-vow-to-hold-on-to-seized-palestinian-offices.html | Israeli Aides Vow to Hold On to Seized Palestinian Offices | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/president-s-decision-question-research-disappointed-limits-scientists-doubt.html | THE PRESIDENT'S DECISION: A QUESTION OF RESEARCH; Disappointed by Limits, Scientists Doubt Estimate of Available Cell Lines | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-altchek-beatrice.html | Paid Notice: Deaths ALTCHEK, BEATRICE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/IHT-1901canes-in-salons-in-our-pages100-75-and-50-years-ago.html | 1901:Canes in Salons : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/testing-limits-of-the-northeast-grid.html | Testing Limits of the Northeast Grid | False | By RICHARD PéˆˆÃ¢REZ–PEˆˆ`ˆÃ»A | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-krug-phil.html | Paid Notice: Deaths KRUG, PHIL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-jersey-trenton-tattoo-regulation-approved.html | Metro Briefing | New Jersey: Trenton: Tattoo Regulation Approved | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/college/how-do-you-get-to-carnegie-hall.html | How Do You Get to Carnegie Hall? | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-tansill-donald-b-jr.html | Paid Notice: Deaths TANSILL, DONALD B. JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-rudolph-selma-and-jack.html | Paid Notice: Deaths RUDOLPH, SELMA AND JACK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-brooklyn-arrest-in-stabbing.html | Metro Briefing | New York: Brooklyn: Arrest In Stabbing | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/design/art-in-review-origamic-architecture.html | Art in Review: 'Origamic Architecture' | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-brieflegend-picks-siemens.html | Tech Brief:LEGEND PICKS SIEMENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/sports-of-the-times-a-notable-comeback-for-a-name.html | Sports of The Times; A Notable Comeback For a Name | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/execution-approaches-in-a-most-rare-murder-case.html | Execution Approaches in a Most Rare Murder Case | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-mcewing-plays-it-cool-when-no-one-else-at-shea-can.html | BASEBALL; McEwing Plays It Cool When No One Else at Shea Can | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/a-fresh-look-at-debussy-and-others-of-his-era.html | A Fresh Look at Debussy And Others Of His Era | False | By James R. Oestreich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-college-guys-in-heat-leap-at-a-cool-summer.html | FILM REVIEW; College Guys in Heat Leap at a Cool Summer | False | By A. O. Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-business-briefing-from-times-sq-to-lincoln-center.html | Metro Business Briefing | From Times Sq. To Lincoln Center | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/world-business-briefing-asia-south-korea-interest-rate-cut.html | World Business Briefing | Asia: South Korea: Interest Rate Cut | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-midwest-ohio-a-7th-candidate-for-cleveland-mayor.html | National Briefing \| Midwest: Ohio: A 7th Candidate For Cleveland Mayor | False | By B. Drummond Ayres Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/at-least-14-dead-as-suicide-bomber-strikes-jerusalem.html | AT LEAST 14 DEAD AS SUICIDE BOMBER STRIKES JERUSALEM | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-angry-torre-criticizes-lilly-s-6-game-penalty.html | BASEBALL; Angry Torre Criticizes Lilly's 6-Game Penalty | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/public-lives-for-one-storyteller-a-temporary-gig-in-politics.html | PUBLIC LIVES; For One 'Storyteller,' a Temporary Gig in Politics | False | By Lynda Richardson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-brief/compaq-sues-resellers.html | Tech Brief;COMPAQ SUES RESELLERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/make-way-for-dragons.html | Make Way For Dragons | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-brief/microsoft-sets-terms.html | Tech Brief;MICROSOFT SETS TERMS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-brief/chunghwa-sales-stagnate.html | Tech Brief;CHUNGHWA SALES STAGNATE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/hevesi-speaks-on-policing-his-rivals-show-off-support.html | Hevesi Speaks on Policing; His Rivals Show Off Support | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/hans-rathsack-59-wusthof-knives-chief.html | Hans Rathsack, 59, Wüsthof Knives Chief | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-making-mri-s-safe-633275.html | Making M.R.I.'s Safe | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/italy-s-leader-defends-police-actions-at-genoa-summit-talks.html | Italy's Leader Defends Police Actions at Genoa Summit Talks | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/c-corrections-643963.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/c-corrections-643971.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-marrus-minnie-l.html | Paid Notice: Deaths MARRUS, MINNIE L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-fees-for-immigrants-633267.html | Fees for Immigrants | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/pro-football-for-vikings-reflection-hits-hard.html | PRO FOOTBALL; For Vikings, Reflection Hits Hard | False | By Ira Berkow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/whittling-continues-on-ballots-for-primary.html | Whittling Continues On Ballots For Primary | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/c-corrections-643920.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-on-the-left-chen-and-leiter.html | BASEBALL; On the Left: Chen and Leiter | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-bailin-florence.html | Paid Notice: Deaths BAILIN, FLORENCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-joynt-paul-j.html | Paid Notice: Deaths JOYNT, PAUL J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-kovacs-hanna-nagy.html | Paid Notice: Deaths KOVACS, HANNA NAGY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-europe-the-hague-bosnians-plead-not-guilty.html | World Briefing \| Europe: The Hague: Bosnians Plead Not Guilty | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/residential-real-estate-corporate-walk-ups-create-a-niche.html | Residential Real Estate; Corporate Walk-Ups Create a Niche | False | By Nadine Brozan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/pro-football-hobbling-moss-returns-to-ask-about-the-fuss.html | PRO FOOTBALL; Hobbling Moss Returns to Ask About the Fuss | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/technology-internet-cash-company-suspends-its-operations.html | TECHNOLOGY; Internet Cash Company Suspends Its Operations | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/officer-is-charged-in-firearm-incident.html | Officer Is Charged In Firearm Incident | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/verdicts-on-jurors-some-are-civil.html | Verdicts on Jurors (Some Are Civil) | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-greenbaum-judith.html | Paid Notice: Deaths GREENBAUM, JUDITH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-in-review-the-holy-land-through-the-eyes-of-explorers.html | ART IN REVIEW; 'The Holy Land Through the Eyes of Explorers' | False | By Grace Glueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-europe-belarus-candidate-s-accusations.html | World Briefing | Europe: Belarus: Candidate's Accusations | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/politics/text-bushs-address-on-stem-cell-research.html | Text: Bush's Address on Stem Cell Research | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644307.html | Debussy, a Composer Unlike Any Before or After Him | False | By Anne Midgette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-brief/sonera-ends-venture.html | Tech Brief:SONERA ENDS VENTURE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-schneider-dr-murray.html | Paid Notice: Deaths SCHNEIDER, DR. MURRAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/technology-briefing-internet-high-speed-access-rising-rapidly.html | Technology Briefing | Internet: High-Speed Access Rising Rapidly | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/china-s-leaders-the-meeting-site-at-one-resort-in-china-two-distinct-worlds.html | CHINA'S LEADERS: THE MEETING SITE; At One Resort in China, Two Distinct Worlds | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/inventive-chilling-with-little-fear.html | Inventive Chilling With Little Fear | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-greenhut-florence.html | Paid Notice: Deaths GREENHUT, FLORENCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-yankees-pull-out-victory-on-sojo-s-double-in-ninth.html | BASEBALL; Yankees Pull Out Victory on Sojo's Double in Ninth | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/health/a-science-in-its-infancy-but-with-great-expectations-for-its.html | A Science in Its Infancy, but With Great Expectations for Its Adolescence | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/politics/each-side-finds-something-to-like-and-not.html | Each Side Finds Something to Like, and Not | False | By Robin Toner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/track-and-field-johnson-hangs-on-to-reclaim-110-meter-hurdles-title.html | TRACK AND FIELD; Johnson Hangs On to Reclaim 110-Meter Hurdles Title | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/c-corrections-643980.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-brief/mobilcom-loss-narrows.html | Tech Brief:MOBILCOM LOSS NARROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/IHT-1951an-island-fasts-in-our-pages100-75-and-50-years-ago.html | 1951:An Island Fasts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/world-business-briefing-europe-britain-publisher-s-profit-slips.html | World Business Briefing | Europe: Britain: Publisher's Profit Slips | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/photography-review-capturing-subjects-who-sit-extremely-still.html | PHOTOGRAPHY REVIEW; Capturing Subjects Who Sit Extremely Still | False | By Margarett Loke | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/c-corrections-643939.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/auto-racing-a-strange-twist-for-nascar.html | AUTO RACING; A Strange Twist for Nascar | False | By Dave Caldwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/business-digest-638161.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/even-paradise-needs-basic-maintenance.html | Even Paradise Needs Basic Maintenance | False | By Fred Moody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644315.html | Debussy, a Composer Unlike Any Before or After Him | False | By Paul Griffiths | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/an-islam-much-forgotten.html | An Islam Much Forgotten | False | By Yossi Klein Halevi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/world-business-briefing-asia-south-korea-profits-fall.html | World Business Briefing | Asia: South Korea: Profits Fall | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/travel/charlestons-planters-inn.html | Charleston's Planters Inn | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/college/a-scholarship-and-a-crisis.html | A Scholarship and a Crisis | False | By Peter Lagerquist | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-zucker-sylvia-j.html | Paid Notice: Deaths ZUCKER, SYLVIA J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-chemtob-raymond.html | Paid Notice: Deaths CHEMTOB, RAYMOND | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/plus-boxing-promoters-battle-supersedes-fighters.html | PLUS BOXING; Promoters' Battle Supersedes Fighters' | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/plus-soccer-metrostars-trade-for-experience.html | PLUS SOCCER; MetroStars Trade For Experience | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/technology-briefing-hardware-rival-bid-offered-for-comdisco-unit.html | Technology Briefing | Hardware: Rival Bid Offered For Comdisco Unit | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/media-business-advertising-independent-agencies-join-network-help-one-another.html | THE MEDIA BUSINESS: ADVERTISING; Independent agencies join a network to help one another compete against the multinational giants. | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/on-a-sworn-mission-seeking-pretenders-to-military-heroism.html | On a Sworn Mission Seeking Pretenders To Military Heroism | False | By Pam Belluck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-weissberg-josef-md.html | Paid Notice: Deaths WEISSBERG, JOSEF, M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/books/books-of-the-times-hunks-of-a-bygone-era-bolstered-beleaguered-masculinity.html | BOOKS OF THE TIMES; Hunks of a Bygone Era Bolstered Beleaguered Masculinity | False | By Michiko Kakutani | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/this-stock-pays-21-in-dividends-but-few-are-interested.html | This Stock Pays 21% in Dividends, but Few Are Interested | False | By Floyd Norris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/patient-s-family-plans-suit-over-death-after-treatment.html | Patient's Family Plans Suit Over Death After Treatment | False | By David W. Chen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/c-corrections-643912.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/hockey-holik-vows-to-test-waters-of-unrestricted-free-agency.html | HOCKEY; Holik Vows to Test Waters of Unrestricted Free Agency | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/toyota-earmarks-8-billion-for-diversification-efforts.html | Toyota Earmarks $8 Billion for Diversification Efforts | False | By David Barboza | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-seouls-central-bank-cuts-interest-rates.html | Seoul's Central Bank Cuts Interest Rates | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/china-s-leaders-jiang-s-words-hope-western-world-can-understand-china-better.html | CHINA'S LEADERS; In Jiang's Words: 'I Hope the Western World Can Understand China Better' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-briefkorea-telecom-profit-falls.html | Tech Brief:KOREA TELECOM PROFIT FALLS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-briefcomdisco-tugofwar.html | Tech Brief:COMDISCO TUG-OF-WAR | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-ruckens-irving.html | Paid Notice: Deaths RUCKENS, IRVING | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/automobiles/some-odd-rest-stops-on-the-digital-highway.html | Some Odd Rest Stops On the Digital Highway | False | By Paul Duchene | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/ira-offers-to-put-arms-beyond-use-to-no-avail.html | I.R.A. Offers To Put Arms 'Beyond Use,' To No Avail | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/news-summary-641677.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-the-funny-foreignness-of-hamburgers-and-coke.html | FILM REVIEW; The Funny Foreignness Of Hamburgers and Coke | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-a-missile-shield-feat-or-folly-642525.html | A Missile Shield: Feat or Folly? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/tv-weekend-feeling-the-ripple-effect-of-a-marriage-rent-asunder.html | TV WEEKEND; Feeling the Ripple Effect of a Marriage Rent Asunder | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-brooklyn-watch-workers-to-unionize.html | Metro Briefing | New York: Brooklyn: Watch Workers To Unionize | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/microbe-warfare-hides-the-enemy.html | Microbe Warfare Hides the Enemy | False | By Christopher F. Chyba | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/the-big-city-abandoning-all-thoughts-of-heat-waves.html | The Big City; Abandoning All Thoughts Of Heat Waves | False | By John Tierney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-review-newcomers-ready-for-marketing-accounting-and-oh-yes-creating.html | ART REVIEW; Newcomers Ready for Marketing, Accounting . . . and, Oh Yes, Creating | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/unrest-intensifies-in-struggle-to-control-zimbabwe-farms.html | Unrest Intensifies in Struggle to Control Zimbabwe Farms | False | By Henri E. Cauvin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-europe-britain-lord-archer-moved.html | World Briefing | Europe: Britain: Lord Archer Moved | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/works-for-the-turns-of-two-centuries.html | Works for the Turns of Two Centuries | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/antiques-knockdown-relics-of-empire.html | ANTIQUES; Knockdown Relics Of Empire | False | By Wendy Moonan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/gymnastics-schwikert-grows-into-role-as-top-american-woman.html | GYMNASTICS; Schwikert Grows Into Role As Top American Woman | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-brief-napster-ruling-sought.html | Tech Brief:NAPSTER RULING SOUGHT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/violence-on-both-sides-in-macedonia-mars-peace-accord.html | Violence on Both Sides in Macedonia Mars Peace Accord | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-a-missile-shield-feat-or-folly-642495.html | A Missile Shield: Feat or Folly? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-moloshok-ralph-e-md.html | Paid Notice: Deaths MOLOSHOK, RALPH E., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-patients-real-rights-632694.html | Patients' Real Rights | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-herz-stephen-jr.html | Paid Notice: Deaths HERZ, STEPHEN, JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/international/violence-continues-to-mount-in-macedonia.html | Violence Continues to Mount in Macedonia | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-rothman-michael.html | Paid Notice: Deaths ROTHMAN, MICHAEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/master-crime-fighter-given-eulogy-to-match-his-success.html | Master Crime Fighter Given Eulogy to Match His Success | False | By Joyce Wadler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/president-s-decision-overview-bush-gives-his-backing-for-limited-research.html | THE PRESIDENT'S DECISION: THE OVERVIEW; BUSH GIVES HIS BACKING FOR LIMITED RESEARCH ON EXISTING STEM CELLS | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-new-england-massachusetts-harassment-case-reviewed.html | National Briefing | New England: Massachusetts: Harassment Case Reviewed | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/style/IHT-movie-guide-spirited-away.html | MOVIE GUIDE : Spirited Away | False | By Donald Ritchie, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/style/IHT-letters-to-the-travel-editor-creditcard-crazed.html | LETTERS TO THE TRAVEL EDITOR : Credit-Card Crazed | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/appeals-court-overturns-fine-in-bid-disclosure.html | Appeals Court Overturns Fine in Bid Disclosure | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/IHT-like-jones-no-sure-thing-for-gebrselassie-stumbling-on-the-way-to.html | Like Jones, No Sure Thing for Gebrselassie : Stumbling on the Way To Their Coronations | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/khatami-vs-khamenei.html | Khatami vs. Khamenei | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/IHT-visiting-war-memorials-letters-to-the-editor.html | Visiting War Memorials : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/opart.html | Op-Art | False | BY Steve Brodner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/c-corrections-643947.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/c-corrections-643955.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-the-americas-mexico-bombs-outside-banks.html | World Briefing | The Americas: Mexico: Bombs Outside Banks | False | By Ginger Thompson (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-riverhead-testimony-in-beating-trial.html | Metro Briefing | New York: Riverhead: Testimony In Beating Trial | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-an-italian-china-meets-a-chinese-china.html | FILM REVIEW; An Italian China Meets a Chinese China | False | By A. O. Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-bronx-all-stars-struggling-in-playoffs.html | BASEBALL; Bronx All-Stars Struggling in Playoffs | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/home-video-when-it-helped-to-be-a-bit-nuts.html | HOME VIDEO; When It Helped To Be a Bit Nuts | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-now-which-of-you-are-dead.html | FILM REVIEW; Now, Which of You Are Dead? | False | By A. O. Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/a-money-manager-faces-new-fraud-charges.html | A Money Manager Faces New Fraud Charges | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/president-s-decision-bioethicist-philosopher-fully-ease-uncertainty.html | THE PRESIDENT'S DECISION: THE BIOETHICIST; A Philosopher Fully at Ease In Uncertainty | False | By Susan Saulny | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/arthur-segall-tax-lawyer-and-prosecutor-dies-at-95.html | Arthur Segall, Tax Lawyer And Prosecutor, Dies at 95 | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-fette-henry.html | Paid Notice: Deaths FETTE, HENRY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-troy-joseph-f-rev-csp.html | Paid Notice: Deaths TROY, JOSEPH F. REV. CSP. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/president-bush-waffles.html | President Bush Waffles | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-business-briefing-car-dealers-settle-with-state.html | Metro Business Briefing | Car Dealers Settle With State | False | By James C. McKinley Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-rocklin-ruth-s-abbie.html | Paid Notice: Deaths ROCKLIN, RUTH S. (ABBIE) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/editors-note-inside-art.html | Editors' Note; Inside Art | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/moscow-is-getting-a-taste-of-the-mall.html | Moscow Is Getting a Taste of the Mall | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/a-crime-writing-prosecutor-finds-success-and-loses-job.html | A Crime-Writing Prosecutor Finds Success and Loses Job | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-misrock-s-leslie.html | Paid Notice: Deaths MISROCK, S. LESLIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-katz-solomon.html | Paid Notice: Deaths KATZ, SOLOMON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-resnikoff-philip.html | Paid Notice: Deaths RESNIKOFF, PHILIP | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-a-missile-shield-fear-or-folly-642460.html | A Missile Shield: Fear or Folly? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/a-day-of-painful-goodbyes-to-4-run-over-by-an-officer.html | A Day of Painful Goodbyes To 4 Run Over by an Officer | False | By Nichole M. Christian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/difrancesco-raises-speeds-at-toll-plazas.html | DiFrancesco Raises Speeds At Toll Plazas | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/italy-reports-slowdown-in-economy-as-sales-fall.html | Italy Reports Slowdown In Economy As Sales Fall | False | By John Tagliabue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-ecb-paves-way-for-lower-rates.html | ECB Paves Way for Lower Rates | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/company-briefs-643491.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-a-missile-shield-fear-or-folly-642517.html | A Missile Shield: Fear or Folly? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/dr-josef-h-weissberg-psychoanalyst-72.html | Dr. Josef H. Weissberg -- Psychoanalyst, 72 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/worldbusiness/IHT-tech-brief-telewest-teams-up.html | Tech Brief:TELEWEST TEAMS UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-south-alabama-stipends-for-foster-children.html | National Briefing \| South: Alabama: Stipends For Foster Children | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-in-review-erik-wesselo-and-carol-bove.html | ART IN REVIEW; Erik Wesselo and Carol Bove | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/congress-may-ease-plans-for-school-accountability.html | Congress May Ease Plans For School Accountability | False | By Diana Jean Schemo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/world/american-victim-was-studying-in-israel.html | American Victim Was Studying in Israel | False | By Susan Saulny | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/detained-nigerian-girl-8-finds-home-with-a-cousin.html | Detained Nigerian Girl, 8, Finds Home With a Cousin | False | By Eric Schmitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/president-s-decision-bush-s-address-federal-financing-for-research-with.html | THE PRESIDENT'S DECISION; Bush's Address on Federal Financing for Research With Embryonic Stem Cells | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-brooklyn-2-rabbis-sentenced-for-fraud.html | Metro Briefing \| New York: Brooklyn: 2 Rabbis Sentenced For Fraud | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/media-business-some-bullies-seek-ways-soften-up-toughness-has-risks-for-women.html | THE MEDIA BUSINESS: Some 'Bullies' Seek Ways To Soften Up; Toughness Has Risks For Women Executives | False | By Neela Banerjee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/the-media-business-advertising-addenda-cossette-of-quebec-buys-post-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cossette of Quebec Buys Post & Partners | False | By Patricia Winters Lauro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-getting-more-than-they-bargained-for-when-they-submitted-the-low-bid.html | FILM REVIEW; Getting More Than They Bargained For When They Submitted the Low Bid | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/theater-review-under-a-rising-condo-complex-lefties-struggle-on.html | THEATER REVIEW; Under a Rising Condo Complex, Lefties Struggle On | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/ovitz-hollywood-giant-of-a-few-years-ago-comes-on-hard-times.html | Ovitz, Hollywood Giant of a Few Years Ago, Comes on Hard Times | False | By Bernard Weinraub | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/style/IHT-a-frequent-fliers-worry-smoking-aloft-and-india-calling.html | A Frequent Flier's Worry, Smoking Aloft and India Calling | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-in-review-john-bock-action.html | ART IN REVIEW; John Bock -- 'Action' | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-brown-ruby.html | Paid Notice: Deaths BROWN, RUBY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/classified/paid-notice-deaths-benezra-edith.html | Paid Notice: Deaths BENEZRA, EDITH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/sales-at-gap-and-other-specialty-stores-fell-in-july.html | Sales at Gap and Other Specialty Stores Fell in July | False | By Constance L. Hays | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-verdicts-on-jurors-some-are-civil-642622.html | Verdicts on Jurors (Some Are Civil) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-midwest-iowa-grant-for-davenport-riverfront.html | National Briefing | Midwest: Iowa: Grant For Davenport Riverfront | False | By John W. Fountain (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/new-video-releases-628891.html | New Video Releases | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/from-the-stoops-front-row-seats-on-the-city-s-life.html | From the Stoops, Front-Row Seats On the City's Life | False | By Alan Feuer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-bill-murray-as-a-battlefield-and-showing-it.html | FILM REVIEW; Bill Murray as a Battlefield and Showing It | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/l-for-new-york-s-hungry-633615.html | For New York's Hungry | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/scramble-to-avoid-blackouts-as-record-heat-wilts-region.html | Scramble to Avoid Blackouts As Record Heat Wilts Region | False | By Robert D. McFadden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/boldface-names-639206.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/horse-racing-races-make-return-to-fairgrounds.html | HORSE RACING; Races Make Return to Fairgrounds | False | By Bill Mooney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-the-travails-of-gay-men-fixed-up-by-friends.html | FILM REVIEW; The Travails Of Gay Men Fixed Up By Friends | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/inside-641529.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-10 | 2001-08-10 | https://www.nytimes.com/2001/08/10/business/world-business-briefing-asia-japan-equipment-slump.html | World Business Briefing | Asia: Japan: Equipment Slump | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-seligman-dr-harvey-g.html | Paid Notice: Deaths SELIGMAN, DR. HARVEY G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-the-americas-mexico-acquittal-denounced.html | World Briefing | The Americas: Mexico: Acquittal Denounced | False | By Ginger Thompson (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/pro-football-edwards-stays-cool-in-jets-hot-seat.html | PRO FOOTBALL; Edwards Stays Cool In Jets' Hot Seat | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/president-bush-finds-his-voice.html | President Bush Finds His Voice | False | By Richard Brookhiser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-irvine-bonnell.html | Paid Notice: Deaths IRVINE, BONNELL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/group-seeks-black-latino-joint-effort-for-mayor.html | Group Seeks Black-Latino Joint Effort For Mayor | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/your-money/IHT-briefcase-small-businesses-for-sale-in-chile.html | BRIEFCASE : Small Businesses For Sale in Chile | False | By Carleste Hughes, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/IHT-postolympic-questions-banished-by-greek-sprinter-and-us-hurdler.html | Post-Olympic Questions Banished By Greek Sprinter and U.S. Hurdler : Kederis and Johnson Prove Their Points | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-illegal-immigrants-647373.html | 'Illegal' Immigrants | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/rumsfeld-in-russia-less-abm-more-warm-ties.html | Rumsfeld in Russia: Less ABM, More Warm Ties | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/kerik-fires-3-for-drinking-near-station.html | Kerik Fires 3 For Drinking Near Station | False | By Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/us-argues-against-delay-that-microsoft-is-seeking.html | U.S. Argues Against Delay That Microsoft Is Seeking | False | By Stephen Labaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/style/IHT-preserving-the-rocks-of-ages.html | Preserving the Rocks of Ages | False | By Michael Gibson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/lawyers-are-asking-how-secret-is-a-secret.html | Lawyers Are Asking, How Secret Is a Secret? | False | By Sarah Boxer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/robot-aircraft-to-try-to-set-altitude-record.html | Robot Aircraft to Try to Set Altitude Record | False | By Warren E. Leary | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-tennis-tauziat-advances-by-beating-clijsters.html | PLUS TENNIS; Tauziat Advances By Beating Clijsters | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-ryan-mary.html | Paid Notice: Deaths RYAN, MARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/pro-basketball-wicks-returns-as-liberty-rallies-to-defeat-miracle.html | PRO BASKETBALL; Wicks Returns as Liberty Rallies to Defeat Miracle | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-the-mayoral-race-attention-the-good-kind.html | Campaign Briefing | The Mayoral Race: Attention, The Good Kind | False | By Michael Cooper (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/globalization-now-a-sequel-of-sorts.html | Globalization Now, A Sequel of Sorts | False | By Alexander Stille | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/IHT-to-our-readers-in-japan.html | To Our Readers in Japan | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/transactions-663336.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/your-money/IHT-from-windmills-to-fuel-cells-ecotech-stocks-are-poised-to-take.html | From Windmills to Fuel Cells, Eco-Tech Stocks Are Poised to Take Their Place in the Sun : The Next Big Thing:Sources of Clean Energy | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-the-mayoral-race-of-cities-and-tales.html | Campaign Briefing | The Mayoral Race: Of Cities And Tales | False | By Michael Cooper (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/old-college-try-summer-camp-enriching-high-school-resume-leaves-students.html | The Old College Try At Summer Camp, Enriching a High School RÃ¨sÃ©sumÃ¨sÃ© Leaves Students Tuckered Out | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-robinson-grace-nee-crispinelli.html | Paid Notice: Deaths ROBINSON, GRACE (NEE CRISPINELLI) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/officer-in-drunken-driving-case-posts-bail.html | Officer in Drunken-Driving Case Posts Bail | False | By Nichole M. Christian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/world-business-briefing-europe-switzerland-drug-executive-named.html | World Business Briefing | Europe: Switzerland: Drug Executive Named | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/pro-football-the-giants-show-little-life-and-tumble-to-the-patriots.html | PRO FOOTBALL; The Giants Show Little Life, and Tumble to the Patriots | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/company-briefs-661619.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/IHT-1926bobbed-hair-in-our-pages100-75-and-50-years-ago.html | 1926:Bobbed Hair : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-asia-indonesia-suharto-cooperation.html | World Briefing | Asia: Indonesia: Suharto Cooperation | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/national-briefing-southwest-texas-twist-in-state-politics.html | National Briefing | Southwest: Texas: Twist In State Politics | False | By Jim Yardley (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/cautious-concern-on-arena-is-voiced-by-newark-council.html | Cautious Concern on Arena Is Voiced by Newark Council | False | By Ronald Smothers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/the-stem-cell-decision-no-end-to-the-debate-661066.html | The Stem Cell Decision: No End to the Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/travel/two-weeks-in-the-aegean.html | Two Weeks in the Aegean | False | BY Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/your-money/IHT-winners-were-few-among-stocks-recommended-in-2d-quarter-of.html | Winners Were Few Among Stocks Recommended in 2d Quarter of 2000 : Surveying the Damage After the Storm | False | By Anne Bagamery, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-memorials-marshak-ben.html | Paid Notice: Memorials MARSHAK, BEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/west-nile-virus-found-in-woman-in-staten-island.html | West Nile Virus Found in Woman in Staten Island | False | By Yilu Zhao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/how-my-electric-car-saves-the-world.html | How My Electric Car Saves the World | False | By Trevor Corson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/orange-county-sheriff-settles-in-corruption-suit.html | Orange County Sheriff Settles in Corruption Suit | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/pop-review-mining-a-musical-diaspora-from-a-yoruban-beat-to-jazz.html | POP REVIEW; Mining a Musical Diaspora, From a Yoruban Beat to Jazz | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/sports-of-the-times-giants-seek-compelling-sequel.html | Sports of The Times; Giants Seek Compelling Sequel | False | By William C. Rhoden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-halpern-helen-nee-weisberger.html | Paid Notice: Deaths HALPERN, HELEN (NEE WEISBERGER) | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/turkey-delays-ruling-in-case-of-violations-by-us-muslim.html | Turkey Delays Ruling in Case Of Violations By U.S. Muslim | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/executive-at-sony-pictures-delays-departure-to-2003.html | Executive at Sony Pictures Delays Departure, to 2003 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-after-the-day-of-terror-in-jerusalem-661260.html | After the Day of Terror in Jerusalem | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-the-mayoral-race-unshakable-hand.html | Campaign Briefing | The Mayoral Race: Unshakable Hand | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-asia-south-korea-tax-evasion.html | World Briefing | Asia: South Korea: Tax Evasion | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/public-lives-when-a-writer-is-punished-for-not-being-an-author.html | PUBLIC LIVES; When a Writer Is Punished for Not Being an Author | False | By Ross E. Milloy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-the-stem-cell-decision-no-end-to-the-debate-661031.html | The Stem Cell Decision: No End to the Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/international-business-colombian-cattle-ranchers-set-to-exploit-a-big-break.html | INTERNATIONAL BUSINESS; Colombian Cattle Ranchers Set to Exploit a Big Break | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-asia-cambodia-khmer-rouge-tribunal.html | World Briefing | Asia: Cambodia: Khmer Rouge Tribunal | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/baseball-subject-of-homers-follows-mcgwire.html | BASEBALL; Subject Of Homers Follows McGwire | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-chosner-julia-nee-seemann.html | Paid Notice: Deaths CHOSNER, JULIA (NEE SEEMANN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/inside-661392.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-empty-trust-fund-647357.html | Empty Trust Fund | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/IHT-1901death-of-crispi-in-our-pags100-75-and-50-years-ago.html | 1901:Death of Crispi : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/pro-basketball-looking-for-balance-the-knicks-trade-rice.html | PRO BASKETBALL; Looking for Balance, the Knicks Trade Rice | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/bridge-call-it-deception-not-theft-and-drop-the-lawyer-jokes.html | BRIDGE; Call It Deception, Not Theft, And Drop the Lawyer Jokes | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-the-stem-cell-decision-no-end-to-the-debate-660973.html | The Stem Cell Decision: No End to the Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-greenbaum-shoshana.html | Paid Notice: Deaths GREENBAUM, SHOSHANA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/opening-up-bottleneck-for-power-new-york-acts-modernize-creaky-electricity-grid.html | Opening Up A Bottleneck For Power; New York Acts to Modernize A Creaky Electricity Grid | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-district-attorney-s-race-petitions-and-litigation.html | Campaign Briefing | District Attorney's Race: Petitions And Litigation | False | By Alan Feuer (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-the-stem-cell-decision-no-end-to-the-debate-661015.html | The Stem Cell Decision: No End to the Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/your-money/IHT-investors-were-safer-on-the-sidelines-in-2d-quarter.html | Investors Were Safer on the Sidelines in 2d Quarter | False | By Anne Bagamery, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/national-briefing-south-alabama-hospital-for-ex-klansman.html | National Briefing | South: Alabama: Hospital For Ex-Klansman | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/blumenthal-will-not-run-for-connecticut-governor.html | Blumenthal Will Not Run For Connecticut Governor | False | By Paul Zielbauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/harvard-feeling-squeezed-looks-to-boston-but-volunteers-to-move-are-few.html | Harvard, Feeling Squeezed, Looks to Boston, but Volunteers to Move Are Few | False | By Jodi Wilgoren | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/baseball-athletics-steamroll-yankees.html | BASEBALL; Athletics Steamroll Yankees | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/president-s-decision-constituencies-bush-appears-have-straddled-divide.html | THE PRESIDENT'S DECISION: THE CONSTITUENCIES; Bush Appears to Have Straddled a Divide | False | By Richard L Berke | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/the-president-s-decision-the-bioethicist-trying-to-balance-science-and-humanity.html | THE PRESIDENT'S DECISION: THE BIOETHICIST; Trying to Balance Science and Humanity | False | By Pam Belluck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-the-stem-cell-decision-no-end-to-the-debate-661074.html | The Stem Cell Decision: No End to the Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-the-americas-mexico-development-blocked.html | World Briefing | The Americas: Mexico: Development Blocked | False | By Ginger Thompson (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/drop-in-2-gauges-raises-some-expectations-on-rate-cuts.html | Drop in 2 Gauges Raises Some Expectations on Rate Cuts | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/conserving-television-s-richness.html | Conserving Television's Richness | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-public-advocate-contest-what-exactly-do-you-advocate.html | Campaign Briefing | Public Advocate Contest: What Exactly Do You Advocate? | False | By Jennifer Steinhauer (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-the-stem-cell-decision-no-end-to-the-debate-661023.html | The Stem Cell Decision: No End to the Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/books/zimbabwe-book-fair-struggles-on.html | Zimbabwe Book Fair Struggles On | False | By Henri E. Cauvin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/ex-chief-will-leave-archer-daniels-board.html | Ex-Chief Will Leave Archer Daniels Board | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/overseer-for-school-construction-is-named.html | Overseer for School Construction Is Named | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/china-with-food-and-freedom-too.html | China With Food, and Freedom Too | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/style/IHT-paris-as-auction-city-will-a-star-be-reborn.html | Paris as Auction City: Will a Star Be Reborn? | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-the-americas-mexico-official-is-returned.html | World Briefing | The Americas: Mexico: Official Is Returned | False | By Ginger Thompson (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/big-airlines-relax-stay-over-policy-for-lower-fares.html | BIG AIRLINES RELAX STAY-OVER POLICY FOR LOWER FARES | False | By Joe Sharkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-havin-a-heat-wave-652490.html | Havin' a Heat Wave | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/connections-vaudeville-haunts-not-so-strange-bedfellows.html | CONNECTIONS; Vaudeville Haunts Not So Strange Bedfellows | False | By Edward Rothstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-public-advocate-contest-defending-ousted-schools-head.html | Campaign Briefing | Public Advocate Contest: Defending Ousted Schools Head | False | By Edward Wyatt (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/c-corrections-662810.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/gymnastics-three-time-rhythmic-champion-relishes-higher-degree-of-difficulty.html | GYMNASTICS; Three-Time Rhythmic Champion Relishes Higher Degree of Difficulty | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/governor-threatens-to-bar-us-plutonium-shipments.html | Governor Threatens to Bar U.S. Plutonium Shipments | False | By David Firestone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/business-digest-657220.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/israelis-grieve-and-strike-back.html | ISRAELIS GRIEVE, AND STRIKE BACK | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/national-briefing-new-england-massachusetts-new-sentencing-plan.html | National Briefing | New England: Massachusetts: New Sentencing Plan | False | By Fox Butterfield (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/track-and-field-though-not-at-her-best-jones-overcomes-defeat-to-win-200.html | TRACK AND FIELD; Though Not at Her Best, Jones Overcomes Defeat to Win 200 | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/1-after-the-day-of-terror-in-jerusalem-661279.html | After the Day of Terror in Jerusalem | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/boy-16-dies-in-late-night-dive-at-city-pool.html | Boy, 16, Dies in Late-Night Dive at City Pool | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/remembrance-of-holocaust-has-no-room-for-irony.html | Remembrance Of Holocaust Has No Room For Irony | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/horse-racing-star-hasn-t-dimmed-for-ageless-gelding.html | HORSE RACING; Star Hasn't Dimmed For Ageless Gelding | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/caucasus-abductions-raise-georgian-anxiety.html | Caucasus Abductions Raise Georgian Anxiety | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-yacht-racing-record-bid-ends-for-team-adventure.html | PLUS: YACHT RACING; Record Bid Ends For Team Adventure | False | By Herb McCormick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/news-summary-660205.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/c-corrections-662801.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/1-after-the-day-of-terror-in-jerusalem-661201.html | After the Day of Terror in Jerusalem | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/c-corrections-662755.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-the-mayoral-race-endorsement-by-sunshade.html | Campaign Briefing | The Mayoral Race: Endorsement By Sunshade | False | By Jennifer Steinhauer (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/the-ad-campaign-working-the-nostalgia-factor.html | THE AD CAMPAIGN; Working the Nostalgia Factor | False | By Somini Sengupta | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/3-executives-given-prison-terms-for-rigging-food-bids-to-schools.html | 3 Executives Given Prison Terms For Rigging Food Bids to Schools | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/president-s-decision-businesses-biotech-stocks-are-pummeled-after-decision.html | THE PRESIDENT'S DECISION: THE BUSINESSES; Biotech Stocks Are Pummeled After Decision On Research | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/allies-bomb-iraqi-air-defenses-in-biggest-attack-in-6-months.html | Allies Bomb Iraqi Air Defenses In Biggest Attack in 6 Months | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-brown-ruby.html | Paid Notice: Deaths BROWN, RUBY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-hellman-jack.html | Paid Notice: Deaths HELLMAN, JACK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/tiny-part-of-settlement-money-is-spent-on-tobacco-control.html | Tiny Part of Settlement Money Is Spent on Tobacco Control | False | By Michael Janofsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/bloomberg-far-outspends-mayoral-rivals.html | Bloomberg Far Outspends Mayoral Rivals | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-hockey-lindros-initiates-talks-with-rangers.html | PLUS: HOCKEY; Lindros Initiates Talks With Rangers | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/more-room-in-the-skies.html | More Room in the Skies | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/the-stem-cell-decision-no-end-to-the-debate.html | The Stem Cell Decision: No End to the Debate | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/man-charged-in-beatings-is-said-to-have-used-racial-slurs.html | Man Charged in Beatings Is Said to Have Used Racial Slurs | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/baseball-notebook-knoblauch-is-rescued-from-the-waiver-pile.html | BASEBALL: NOTEBOOK; Knoblauch Is Rescued From the Waiver Pile | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/robert-h-rimmer-84-author-of-the-harrad-experiment.html | Robert H. Rimmer, 84, Author of 'The Harrad Experiment' | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-africa-zimbabwe-farmers-denied-bail.html | World Briefing \| Africa: Zimbabwe: Farmers Denied Bail | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/sec-censures-two-big-firms-on-charges-of-pumping.html | S.E.C. Censures Two Big Firms On Charges Of 'Pumping' | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-fajnzylberg-charlotte.html | Paid Notice: Deaths FAJNZYLBERG, CHARLOTTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-piombini-monsignor-mario-g.html | Paid Notice: Deaths PIOMBINI, MONSIGNOR MARIO G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/storms-end-hot-spell-but-conjure-their-own-problems.html | Storms End Hot Spell, but Conjure Their Own Problems | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/president-s-decision-research-us-acts-quickly-put-stem-cell-policy-effect.html | THE PRESIDENT'S DECISION: THE RESEARCH; U.S. Acts Quickly to Put Stem Cell Policy in Effect | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/the-mideast-maelstrom.html | The Mideast Maelstrom | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/international-business-us-tariff-put-on-lumber-from-canada.html | INTERNATIONAL BUSINESS; U.S. Tariff Put On Lumber From Canada | False | By Bernard Simon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/days-before-signing-of-macedonia-pact-mines-kill-seven-soldiers.html | Days Before Signing of Macedonia Pact, Mines Kill Seven Soldiers | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-middle-east-israel-friend-of-rabin-assassin-released.html | World Briefing \| Middle East: Israel: Friend Of Rabin Assassin Released | False | By Clyde Haberman (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/sports-of-the-times-layden-s-moves-fail-to-jazz-up-knicks.html | Sports of The Times; Layden's Moves Fail To Jazz Up Knicks | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/danger-lurks-as-play-space-is-sought.html | Danger Lurks as Play Space Is Sought | False | By Yilu Zhao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-after-the-day-of-terror-in-jerusalem-661180.html | After the Day of Terror in Jerusalem | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/joanne-minnich-58-a-subject-of-extraordinary-heart-surgery-dies.html | Joanne Minnich, 58, a Subject of Extraordinary Heart Surgery, Dies | False | By Lawrence K. Altman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/IHT-1951whitecollar-cut-in-our-pages100-75-and-50-years-ago.html | 1951:White-Collar Cut : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/the-wronged-man-cia-officer-mistaken-for-spy-down-the-street.html | The Wronged Man: C.I.A. Officer Mistaken for Spy Down the Street | False | By James Risen and David Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/after-the-day-of-terror-in-jerusalem.html | After the Day of Terror in Jerusalem | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/c-corrections-662720.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/baseball-mets-waste-best-start-of-year-as-their-modest-streak-ends.html | BASEBALL; Mets Waste Best Start of Year as Their Modest Streak Ends | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/a-setback-for-billionaire-s-bid-to-run-computer-associates.html | A Setback for Billionaire's Bid To Run Computer Associates | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/obituaries/joanne-minnich-58-a-subject-of-extraordinary-heart-surgery-dies.html | Joanne Minnich, 58, a Subject of Extraordinary Heart Surgery, Dies | False | By Lawrence K. Altman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/clinton-as-john-q-public-campaigns-for-array-of-causes.html | Clinton, as John Q. Public, Campaigns for Array of Causes | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-feinberg-milton-h.html | Paid Notice: Deaths FEINBERG, MILTON H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/triathlon-group-wants-to-prove-city-is-at-the-elite-level.html | TRIATHLON; Group Wants to Prove City Is at the Elite Level | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/president-s-decision-president-long-process-that-led-bush-his-decision.html | THE PRESIDENT'S DECISION: THE PRESIDENT; A Long Process That Led Bush To His Decision | False | By Katharine Q. Seelye With Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-soccer-power-seeks-to-gain-playoff-berth-today.html | PLUS: SOCCER; Power Seeks to Gain Playoff Berth Today | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/editors-note-coming-on-sunday-haunted-by-mold.html | Editors' Note; COMING ON SUNDAY/HAUNTED BY MOLD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/metro-campaign-briefing.html | Metro Campaign Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/national/leon-richard-kass.html | Leon Richard Kass | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/combating-aids-on-a-metal-band-tour.html | Combating AIDS on a Metal Band Tour | False | By David Jay Lasky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-little-league-randolph-all-stars-lose-to-delaware.html | PLUS: LITTLE LEAGUE; Randolph All-Stars Lose to Delaware | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/judge-bars-permit-requirement-for-art-vendors.html | Judge Bars Permit Requirement for Art Vendors | False | By Katharine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/c-corrections-662739.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/ipanema-journal-still-tall-and-tan-a-muse-fights-for-a-title.html | Ipanema Journal; Still Tall and Tan, a Muse Fights for a Title | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-the-stem-cell-decision-no-end-to-the-debate-661040.html | The Stem Cell Decision: No End to the Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/club-owner-charged-with-employing-14-year-old-topless-dancer.html | Club Owner Charged With Employing 14-Year-Old Topless Dancer | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-after-the-day-of-terror-in-jerusalem-661198.html | After the Day of Terror in Jerusalem | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/cryptographer-held-in-e-book-case-prefers-paper.html | Cryptographer Held in E-Book Case Prefers Paper | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/c-corrections-662747.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/world-business-briefing-americas-canada-jobs-lost.html | World Business Briefing | Americas: Canada: Jobs Lost | False | By Bernard Simon (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/world-business-briefing-europe-switzerland-bank-profit-falls.html | World Business Briefing | Europe: Switzerland: Bank Profit Falls | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/l-the-stem-cell-decision-no-end-to-the-debate-660949.html | The Stem Cell Decision: No End to the Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/albanians-many-children-unnerve-macedonia-s-slavs.html | Albanians' Many Children Unnerve Macedonia's Slavs | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/national-briefing-west-california-ruling-voids-part-of-drug-law.html | National Briefing | West: California: Ruling Voids Part Of Drug Law | False | By Evelyn Nieves (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/c-corrections-662780.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/pop-review-serenity-and-turbulence-with-room-for-silence.html | POP REVIEW; Serenity and Turbulence With Room for Silence | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/business/international-business-bridgestone-loss-is-251-million.html | INTERNATIONAL BUSINESS; Bridgestone Loss Is $251 Million | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/classified/paid-notice-deaths-rocklin-ruth-s-abbie.html | Paid Notice: Deaths ROCKLIN, RUTH S. (ABBIE). | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/us/administration-backs-affirmative-action-plan.html | Administration Backs Affirmative Action Plan | False | By Neil A. Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/c-corrections-662763.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/bloomberg-has-spent-16-million-on-race.html | Bloomberg Has Spent $16 Million on Race | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/world/britain-suspends-ulster-s-home-rule-stirring-concerns-for-fragile-peace.html | Britain Suspends Ulster's Home Rule, Stirring Concerns for Fragile Peace | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/lou-boudreau-a-longtime-player-manager-and-hall-of-fame-shortstop-dies-at-84.html | Lou Boudreau, a Longtime Player-Manager and Hall of Fame Shortstop, Dies at 84 | False | By Ira Berkow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-city-council-ballots-knocked-off-but-not-out.html | Campaign Briefing | City Council Ballots: Knocked Off, But Not Out | False | By Diane Cardwell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/quotation-of-the-day-655287.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-11 | 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/foreign-affairs-introducing-the-china-ruling-party.html | Foreign Affairs; Introducing the China Ruling Party | False | By Thomas L. Friedman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/long-island-vines-a-merlot-sampler.html | LONG ISLAND VINES; A Merlot Sampler | False | By Howard G. Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/dining-out-exuding-french-charm-in-greenport.html | DINING OUT; Exuding French Charm in Greenport | False | By Joanne Starkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-erotic-dancing-merely-objects-626813.html | EROTIC DANCING; Merely Objects? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-correspondent-s-report-airlines-feel-pressure-europe-s-fast.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Airlines Feel Pressure Of Europe's Fast Trains | False | By John Tagliabue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/fans-have-their-say.html | Fans Have Their Say | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-steinman-lillian-may.html | Paid Notice: Deaths STEINMAN, LILLIAN MAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-erotic-dancing-for-women-also-626830.html | EROTIC DANCING; For Women Also | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/q-a-when-their-trees-block-your-view.html | Q. & A.; When Their Trees Block Your View | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/good-eating-meals-for-a-new-day.html | GOOD EATING; Meals for a New Day | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-internet-for-thrill-ride-seekers.html | TRAVEL ADVISORY: INTERNET; For Thrill-Ride Seekers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-greenbaum-judith.html | Paid Notice: Deaths GREENBAUM, JUDITH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/databank-it-s-not-the-heat-it-s-the-economy.html | DataBank; It's Not the Heat, It's the Economy | False | By Robert Hurtado | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-powerful-cuban-group-splits.html | August 5-11; Powerful Cuban Group Splits | False | By Dana Canedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/battle-over-stem-cell-plan-is-shaping-up-in-congress.html | Battle Over Stem Cell Plan Is Shaping Up in Congress | False | By Adam Clymer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/read-their-lips.html | Read Their Lips | False | By Jack F. Matlock Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/market-watch-warning-signs-fail-to-shake-true-believers-faith.html | MARKET WATCH; Warning Signs Fail to Shake True Believers' Faith | False | By Gretchen Morgenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-tan-is-the-new-black.html | The Way We Live Now: 8-12-01; Tan Is the New Black | False | By Ginia Bellafante | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-diary-in-nike-s-town-other-shoe-drops.html | BUSINESS: DIARY; In Nike's Town, Other Shoe Drops | False | By Judith Berck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/in-the-region-westchester-prices-and-anxiety-rise.html | In the Region/Westchester; Prices and Anxiety, Rise | False | By Elsa Brenner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-memorials-hirschhorn-bernard.html | Paid Notice: Memorials HIRSCHHORN, BERNARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/quotation-of-the-day-667170.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-making-law-firms-more-diverse-672998.html | Making Law Firms More Diverse | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-the-joys-of-being-watched.html | BOOKS IN BRIEF: FICTION; The Joys of Being Watched | False | By Andrew Ervin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-running-from-office-591254.html | Running From Office | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/l-nostra-culpa-525596.html | Nostra Culpa | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-rudolph-jack-and-selma.html | Paid Notice: Deaths RUDOLPH, JACK AND SELMA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball-mcgwire-hits-574th-homer-awing-rusch-once-again.html | BASEBALL; McGwire Hits 574th Homer, Awing Rusch Once Again | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-honig-richard-edward-phd.html | Paid Notice: Deaths HONIG, RICHARD EDWARD, PH.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/gazeteer.html | Gazeteer | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/new-economy-same-harassment-problems.html | New Economy, Same Harassment Problems | False | By Susan E. Reed | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/county-lines-a-summer-s-day-in-the-graveyard.html | COUNTY LINES; A Summer's Day in the Graveyard | False | By Marek Fuchs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/testing-testing-forlorn-fashion-redeemed-through-art.html | TESTING, TESTING; Forlorn Fashion, Redeemed Through Art | False | By Miranda Purves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-the-urban-context-attention-getting-626848.html | THE URBAN CONTEXT; Attention Getting | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-ps.html | PULSE; P.S. | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/fashion/weddings/amy-zidel-and-jared-ash.html | Amy Zidel and Jared Ash | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/dining-out-array-of-meat-dishes-in-an-upscale-setting.html | DINING OUT; Array of Meat Dishes in an Upscale Setting | False | By Patricia Brooks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-sarika-malhotra-ashin-parikh.html | WEDDINGS; Sarika Malhotra, Ashin Parikh | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-tribeca-600-foot-office-tower-proposed-area-where-lofts.html | NEIGHBORHOOD REPORT: TRIBECA; 600-Foot Office Tower Is Proposed In an Area Where Lofts Abound | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-business-grandma-s-of-yorktown-to-offer-pies-in-hartsdale.html | IN BUSINESS; Grandma's of Yorktown To Offer Pies in Hartsdale | False | By Merri Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-elizabeth-tobbe-matthew-swibel.html | WEDDINGS; Elizabeth Tobbe, Matthew Swibel | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/l-disneyland-paris-627011.html | Disneyland Paris | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/private-sector-from-king-of-wall-street-to-sultan-of-supplements.html | Private Sector; From King of Wall Street To Sultan of Supplements | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-nation-morality-play-ought-we-do-what-we-can-do.html | The Nation: Morality Play; Ought We Do What We Can Do? | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/racing-returns-to-the-fairgrounds.html | Racing Returns to the Fairgrounds | False | By Bill Mooney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-alyson-sinclair-jack-lazerwitz.html | WEDDINGS; Alyson Sinclair, Jack Lazerwitz | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-all-shades-of-red-under-the-sun.html | PULSE; All Shades of Red Under the Sun | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/the-age-of-dissonance-send-in-the-clowns-nah.html | THE AGE OF DISSONANCE; Send In the Clowns? Nah | False | By Bob Morris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/movies/film-the-house-is-dark-and-the-children-are-afraid.html | FILM; The House Is Dark, and the Children Are Afraid | False | By Anthony Minghella | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-sheepshead-bay-street-lamps-add-promenade-touch-emmons-ave.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Street Lamps to Add a Promenade Touch to Emmons Ave. | False | By Tara Bahrampour | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-science-center-s-latest-is-not-for-miss-manners.html | TRAVEL ADVISORY; Science Center's Latest Is Not for Miss Manners | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/after-one-day-british-restore-home-rule-in-northern-ireland.html | After One Day, British Restore Home Rule in Northern Ireland | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-michelle-greene-jason-bordoff.html | WEDDINGS; Michelle Greene, Jason Bordoff | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/gielgud-a-theatrical-life.html | 'Gielgud: A Theatrical Life' | False | By Jonathan Croall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-pysock-kenneth.html | Paid Notice: Deaths PYSOCK, KENNETH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/theater/theater-listings.html | Theater Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/american-son.html | 'American Son' | False | By Brian Ascalon Roley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-gretchen-mohlere-ethan-brown.html | WEDDINGS; Gretchen Mohlere, Ethan Brown | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/automobiles/behind-wheel-ferrari-360-spider-aston-martin-db7-vantage-volante-head-turning.html | BEHIND THE WHEEL/Ferrari 360 Spider and Aston Martin DB7 Vantage Volante; A Head-Turning Grand Tourer | False | By James G. Cobb | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-food-reviewer-should-stick-to-lobster-houses-644536.html | Food Reviewer Should Stick To Lobster Houses | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/its-eviction-at-hand-charas-gets-reprieve.html | Its Eviction at Hand, Charas Gets Reprieve | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-elissa-leif-david-nather.html | WEDDINGS; Elissa Leif, David Nather | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/l-sanger-vs-comstockery-525561.html | Sanger vs. Comstockery | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525871.html | BOOKS IN BRIEF: FICTION | False | By William Ferguson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/habitats-morningside-heights-retired-teacher-s-home-is-where-the-heart-is.html | Habitats/Morningside Heights; Retired Teacher's Home Is Where the Heart Is | False | By Trish Hall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/government-measure-considered-to-preserve-farmland.html | GOVERNMENT; Measure Considered To Preserve Farmland | False | By Kathleen Cannon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/obviously-numbers-don-t-tell-the-whole-story.html | Obviously, Numbers Don't Tell the Whole Story | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-sloane-edith.html | Paid Notice: Deaths SLOANE, EDITH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/music-a-bravura-violinist-who-loves-schubert.html | MUSIC; A Bravura Violinist Who Loves . . . Schubert? | False | By Matthew Gurewitsch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-louis-armstrong-the-right-context-626767.html | LOUIS ARMSTRONG; The Right Context | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/music/music-listings.html | Music Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-elizabeth-smith-eric-bommer.html | WEDDINGS; Elizabeth Smith, Eric Bommer | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/a-night-out-with-bebe-buell-her-backstage-passes.html | A NIGHT OUT WITH: Bebe Buell; Her Backstage Passes | False | By Linda Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-sayre-nora.html | Paid Notice: Deaths SAYRE, NORA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-person-an-exalted-position.html | IN PERSON; An Exalted Position | False | By Lisa Suhay | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/investing-with-matthew-p-ziehl-salomon-brothers-small-cap-growth-fund.html | INVESTING WITH/Matthew P. Ziehl; Salomon Brothers Small Cap Growth Fund | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-gabrielle-trebat-james-ryan-jr.html | WEDDINGS; Gabrielle Trebat, James Ryan Jr. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-elizabeth-rebull-rahsaan-harris.html | WEDDINGS; Elizabeth Rebull, Rahsaan Harris | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-guide-627143.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/television-radio-on-an-expedition-through-the-mind.html | TELEVISION/RADIO; On an Expedition Through the Mind | False | By Andy Meisler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/first-person-chilling-with-an-addict.html | FIRST PERSON; Chilling With an Addict | False | By Peter Gray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/music-hurling-your-basic-rock-at-the-arty-crowd.html | MUSIC; Hurling Your Basic Rock at the Arty Crowd | False | By Joe Hagan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-hinkle-gertrude-chica.html | Paid Notice: Deaths HINKLE, GERTRUDE "CHICA" | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-miriam-humbach-james-infantino.html | WEDDINGS; Miriam Humbach, James Infantino | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/garden/goutweed-proves-a-hardy-foe-for-gardeners.html | Goutweed Proves a Hardy Foe for Gardeners | False | By Anne Raver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/television-radio-an-island-of-idiosyncrasy-on-the-am-dial.html | TELEVISION/RADIO; An Island of Idiosyncrasy on the AM Dial | False | By Samuel G. Freedman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/dining-out-food-from-sunny-italy-on-a-yonkers-patio.html | DINING OUT; Food From Sunny Italy on a Yonkers Patio | False | By M. H. Reed | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/postings-54-story-building-going-up-fifth-avenue-38th-street-change-big-name.html | POSTINGS: 54-Story Building Going Up at Fifth Avenue and 38th Street; Change of Big-Name Architect | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-wrapper-first-baby-later.html | CHILDREN'S BOOKS; Wrapper First, Baby Later | False | By Jeanne B. Pinder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-every-cat-has-her-day.html | PULSE; Every Cat Has Her Day | False | By Karen Robinovitz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-what-they-were-thinking.html | The Way We Live Now: 8-12-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-phenomenon-sitcom-spirituals.html | The Way We Live Now: 8-12-01: Phenomenon; Sitcom Spirituals | False | By Sam Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/co-corrections-628263.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/my-first-job-from-traveling-to-travel-agent.html | MY FIRST JOB; From Traveling To Travel Agent | False | By Terrell B. Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/wine-under-20-an-oasis-from-portugal.html | WINE UNDER $20; An Oasis From Portugal | False | By Howard G. Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-katherine-egan-thomas-gilbane-iii.html | WEDDINGS; Katherine Egan, Thomas Gilbane III | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/a-master-of-contemporary-art.html | A Master of Contemporary Art | False | By D. Dominick Lombardi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/private-sector-a-bull-in-gm-s-shop.html | Private Sector; A Bull in G.M.'s Shop | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/scenes-from-a-marriage.html | Scenes From A Marriage | False | By Peter Schneider | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/shrine-visit-and-a-textbook-weigh-on-koizumi-s-future.html | Shrine Visit and a Textbook Weigh on Koizumi's Future | False | By Howard W. French | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-fresh-air-fund-birders-find-everything-else-under-the-hot-sun.html | The Fresh Air Fund; Birders Find Everything Else Under the Hot Sun | False | By Kathleen Carroll | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/horse-racing-saratoga-victory-serves-as-justice.html | HORSE RACING; Saratoga Victory Serves As Justice | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-525693.html | CHILDREN'S BOOKS | False | By Peter Keepnews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-footlights-loose-lips-sink-ships-again.html | JERSEY FOOTLIGHTS; Loose Lips Sink Ships, Again | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-a-school-for-umpires-and-for-fans-too-672955.html | A School for Umpires, and for Fans, Too | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/charleston-journal-good-times-mean-double-wides-flying-off-lots.html | Charleston Journal; Good Times Mean Double-Wides Flying Off Lots | False | By Francis X. Clines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/from-king-of-wall-street-to-sultan-of-supplements.html | From King of Wall Street to Sultan of Supplements | False | Compiled By Rick Gladstone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/editorial-observer-building-their-own-private-state-departments.html | Editorial Observer; Building Their Own Private State Departments | False | By Tina Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-memorials-schwartz-morty.html | Paid Notice: Memorials SCHWARTZ, MORTY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-goldfinger-cringan-bonnie-jill.html | Paid Notice: Deaths GOLDFINGER CRINGAN, BONNIE JILL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/un-pleads-for-clemency-from-taliban-for-aid-staff.html | U.N. Pleads For Clemency From Taliban For Aid Staff | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/theater-review-an-intoxicating-romeo-and-juliet-with-a-hudson-river-vista.html | THEATER REVIEW; An Intoxicating 'Romeo and Juliet,' With a Hudson River Vista | False | By Alvin Klein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-oxenberg-dr-gertrude-seckler.html | Paid Notice: Deaths OXENBERG, DR. GERTRUDE SECKLER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/yonkers-gadfly-turns-to-ministry.html | Yonkers Gadfly Turns to Ministry | False | By Corey Kilgannon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/l-romania-626961.html | Romania | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-anonymous-interbrew-takes-on-the-kings-of-beer.html | Business; Anonymous Interbrew Takes on the Kings of Beer | False | By Paul Meller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/political-briefing-who-s-on-first-it-s-still-bill-clinton.html | Political Briefing; Who's on First? It's Still Bill Clinton | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/pequots-training-members-to-take-over.html | Pequots Training Members To Take Over | False | By Robert A. Hamilton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/musicians-mentor-troubled-teenagers.html | Musicians Mentor Troubled Teenagers | False | By Marcia Clark | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-jennifer-heathwood-james-russo.html | WEDDINGS; Jennifer Heathwood, James Russo | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/black-leaders-may-be-near-endorsement-of-ferrer.html | Black Leaders May Be Near Endorsement Of Ferrer | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/cuttings-an-aggressive-weed-provides-lessons.html | CUTTINGS; An Aggressive Weed Provides Lessons | False | By Anne Raver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/sleeping-easier-in-atlantic-city.html | Sleeping Easier In Atlantic City | False | By John Sullivan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/view-bridgewater-for-country-fair-50-years-still-lot-hoot-about.html | The View From/Bridgewater; For a Country Fair, 50 Years and Still a Lot to Hoot About | False | By Elizabeth Maker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/development-slated-for-new-homes-glenville-woods-is-saved.html | DEVELOPMENT; Slated for New Homes, Glenville Woods Is Saved | False | By Elsa Brenner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-diary-no-smearing-in-this-battle.html | BUSINESS: DIARY; No Smearing in this Battle | False | By Greg Winter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/wanted-more-than-a-few-good-nurses.html | Wanted: More Than a Few Good Nurses | False | By Alix Boyle | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/credit-card-chips-with-little-to-do.html | CREDIT CARD CHIPS WITH LITTLE TO DO | False | By Saul Hansell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-memorials-fein-mitchell-da.html | Paid Notice: Memorials FEIN, MITCHELL "DA" | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-sophia-scantlebury-jonathan-saul.html | WEDDINGS; Sophia Scantlebury, Jonathan Saul | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/when-good-grades-meet-good-deeds.html | When Good Grades Meet Good Deeds | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/no-peace-no-honor-nixon-kissinger-and-betrayal-in-vietnam.html | 'No Peace, No Honor: Nixon, Kissinger, and Betrayal in Vietnam' | False | By Larry Berman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/l-residential-vs-manufacturing-592285.html | Residential Vs. Manufacturing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/brooklyn-journal-fatal-accident-tests-neighborhood-trust-in-police.html | Brooklyn Journal; Fatal Accident Tests Neighborhood Trust in Police | False | By Nichole M. Christian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-ansel-adams-panorama-in-san-francisco.html | TRAVEL ADVISORY; Ansel Adams Panorama In San Francisco | False | By Christopher Hall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-on-the-edge-591262.html | On the Edge | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/communities-making-a-new-home-north-of-the-border.html | COMMUNITIES; Making a New Home North of the Border | False | By Anne Ruderman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/plastered-over.html | Plastered Over | False | By Tom Gilling | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-karen-bacardi-stephen-fallon.html | WEDDINGS; Karen Bacardi, Stephen Fallon | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/killing-touches-a-nerve-in-ex-soviet-land.html | Killing Touches a Nerve in Ex-Soviet Land | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/practical-traveler-hotel-discounts-be-sure-to-ask.html | PRACTICAL TRAVELER; Hotel Discounts: Be Sure to Ask | False | By Terry Trucco | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/a-sip-of-wine-a-rustic-view-and-hog-waste.html | A Sip of Wine, a Rustic View, and Hog Waste | False | By David W. Chen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-kara-mackenzie-thomas-plante-jr.html | WEDDINGS; Kara MacKenzie, Thomas Plante Jr. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/ideas-trends-modern-preservation-it-s-still-all-about-form-and-function.html | Ideas & Trends: Modern Preservation; It's Still All About Form and Function | False | By Anthony Vidler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-splitting-hairs-on-taxes-would-leave-all-poorer-644455.html | Splitting Hairs on Taxes Would Leave All Poorer | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-business-health-group-changes-the-name-of-its-network.html | IN BUSINESS; Health Group Changes the Name of Its Network | False | By Erin D. Crum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/music-weary-at-90-a-musical-warrior-skirmishes-on.html | MUSIC; Weary at 90, a Musical Warrior Skirmishes On | False | By Michael White | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/on-the-map-giving-the-state-a-corsage-of-orchids.html | ON THE MAP; Giving the State a Corsage of Orchids | False | By Bill Kent | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/t-thames-walks-626970.html | Thames Walks | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-let-there-be-wires.html | August 5-11; Let There Be Wires | False | By Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/long-island-journal-churches-galore-and-a-photo-of-every-one.html | LONG ISLAND JOURNAL; Churches Galore, and a Photo of Every One | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/quick-bite-normandy-beach-a-farm-stand-with-sit-down-service.html | QUICK BITE/Normandy Beach; A Farm Stand With Sit-Down Service | False | By Andrea Strong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-christie-del-rey-jason-cone.html | WEDDINGS; Christie Del Rey, Jason Cone | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/fashion/weddings/miriam-humbach-and-james-infantino.html | Miriam Humbach and James Infantino | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/harkin-and-lugar-join-forces-to-take-on-farm-subsidies.html | Harkin and Lugar Join Forces to Take on Farm Subsidies | False | By Elizabeth Becker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/communities-novel-set-in-larchmont-has-far-reaching-goals.html | COMMUNITIES; Novel Set in Larchmont Has Far-Reaching Goals | False | By Diana Marszalek | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-diary-digital-marriage-divide.html | BUSINESS; DIARY; Digital Marriage Divide | False | By Wayne Arnold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/soapbox-sailors-pause-in-long-beach-in-45.html | SOAPBOX; Sailor's Pause in Long Beach in '45 | False | By William Wrigg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-louis-armstrong-driven-by-genius-626783.html | LOUIS ARMSTRONG; Driven by Genius | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/2-parent-families-rise-after-change-in-welfare-laws.html | 2-PARENT FAMILIES RISE AFTER CHANGE IN WELFARE LAWS | False | By Blaine Harden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-vows-popi-pustilnik-and-william-karlin.html | WEDDINGS: VOWS; Popi Pustilnik and William Karlin | False | By Lois Smith Brady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/give-peas-a-chance.html | Give Peas a Chance | False | By Anne Magurran | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525910.html | BOOKS IN BRIEF: FICTION | False | By Michael Maiello | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/political-briefing-nation-s-governors-ponder-politics.html | Political Briefing; Nation's Governors Ponder Politics | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-genoa-criticism-widens.html | August 5-11; Genoa Criticism Widens | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-business-fitness-for-those-who-don-t-usually-exercise.html | IN BUSINESS; Fitness for Those Who Don't Usually Exercise | False | By Merri Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-jacoby-d-paul.html | Paid Notice: Deaths JACOBY, D. PAUL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/hardcover-nonfiction-200108129205978994.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-porn-ring-broken.html | August 5-11; Porn Ring Broken | False | By Christopher Marquis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-rocklin-ruth-s-abbie.html | Paid Notice: Deaths ROCKLIN, RUTH S. (ABBIE) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-just-how-hot.html | August 5-11; Just How Hot? | False | By Tom Kuntz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-winston-sharon.html | Paid Notice: Deaths WINSTON, SHARON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/review/letters.html | Letters | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/l-disneyland-paris-627003.html | Disneyland Paris | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/across-the-fairway-and-into-the-trees.html | Across the Fairway and Into the Trees | False | By Tobin Harshaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/coping-schoolyard-solutions-for-crown-hts-youths.html | COPING; Schoolyard Solutions for Crown Hts. Youths | False | By Felicia R. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-blasts-from-the-past-591246.html | Blasts From The Past | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/5-from-a-brooklyn-family-die-in-a-helicopter-crash.html | 5 From a Brooklyn Family Die in a Helicopter Crash | False | By Robert D. McFadden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/counterintelligence-new-owners-let-kiehl-s-be-kiehl-s.html | COUNTERINTELLIGENCE; New Owners Let Kiehl's Be Kiehl's | False | By Alex Witchel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/personal-business-the-perils-of-planning-one-s-own-prepaid-funeral.html | Personal Business; The Perils of Planning One's Own Prepaid Funeral | False | By Sana Siwolop | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-bending-elbows-newly-notorious-place-like-times-square-old.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Newly Notorious Place, Like Times Square of Old | False | By Charlie Leduff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/perspective-a-basketball-journey-to-the-american-south.html | Perspective; A Basketball Journey to the American South | False | By Jamila Wideman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/ideas-trends-squeeze-play-a-new-threat-to-the-president-s-agenda-the-tax-cut.html | Ideas & Trends: Squeeze Play; A New Threat to the President's Agenda: The Tax Cut | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-susan-gilmer-matthew-grinnell.html | WEDDINGS; Susan Gilmer, Matthew Grinnell | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-525723.html | CHILDREN'S BOOKS | False | By Krystyna Poray Goddu | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/haunted-by-mold.html | Haunted by Mold | False | By Lisa Belkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/theater-a-not-so-new-gershwin-musical.html | THEATER; A Not-So-New Gershwin Musical | False | By Alvin Klein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/l-repricing-stock-options-662976.html | Repricing Stock Options | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/footnotes-591505.html | FOOTNOTES | False | By Mitchell Owens | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-exposing-the-dark-side.html | PULSE; Exposing The Dark Side | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/tape-tales-from-the-oval-office.html | Tape Tales From the Oval Office | False | By Thomas Vinciguerra | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-mary-mcnulty-john-quadrini.html | WEDDINGS; Mary McNulty, John Quadrini | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/15-antimissile-protesters-face-felony-charges.html | 15 Antimissile Protesters Face Felony Charges | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/90-and-still-a-force-at-st-charles-hospital.html | 90 and Still a Force at St. Charles Hospital | False | By Faiza Akhtar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-world-in-iran-reformers-say-time-is-on-their-side.html | The World; In Iran, Reformers Say Time Is on Their Side | False | By Neil MacFarquhar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-introduction-591220.html | Introduction | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/by-the-way-a-reggie-for-an-andrew-jackson.html | BY THE WAY; A Reggie for an Andrew Jackson | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/theater/theater-haunted-by-ghosts-of-pinter-past.html | THEATER; Haunted by Ghosts of Pinter Past | False | By Margo Jefferson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/eye-of-the-whale-epic-passage-from-baja-to-siberia.html | 'Eye of the Whale: Epic Passage From Baja to Siberia' | False | By Dick Russell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-catamaran-long-beach-link.html | TRAVEL ADVISORY: CATAMARAN; Long Beach Link | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/inside-668710.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-feitelson-milton.html | Paid Notice: Deaths FEITELSON, MILTON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/national/circulating-and-spending-1-coins.html | Circulating, and Spending, $1 Coins | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-north-hempstead-s-move-on-personal-watercraft-644480.html | North Hempstead's Move On Personal Watercraft | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/backslash-ignore-what-we-said-earlier.html | BACKSLASH; Ignore What We Said Earlier | False | By Matt Richtel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/my-money-my-life-a-complaint-department-of-one-s-own.html | MY MONEY, MY LIFE; A Complaint Department of One's Own | False | By Marcia Magill | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller-paperback-nonfiction.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/inside-four-walls-a-surge-of-creativity.html | Inside Four Walls, A Surge of Creativity | False | By Carolyn Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller-paperback-fiction-200108129000314227.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/word-for-word-malvina-shanklin-harlan-19th-century-american-with-keen-eye-good.html | Word for Word/Malvina Shanklin Harlan; A 19th-Century American With a Keen Eye and a Good View | False | By Linda Greenhouse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/macedonians-kidnapped-by-guerrillas-tell-of-abuse.html | Macedonians Kidnapped By Guerrillas Tell of Abuse | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-diary-toy-story-3-a-shrinky-dink-comeback.html | BUSINESS: DIARY; Toy Story 3: A Shrinky Dink Comeback | False | By Julian E. Barnes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/gymnastics-all-around-winners-set-up-intriguing-future-matchup.html | GYMNASTICS; All-Around Winners Set Up Intriguing Future Matchup | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/to-some-financial-savior-to-others-hastener-of-ruin.html | To Some, Financial Savior, to Others, Hastener of Ruin | False | By Joseph P. Fried | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/l-route-66-626945.html | Route 66 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-jolly-gray-giant.html | The Jolly Gray Giant | False | By Nathaniel Philbrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/movies/film-series-listings.html | Film Series Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/fyi-630799.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/invisible-hand-now-clamping-onto-wallets-gloomy-economic-takes-toll-optimism.html | Invisible Hand Now Clamping Onto Wallets; Gloomy Economic News Takes a Toll on Optimism | False | By Daniel J. Wakin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/down-lousios-gorge-to-old-arcadia.html | Down Lousios Gorge To Old Arcadia | False | BY Sherry Marker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/new-yorkers-co-the-muses-are-heard-on-a-low-budget-cable-tv-drama.html | NEW YORKERS & CO.; The Muses Are Heard On a Low-Budget Cable TV Drama | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/the-impact-of-the-gene-from-mendels-peas-to-designer-babies.html | 'The Impact of the Gene: From Mendel's Peas to Designer Babies' | False | By Colin Tudge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-carroll-richard-p.html | Paid Notice: Deaths CARROLL, RICHARD P. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-a-mixed-message-in-pelvis-pointing-644463.html | A Mixed Message In Pelvis-Pointing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/a-dearth-of-young-miners-in-flush-times-for-coal.html | A Dearth of Young Miners in Flush Times for Coal | False | By Charlie Leduff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-kruger-shirley-g.html | Paid Notice: Deaths KRUGER, SHIRLEY G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-the-voices-that-grate-648035.html | The Voices That Grate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/l-irish-hospitality-626988.html | Irish Hospitality | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/after-days-of-straining-power-grid-is-recovering.html | After Days Of Straining, Power Grid Is Recovering | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-new-york-up-close-parade-dispute-rite-passage-for-mexicans.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Parade Dispute Is a Rite of Passage for Mexicans | False | By Erika Kinetz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller-paperback-fiction.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/suppressing-the-inner-wimp.html | Suppressing the Inner Wimp | False | By Kenneth Silverman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/postings-coming-at-ninth-avenue-and-17th-street-a-new-hotel-with-portholes.html | POSTINGS: Coming at Ninth Avenue and 17th Street; A New Hotel, With Portholes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-legislation-off-track-betting.html | BRIEFING: LEGISLATION; OFF-TRACK BETTING | False | By John Holl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball-bronx-team-reaches-regional-final.html | BASEBALL; Bronx Team Reaches Regional Final | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball-notebook-wild-card-contenders-are-still-not-clear.html | BASEBALL: NOTEBOOK; Wild-Card Contenders Are Still Not Clear | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/us-to-renew-relationship-with-military-in-indonesia.html | U.S. to Renew Relationship With Military In Indonesia | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/according-to-queeney.html | 'According to Queeney' | False | By Beryl Bainbridge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/our-band-could-be-your-life-scenes-from-the-american-indie.html | 'Our Band Could Be Your Life: Scenes From the American Indie Underground 1981-1991' | False | By Michael Azerrad | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-a-fellow-knitter-sees-herself-in-article-644510.html | A Fellow Knitter Sees Herself in Article | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball-the-yankees-have-good-seats-to-watch-the-athletics-might.html | BASEBALL; The Yankees Have Good Seats To Watch the Athletics' Might | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/on-the-street-103-degrees-of-sophistication.html | ON THE STREET; 103 Degrees of Sophistication | False | By Bill Cunningham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-sussman-ralph.html | Paid Notice: Deaths SUSSMAN, RALPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-diamond-howard-s.html | Paid Notice: Deaths DIAMOND, HOWARD S | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/art-listings.html | Art Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/c-corrections-627569.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-jennifer-giaimo-mark-lyons.html | WEDDINGS; Jennifer Giaimo, Mark Lyons | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-questions-for-wallace-shawn-the-designated-brooder.html | The Way We Live Now: 8-12-01: Questions for Wallace Shawn; The Designated Brooder | False | By John Glassie | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-man-who-came-to-dinner.html | The Man Who Came to Dinner | False | By Thomas Mallon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/l-france-s-dark-years-525537.html | France's Dark Years | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-at-least-the-plan-will-float.html | JERSEY; At Least The Plan Will Float | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/where-the-mob-ruled-big-business-steps-in.html | Where the Mob Ruled, Big Business Steps In | False | By Robert Worth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/singer-songwriter-escapes-the-rat-race-but-can-still-hear-her-muse.html | Singer-Songwriter Escapes the Rat Race, But Can Still Hear Her Muse | False | By Robbie Woliver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-flushing-family-fights-for-business-built-shoeshine-stand.html | NEIGHBORHOOD REPORT: FLUSHING; A Family Fights for a Business Built at a Shoeshine Stand | False | By Seth Kugel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/transactions-673366.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-chelsea-24-horses-head-west-as-an-equestrian-center-fails.html | NEIGHBORHOOD REPORT: CHELSEA; 24 Horses Head West as an Equestrian Center Fails | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/home-prices-are-up-but-not-as-much.html | Home Prices Are Up, but Not as Much | False | By Dennis Hevesi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/commercial-property-where-cattle-ruled-a-kansas-city-revival-is-born.html | Commercial Property; Where Cattle Ruled, a Kansas City Revival Is Born | False | By Shirley Christian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/track-and-field-yegorova-and-jones-at-center-stage.html | TRACK AND FIELD; Yegorova and Jones at Center Stage | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-leadership-is-made-not-born-644471.html | Leadership Is Made, Not Born | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/sweet-charity.html | Sweet Charity | False | By James K. Galbraith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/racism-talks-are-stumbling-on-language-about-israel.html | Racism Talks Are Stumbling On Language About Israel | False | By Elizabeth Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-christina-clarke-philip-dur.html | WEDDINGS; Christina Clarke, Philip Dur | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/in-jerusalem-making-targets-of-each-other-s-symbols.html | In Jerusalem, Making Targets of Each Other's Symbols | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-too-timid-in-iran-647659.html | Too Timid in Iran | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-erotic-dancing-sexuality-for-hire-626805.html | EROTIC DANCING; Sexuality for Hire | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-making-law-firms-more-diverse-672980.html | Making Law Firms More Diverse | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-it-s-hard-to-act-powerful-when-a-governor-s-acting-644528.html | It's Hard to Act Powerful When a Governor 's 'Acting' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-wides-ruth.html | Paid Notice: Deaths WIDES, RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/c-corrections-632848.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/c-corrections-666300.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball/giambis-homer-keeps-as-streak-alive.html | Giambi's Homer Keeps A's Streak Alive | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-erotic-dancing-censorship-perils-626821.html | EROTIC DANCING; Censorship Perils | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-finding-a-little-humor-in-bad-traffic-maneuvers-644501.html | Finding a Little Humor In Bad Traffic Maneuvers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-union-square-boss-landlord-tenants-feel-squeezed.html | NEIGHBORHOOD REPORT: UNION SQUARE; The Boss Is the Landlord, And Tenants Feel Squeezed | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/houdini-tarzan-and-the-perfect-man-the-white-male-body-and.html | 'Houdini, Tarzan, and the Perfect Man: The White Male Body and the Challenge of Modernity in America' | False | By John F. Kasson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-smith-susan-h.html | Paid Notice: Deaths SMITH, SUSAN H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/si-woman-with-west-nile-is-city-s-first-case-of-the-year.html | S.I. Woman With West Nile Is City's First Case of the Year | False | By Yilu Zhao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/new-rights-for-dutch-prostitutes-but-no-gain.html | New Rights for Dutch Prostitutes, but No Gain | False | By Suzanne Daley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/a-la-carte-imaginative-menu-but-a-bit-over-the-top.html | A LA CARTE; Imaginative Menu, but a Bit Over the Top | False | By Richard Jay Scholem | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/our-towns-cigars-and-racing-forms-swing-sets-and-pretty-ponies.html | Our Towns; Cigars and Racing Forms, Swing Sets and Pretty Ponies | False | By Matthew Purdy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/article-20010812919636151502-no-title.html | Article 20010812919636151502 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bewitched.html | Bewitched | False | By Jana Giles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-world-first-things-last-argentina-and-the-aid-next-door.html | The World: First Things Last; Argentina and the Aid Next-Door | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/c-corrections-647896.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/niagara-falls-all-over-again.html | 'Niagara Falls All Over Again' | False | By Elizabeth McCracken | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-development-garden-state-park-s-fate.html | BRIEFING: DEVELOPMENT; GARDEN STATE PARK'S FATE | False | By Robert Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/automobiles/behind-wheel-ferrari-360-spider-aston-martin-db7-vantage-volante-pavement.html | BEHIND THE WHEEL/Ferrari 360 Spider and Aston Martin DB7 Vantage Volante; The Pavement Is Sizzling Summer Highs in the $170's | False | By Peter Passell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/no-surfer-dudes.html | No Surfer Dudes | False | By Aleksandar Hemon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-what-s-good-for-plovers-is-good-for-people-644544.html | What's Good for Plovers Is Good for People | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-master-s-voice.html | The Master's Voice | False | By John Simon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-on-language-beach-books.html | The Way We Live Now: 8-12-01: On Language; Beach Books | False | By William Safire | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-faking-it-591289.html | Faking It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-egerer-gabriele-dorothea-margarete-nee-landsberg.html | Paid Notice: Deaths EGERER, GABRIELE DOROTHEA MARGARETE NEE LANDSBERG | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/l-repricing-stock-options-662968.html | Repricing Stock Options | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/in-the-region-long-island-home-prices-are-rising-and-inventories-are-low.html | In the Region/Long Island; Home Prices Are Rising and Inventories Are Low | False | By Carole Paquette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-texas-woman-to-face-death.html | August 5-11; Texas Woman to Face Death | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-3-iraqi-sites-bombed.html | August 5-11; 3 Iraqi Sites Bombed | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/sports-of-the-times-if-you-love-the-yankees-thank-the-a-s.html | Sports of The Times; If You Love The Yankees, Thank the A's | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-britain-buys-6-more-weeks.html | August 5-11; Britain Buys 6 More Weeks | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/amortize-for-hevesi-strength-is-in-numbers.html | 'Amortize?' For Hevesi, Strength Is in Numbers | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/movies/film-hey-ginger-and-fred-glam-rocks.html | FILM; Hey, Ginger And Fred, Glam Rocks | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-when-good-grades-meet-good-deeds-673021.html | When Good Grades Meet Good Deeds | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-siegel-robert-louis.html | Paid Notice: Deaths SIEGEL, ROBERT LOUIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-cohn-betty.html | Paid Notice: Deaths COHN, BETTY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/portfolios-etc-treasury-officials-reluctantly-become-global-firefighters.html | PORTFOLIOS, ETC.; Treasury Officials Reluctantly Become Global Firefighters | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-washington-heights-summons-no-ticket-ride-concert.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; A Summons? No, a Ticket To Ride To a Concert | False | By Seth Kugel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/political-briefing-surviving-survivor-but-not-a-senate-race.html | Political Briefing; Surviving 'Survivor' But Not a Senate Race | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-making-law-firms-more-diverse-672963.html | Making Law Firms More Diverse | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-vanessa-janulis-patrick-donohue-jr.html | WEDDINGS; Vanessa Janulis, Patrick Donohue Jr. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/theater-hamlet-pared-down-and-high-tech-on-its-shakedown-run.html | THEATER; 'Hamlet,' Pared Down and High-Tech, on Its Shakedown Run | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-sharing-experiences-helps-caregivers-of-elderly-644498.html | Sharing Experiences Helps Caregivers of Elderly | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-romper-rock-591319.html | Romper Rock | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/lives-reckless-entanglement.html | LIVES; Reckless Entanglement | False | By Susan Straight | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/q-and-a-540609.html | Q and A | False | By Suzanne MacNeille | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/investing-diary-treasury-s-4-week-bills-short-term-opportunity.html | INVESTING; DIARY; Treasury's 4-Week Bills: Short-Term Opportunity | False | By Jeff Sommer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-government-aid-to-children.html | BRIEFING: GOVERNMENT; AID TO CHILDREN | False | By Annie Ruderman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-faking-it-591297.html | Faking It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/c-corrections-630810.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-china-s-leader-misses-a-chance-651877.html | China's Leader Misses a Chance | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-halpern-helen-nee-weisberger.html | Paid Notice: Deaths HALPERN, HELEN (NEE WEISBERGER) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-louis-armstrong-talent-is-the-key-626775.html | LOUIS ARMSTRONG; Talent Is the Key | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/l-isn-t-a-roundabout-just-a-traffic-circle-644447.html | Isn't a Roundabout Just a Traffic Circle? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/driving-hung-up-over-law-on-phones.html | DRIVING; Hung Up Over Law On Phones | False | By George James | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/abortion-foes-split-over-plan-on-stem-cells.html | Abortion Foes Split Over Plan On Stem Cells | False | By Laurie Goodstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-sunnyside-for-bisophiles-a-vigil-on-hallowed-ground.html | NEIGHBORHOOD REPORT: SUNNYSIDE; For Bisophiles, a Vigil on Hallowed Ground | False | By E. E. Lippincott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/paperback-best-sellers-august-12-2001.html | PAPERBACK BEST SELLERS; August 12, 2001 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-hollis-forrester-timothy-hawkes.html | WEDDINGS; Hollis Forrester, Timothy Hawkes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-business-linens-n-things-to-open-store-in-cortland-manor.html | IN BUSINESS; Linens 'N Things to Open Store in Cortland Manor | False | By Elsa Brenner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/international/middleeast/palestinian-suicide-bomber-wounds-20-in-northern.html | Palestinian Suicide Bomber Wounds 20 in Northern Israel | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/pro-football-even-the-commissioner-does-two-a-days.html | PRO FOOTBALL; Even the Commissioner Does Two-a-Days | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-williamsburg-writer-s-dream-magazine-no-editors-need-apply.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Writer's Dream Magazine: No Editors Need Apply | False | By Justin Sullivan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/private-sector-a-bet-on-british-online-gambling.html | Private Sector; A Bet on British Online Gambling | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/economic-view-wall-street-still-sees-no-wolves-in-its-midst.html | ECONOMIC VIEW; Wall Street Still Sees No Wolves In Its Midst | False | By David Leonhardt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/pro-basketball-notebook-trading-rice-a-knicks-overreaction.html | PRO BASKETBALL; NOTEBOOK; Trading Rice a Knicks Overreaction | False | By Mike Wise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-ad-campaign-paying-for-the-schools.html | THE AD CAMPAIGN; Paying for the Schools | False | By Somini Sengupta | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/dance-choreographic-explorers-of-unusual-landscapes.html | DANCE; Choreographic Explorers Of Unusual Landscapes | False | By Jack Anderson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/a-makeover-for-cuban-americans.html | A Makeover for Cuban-americans | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/c-corrections-591211.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/two-guys-walk-into-a-bar.html | Two Guys Walk Into a Bar . . . | False | By Francine Prose | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-jetblue-is-adding-dulles-california-route.html | TRAVEL ADVISORY; JetBlue Is Adding Dulles-California Route | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-jennifer-les-ronald-mandler.html | WEDDINGS; Jennifer Les, Ronald Mandler | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/chess-topalov-cracks-the-top-4-with-a-strong-tournament.html | CHESS; Topalov Cracks the Top 4 With a Strong Tournament | False | By Robert Byrne | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/unease-over-restaurant-atop-toxic-site.html | Unease Over Restaurant Atop Toxic Site | False | By John Rather | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/your-home-interest-due-to-co-ops-on-escrow.html | YOUR HOME; Interest Due To Co-ops On Escrow | False | By Jay Romano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-government-agriculture-secretary-resigning.html | BRIEFING: GOVERNMENT; AGRICULTURE SECRETARY RESIGNING | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-nation-a-gunmaker-gone-without-a-bang.html | The Nation; A Gunmaker Gone Without a Bang | False | By Simon Romero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/a-social-security-solution.html | A Social Security Solution | False | By Thomas R. Saving | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-protzel-leslie-susan.html | Paid Notice: Deaths PROTZEL, LESLIE SUSAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-transportation-toll-free-parkway.html | BRIEFING: TRANSPORTATION; TOLL-FREE PARKWAY | False | By Anne Ruderman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/in-the-region-new-jersey-home-buyers-are-shopping-with-gusto.html | In the Region/New Jersey; Home Buyers Are Shopping With Gusto | False | By Antoinette Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-laura-hacker-adam-greenwald.html | WEDDINGS; Laura Hacker, Adam Greenwald | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/pro-football-lethargic-giants-feel-stirrings-of-a-season.html | PRO FOOTBALL; Lethargic Giants Feel Stirrings Of a Season | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/watching-for-the-sunset-of-a-senate-legend.html | Watching for the Sunset of a Senate Legend | False | By Kevin Sack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/art-architecture-postcards-from-the-old-world-gone-global.html | ART/ARCHITECTURE; Postcards From the Old World Gone Global | False | By Herbert Muschamp | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/turning-a-corner-a-model-at-size-12.html | Turning a Corner: A Model at Size 12 | False | By Joyce Wadler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-sobolow-elliot-m.html | Paid Notice: Deaths SOBOLOW, ELLIOT M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/style-going-for-baroque.html | STYLE; Going for Baroque | False | By Mitchell Owens | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/where-the-gun-laws-would-puzzle-even-wyatt-earp.html | Where the Gun Laws Would Puzzle Even Wyatt Earp | False | By Paul Zielbauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/cuttings-goutweed-proves-a-hardy-foe-for-gardeners.html | CUTTINGS; Goutweed Proves a Hardy Foe for Gardeners | False | By Anne Raver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-theater-district-buzz-allies-ticket-line-bonding-against.html | NEIGHBORHOOD REPORT: THEATER DISTRICT -- BUZZ; Allies on the Ticket Line: Bonding Against an Invader | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-latil-jean-paul.html | Paid Notice: Deaths LATIL, JEAN PAUL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-rod-miriam.html | Paid Notice: Deaths ROD, MIRIAM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-house-that-rudy-built.html | The House That Rudy Built | False | By Nicholas Dawidoff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/l-targeting-pop-up-ads-662984.html | Targeting Pop-Up Ads | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-nation-guys-dolls-and-winning-the-war-on-crime.html | The Nation; Guys, Dolls and Winning the War on Crime | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-world-peace-when-terror-calls-the-tune-in-the-middle-east.html | The World: Peace When?; Terror Calls the Tune In the Middle East | False | By Serge Schmemann | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/william-jefferson-bush.html | William Jefferson Bush | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-footlights-from-the-land-of-oo-bla-dee.html | JERSEY FOOTLIGHTS; From the Land of Oo-bla-dee | False | By Margo Nash | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-close-reader-tina-and-harry-s-excellent-adventure.html | THE CLOSE READER; Tina and Harry's Excellent Adventure | False | By Judith Shulevitz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/art-architecture-a-saboteur-wielding-explosive-colors-and-images.html | ART/ARCHITECTURE; A Saboteur Wielding Explosive Colors and Images | False | By Alan Riding | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-memorials-barrett-gunny.html | Paid Notice: Memorials BARRETT, GUNNY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/on-pro-football-the-first-timing-pattern-for-the-new-jets-coach-is-the-bus-trip.html | ON PRO FOOTBALL; The First Timing Pattern for the New Jets Coach Is the Bus Trip | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/all-aboard-vladivostok-a-dream-is-growing.html | All Aboard, Vladivostok! A Dream Is Growing | False | By James Brooke | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-amy-zidel-jared-ash.html | WEDDINGS; Amy Zidel, Jared Ash | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-friends-of-madge.html | PULSE; Friends of Madge | False | By Jennifer Tung | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/hardcover-fiction-20010812905637737485.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-sarah-gimbel-kenneth-sherr.html | WEDDINGS; Sarah Gimbel, Kenneth Sherr | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-moloshok-ralph-e-md.html | Paid Notice: Deaths MOLOSHOK, RALPH E, M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-out-of-washington.html | August 5-11; Out of Washington | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-melissa-cohen-matthew-mcalpine.html | WEDDINGS; Melissa Cohen, Matthew McAlpine | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-faking-it-591300.html | Faking It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-way-of-the-west.html | The Way of the West | False | By Geoffrey Parker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-pickett-richard-c-dick.html | Paid Notice: Deaths PICKETT, RICHARD C. "DICK" | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/peekskill-plant-levels-the-playing-field-for-small-carters.html | Peekskill Plant Levels the Playing Field for Small Carters | False | By Robert Worth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-new-york-census-tenured-new-yorkers.html | NEIGHBORHOOD REPORT: NEW YORK CENSUS; Tenured New Yorkers | False | By Erika Kinetz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/dance/dance-listings.html | Dance Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-another-pricey-clinton-book.html | August 5-11; Another Pricey Clinton Book | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-denise-santucci-frank-labidi.html | WEDDINGS; Denise Santucci, Frank Labidi | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-margaret-mead-s-critic-651478.html | Margaret Mead's Critic | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/investing-executive-searchers-fall-with-dot-coms.html | Investing; Executive Searchers Fall With Dot-Coms | False | By Reed Abelson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/daimlerbenz-to-buy-chrysler-in-36-billion-deal.html | Daimler-Benz to Buy Chrysler in $36 Billion Deal | False | By Edmund L. Andrews and Laura M. Holson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/new-noteworthy-paperbacks-526142.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/if-you-re-thinking-of-living-in-tomkins-cove-a-bucolic-hamlet-in-growing-demand.html | If You're Thinking of Living In/Tomkins Cove; A Bucolic Hamlet in Growing Demand | False | By Cheryl Platzman Weinstock | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-katherine-maggiotto-timothy-mehok.html | WEDDINGS; Katherine Maggiotto, Timothy Mehok | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-astoria-neighborhood-mystery-this-grave-george-washington.html | NEIGHBORHOOD REPORT: ASTORIA -- NEIGHBORHOOD MYSTERY; Is This the Grave of the 'George Washington of Astoria'? | False | By E. E. Lippincott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-on-the-edge-591270.html | On the Edge | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-romper-rock-591327.html | Romper Rock | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-ferraro-alfonso.html | Paid Notice: Deaths FERRARO, ALFONSO | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-kingsbridge-citypeople-author-telephone-repairman-finds-art.html | NEIGHBORHOOD REPORT: KINGSBRIDGE -- CITYPEOPLE; Author and Telephone Repairman Finds Art in Imitating His Life | False | By Scott Veale | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/west-nile-spraying.html | West Nile Spraying | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/world/weary-argentine-chief-sees-break-in-the-clouds.html | Weary Argentine Chief Sees Break in the Clouds | False | By Clifford Krauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-map-infernal-sites.html | TRAVEL ADVISORY: MAP; Infernal Sites | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-brackman-george-martin.html | Paid Notice: Deaths BRACKMAN, GEORGE MARTIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-lemchen-leo.html | Paid Notice: Deaths LEMCHEN, LEO | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/best-sellers-august-12-2001.html | BEST SELLERS: August 12, 2001 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/c-corrections-614319.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-week-in-review-august-5-11.html | The Week in Review: August 5-11 | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/the-boating-report-a-mast-shatters-to-bits-and-a-match-race-ensues.html | THE BOATING REPORT; A Mast Shatters to Bits, And a Match Race Ensues | False | By Herb McCormick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/first-gray-then-white-then-blue.html | 'First Gray, Then White, Then Blue' | False | By Margriet de Moor | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-danielle-adams-brendan-o-malley.html | WEDDINGS; Danielle Adams, Brendan O'Malley | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/investing-free-of-at-t-liberty-goes-it-alone.html | Investing Free of AT&T, Liberty Goes It Alone | False | By Geraldine Fabrikant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/legislators-uphold-gaffney-s-veto-on-land.html | Legislators Uphold Gaffney's Veto on Land | False | By Vivian S. Toy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/travel-to-exotic-places-and-buy-buy-buy.html | Travel to Exotic Places and Buy, Buy, Buy | False | By Ruth La Ferla | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/dorothys-oz.html | Dorothy's Oz | False | By Barbara Turk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-fajnzylberg-charlotte.html | Paid Notice: Deaths FAJNZYLBERG, CHARLOTTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/what-are-your-strategies-for-getting-a-deal-on-a-car.html | What Are Your Strategies for Getting a Deal on a Car? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/towns-claim-victory-as-stamford-wins-suit-over-huge-billboards.html | Towns Claim Victory as Stamford Wins Suit Over Huge Billboards | False | By Richard Weizel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-weiss-lewis-f.html | Paid Notice: Deaths WEISS, LEWIS F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/soapbox-michael-j-fox-and-me.html | SOAPBOX; Michael J. Fox and Me | False | By Kathleen Cochran | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/on-baseball-mcewing-s-light-shines-on-a-dreary-day.html | ON BASEBALL; McEwing's Light Shines on a Dreary Day | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-patrell-donald-m.html | Paid Notice: Deaths PATRELL, DONALD M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/immigrants-medical-care-is-focus-of-texas-dispute.html | Immigrants' Medical Care Is Focus of Texas Dispute | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/a-retreat-to-the-familiar-ground-of-zionism.html | A Retreat to the Familiar Ground of Zionism | False | By Tom Segev | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-papa-dr-domenick.html | Paid Notice: Deaths PAPA, DR. DOMENICK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/what-s-doing-in-venice.html | WHAT'S DOING IN; Venice | False | By Maureen B. Fant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-bombing-memorial-in-nairobi.html | August 5-11; Bombing Memorial in Nairobi | False | By Marc Lacey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/antiquity-s-enduring-power.html | Antiquity's Enduring Power | False | By Benedict Nightingale | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/private-sector-singing-all-the-way-to-the-bank.html | Private Sector; Singing All the Way to the Bank | False | By Riva D. Atlas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/sports-of-the-times-lobbying-begins-for-class-of-2003.html | Sports of The Times; Lobbying Begins for Class of 2003 | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/personal-business-diary-bringing-working-poor-into-401-k-programs.html | PERSONAL BUSINESS: DIARY; Bringing Working Poor Into 401(k) Programs | False | By David Cay Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525898.html | BOOKS IN BRIEF: FICTION | False | By Erik Burns | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/evening-hours-the-setting-is-the-star.html | EVENING HOURS; The Setting Is the Star | False | By Bill Cunningham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/a-century-of-joy-for-disabled-children.html | A Century of Joy for Disabled Children | False | By Peter Boody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/food-diary-amateur-night.html | FOOD DIARY; Amateur Night | False | By Amanda Hesser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-economy-layoffs-increase.html | BRIEFING: ECONOMY; LAYOFFS INCREASE | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-krug-phil.html | Paid Notice: Deaths KRUG, PHIL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/street-fighter.html | Street Fighter | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-525715.html | CHILDREN'S BOOKS | False | By Patricia McCormick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525880.html | BOOKS IN BRIEF: FICTION | False | By Andrew Santella | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/stem-cell-science-and-the-preservation-of-life.html | Stem Cell Science and the Preservation of Life | False | By George W. Bush | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/tv/cover-story-looking-for-an-audience-in-the-middle-of-the-road.html | COVER STORY; Looking for an Audience In the Middle of the Road | False | By Warren Berger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/l-blasts-from-the-past-591238.html | Blasts From The Past | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/the-stem-cell-battle-is-moving-to-congress.html | The Stem Cell Battle Is Moving to Congress | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/hardcover-advice-20010812928949433495.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/a-school-for-umpires-and-for-fans-too.html | A School for Umpires, and for Fans, Too | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/way-we-live-now-8-12-01-salient-facts-facial-recognition-technology-faceprinting.html | The Way We Live Now: 8-12-01: Salient Facts: Facial-Recognition Technology; Faceprinting | False | By Rob Turner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525863.html | BOOKS IN BRIEF: FICTION | False | By Elizabeth Judd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/in-the-region-connecticut-some-signs-of-normalcy.html | In the Region/Connecticut; Some Signs of Normalcy | False | By Eleanor Charles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-guide-616370.html | THE GUIDE | False | By Barbara Delatiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/paperback-nonfiction-200108129144807211657.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-a-school-for-umpires-and-for-fans-too-672947.html | A School for Umpires, and for Fans, Too | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-bookshelf-525804.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/restaurants-for-a-song.html | RESTAURANTS; For a Song | False | By Karla Cook | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-chamlin-george-m.html | Paid Notice: Deaths CHAMLIN, GEORGE M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-marianne-stimpfl-christopher-heekin.html | WEDDINGS; Marianne Stimpfl, Christopher Heekin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-shorter-cruises-to-alaska-on-princess.html | TRAVEL ADVISORY; Shorter Cruises To Alaska on Princess | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-macedonian-has-shaky-pact.html | August 5-11; Macedonian Has Shaky Pact | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-delphine-ledesma-gerard-keegan-jr.html | WEDDINGS; Delphine Ledesma, Gerard Keegan Jr. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/music-in-this-band-s-hands-jazz-is-young-again.html | MUSIC; In This Band's Hands, Jazz Is Young Again | False | By David Wondrich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-when-good-grades-meet-good-deeds-673005.html | When Good Grades Meet Good Deeds | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-maureen-brady-lawrence-atinsky.html | WEDDINGS; Maureen Brady, Lawrence Atinsky | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/perspective-changing-courts-brother-s-incarceration-shapes-player-s-goals.html | Perspective; Changing Courts: Brother's Incarceration Shapes Player's Goals | False | By Laura Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/soccer-espeseth-s-scoring-touch-leads-power-into-the-playoffs.html | SOCCER; Espeseth's Scoring Touch Leads Power Into the Playoffs | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/market-insight-tracking-the-cycle-of-stodgy-chemicals.html | MARKET INSIGHT; Tracking The Cycle Of Stodgy Chemicals | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-hummel-charles.html | Paid Notice: Deaths HUMMEL, CHARLES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-arts-off-the-walls-a-museum-displays-disarray.html | THE ARTS; Off the Walls, A Museum Displays Disarray | False | By Jonathan Miller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/l-doctors-not-providers-647586.html | Doctors, Not 'Providers' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-irvine-bonnell.html | Paid Notice: Deaths IRVINE, BONNELL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-dirt-in-the-new-machine.html | The Dirt in the New Machine | False | By Blaine Harden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/notes-from-underground.html | Notes From Underground | False | By Eric Weisbard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/after-successful-streak-jones-battles-against-being-typecast.html | After Successful Streak, Jones Battles Against Being Typecast | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-525731.html | CHILDREN'S BOOKS | False | By Jane Resh Thomas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/yourmoney/toy-story-3-a-shrinky-dink-comeback.html | Toy Story 3: A Shrinky Dink Comeback | False | By Julian E. Barnes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-sarah-hancock-edward-goldin.html | WEDDINGS; Sarah Hancock, Edward Goldin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-minnerly-emily-laura.html | Paid Notice: Deaths MINNERLY, EMILY LAURA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/theater/theater-leading-man-who-sings-ya-got-trouble.html | THEATER; Leading Man Who Sings? Ya Got Trouble | False | By Peter Marks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525928.html | BOOKS IN BRIEF: FICTION | False | By Judith Bolton-Fasman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/art-imagination-reigns-on-chapel-street.html | ART; Imagination Reigns On Chapel Street | False | By William Zimmer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-footlights-jackie-and-di-still-around.html | JERSEY FOOTLIGHTS; Jackie and Di, Still Around | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/dance-with-monkeys-and-giants-rescuing-a-lost-world.html | DANCE; With Monkeys and Giants, Rescuing a Lost World | False | By SUZANNE CHARLÃ'SÃ¢ | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/pro-football-a-long-pass-and-that-s-about-it-for-the-jets.html | PRO FOOTBALL; A Long Pass, and That's About It for the Jets | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/a-perfect-hotel-or-two-in-paris.html | A Perfect Hotel, or Two, in Paris | False | By Constance Rosenblum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/childrens-books.html | Children's Books | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/paperback-advice-20010812942021118624.html | Paperback Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/james-a-corbett-67-is-dead-a-champion-of-movement-to-safeguard-illegal-refugees.html | James A. Corbett, 67, Is Dead; A Champion of Movement to Safeguard Illegal Refugees | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/mystery-of-the-missing-wife.html | Mystery of the Missing Wife | False | By Neil Gordon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/movies/film-with-a-girl-a-gun-and-a-dreamy-dance-a-gift-from-godard.html | FILM; With a Girl, a Gun And a Dreamy Dance, A Gift From Godard | False | By Phillip Lopate | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/off-the-shelf-rambling-engagingly-on-life-after-the-web.html | OFF THE SHELF; Rambling (Engagingly) on Life After the Web | False | By Alison Leigh Cowan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory.html | Travel Advisory | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/c-corrections-605565.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/landscape-with-a-storied-past.html | Landscape With a Storied Past | False | By Susan Jacoby | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-footlights-moving-back-from-florida.html | JERSEY FOOTLIGHTS; Moving Back From Florida | False | By Jessica Bagdorf | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/president-s-decision-does-not-end-the-debate.html | President's Decision Does Not End the Debate | False | By John W. Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/for-the-record-a-500-mile-bike-trip-to-raise-aids-funds.html | FOR THE RECORD; A 500-Mile Bike Trip To Raise AIDS Funds | False | By Chuck Slater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball/san-francisco-stays-hot-in-chicago.html | San Francisco Stays Hot in Chicago | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-megan-maxson-robert-garcia.html | WEDDINGS; Megan Maxson, Robert Garcia | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/li-work-still-crazy-eddie-after-all-these-years.html | L.I. @ WORK; Still Crazy Eddie After All These Years | False | By Warren Strugatch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/news-summary-671835.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/classified/paid-notice-deaths-kahn-dr-arthur-h-dds.html | Paid Notice: Deaths KAHN, DR. ARTHUR H., DDS. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-the-ethicist-return-to-sender.html | The Way We Live Now: 8-12-01: The ethicist; Return to Sender? | False | By Randy Cohen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-census-let-s-go-for-the-bronze.html | THE CENSUS; Let's Go for the Bronze | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-nine-courses-four-hours.html | TRAVEL ADVISORY; Nine Courses, Four Hours | False | By Bryan Miller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/as-water-use-rises-keeping-an-eye-on-the-supply.html | As Water Use Rises, Keeping An Eye On the Supply | False | By Stewart Ain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/chapters/the-moneywhipped-steerjob-threejack-giveup-artist.html | 'The Money-Whipped Steer-Job Three-Jack Give-Up Artist' | False | By Dan Jenkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/the-national-pastime-falls-behind-in-the-count.html | The National Pastime Falls Behind in the Count | False | By David Leonhardt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/auto-racing-on-pole-jarrett-seeks-better-luck-at-the-glen.html | AUTO RACING; On Pole, Jarrett Seeks Better Luck at the Glen | False | By Dave Caldwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/l-route-66-626953.html | Route 66 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-connie-yu-edward-ha.html | WEDDINGS; Connie Yu, Edward Ha | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-san-francisco-opera-fleming-in-chicago-626856.html | SAN FRANCISCO OPERA; Fleming in Chicago | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/near-vast-bodies-of-water-land-lies-parched.html | Near Vast Bodies of Water, Land Lies Parched | False | By Timothy Egan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/private-sector-the-shows-must-go-on.html | Private Sector; The Shows Must Go On | False | By Laura M. Holson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-lawyers-lips-may-loosen.html | August 5-11; Lawyers Lips May Loosen | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/they-inhaled.html | They Inhaled | False | By David F. Musto | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/ideas-trends-he-s-not-hairy-he-s-my-brother.html | Ideas & Trends; He's Not Hairy, He's My Brother | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/l-louis-armstrong-a-victorian-626791.html | LOUIS ARMSTRONG; A Victorian? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/yourmoney/treasury-s-4week-bills-shortterm-opportunity.html | Treasury's 4-Week Bills: Short-Term Opportunity | False | By Jeff Sommer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/streetscapes-152-east-38th-street-1857-row-house-stood-back-its-neighbors.html | Streetscapes/152 East 38th Street; An 1857 Row House Stood Back From Its Neighbors | False | By Christopher Gray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/business/investing-diary-first-half-bond-fever-cools.html | INVESTING: DIARY; First-Half Bond Fever Cools | False | By Jeff Sommer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/gymnastics-comaneci-s-landing-in-the-west-remains-perfect.html | GYMNASTICS; Comaneci's Landing in the West Remains Perfect | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/art-architecture-the-joy-of-life-in-death-s-shadow.html | ART/ARCHITECTURE; The Joy Of Life In Death's Shadow | False | By Joshua Brockman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/education-jump-start-for-aspiring-teachers.html | EDUCATION; 'Jump Start' for Aspiring Teachers | False | By Irena Choi Stern | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/art-architecture-giddyap-dobby-it-s-off-to-the-hunt.html | ART/ARCHITECTURE; Giddyap, Dobby, It's Off to the Hunt | False | By Fletcher Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/liberties-dr-banzai-and-mr-bush.html | Liberties; Dr. Banzai and Mr. Bush | False | By Maureen Dowd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-laura-hardman-john-collins.html | WEDDINGS; Laura Hardman, John Collins | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/choice-tables-sizing-up-minneapolis-bite-by-bite.html | CHOICE TABLES; Sizing Up Minneapolis, Bite by Bite | False | By Cynthia Glover | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/us/political-briefing-off-year-for-elections-but-not-for-spending.html | Political Briefing; Off Year for Elections But Not for Spending | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/urban-tactics-for-the-elderly-a-test-of-civics-and-mettle-too.html | URBAN TACTICS; For the Elderly, a Test Of Civics and Mettle, Too | False | By Misha Kratochvil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/tv/for-young-viewers-when-nothing-but-a-miracle-will-do.html | FOR YOUNG VIEWERS; When Nothing but a Miracle Will Do | False | By Laurel Graeber | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/l-irish-hospitality-626996.html | Irish Hospitality | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-12 | 2001-08-12 | https://www.nytimes.com/2001/08/12/books/coincidence.html | Coincidence? | False | By Katharine Weber | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/realestate/griffins-gardens-and-the-gracious-life.html | Griffins, Gardens and the Gracious Life | False | BY Wendy Golub | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/hockey-women-begin-olympic-defense.html | HOCKEY; Women Begin Olympic Defense | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/settlement-seen-by-ford-in-suits-over-ignitions.html | Settlement Seen by Ford in Suits Over Ignitions | False | By Stephen Labaton and Lowell Bergman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/inside-679852.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-fischbein-reisel.html | Paid Notice: Deaths FISCHBEIN, REISEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/us/as-redistricting-unfolds-power-is-used-to-get-more-of-it.html | As Redistricting Unfolds, Power Is Used to Get More of It | False | By David E. Rosenbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/chinas-capitalists-join-the-party.html | China's Capitalists Join the Party | False | By Charles Wolf Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/tv-sports-no-camera-just-notebook-for-report-on-a-life-and-death.html | TV SPORTS; No Camera, Just Notebook, for Report on a Life and Death | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/IHT-1926duel-assailed-in-our-pages100-75-and-50-years-ago.html | 1926:Duel Assailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/teenage-magazines-mostly-reject-breast-enlargement-ads.html | Teenage Magazines Mostly Reject Breast Enlargement Ads | False | BY Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-our-best-defense-680907.html | Our Best Defense | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/treasury-offerings-scheduled-for-week.html | Treasury Offerings Scheduled for Week | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/baseball-carter-saluted-slights-piazza.html | BASEBALL; Carter, Saluted, Slights Piazza | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/IHT-jones-salves-some-of-the-hurt-with-victory-in-200.html | Jones Salves Some of the Hurt With Victory in 200 | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-older-safer-drugs-653284.html | Older, Safer Drugs | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/e-commerce-report-fallen-dot-coms-are-not-yet-cold-but-some-dealers-are-already.html | E-Commerce Report; The fallen dot-coms are not yet cold, but some dealers are already selling their detritus as memorabilia. | False | By Bob Tedeschi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/slave-traders-in-yale-s-past-fuel-debate-on-restitution.html | Slave Traders In Yale's Past Fuel Debate On Restitution | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/most-wanted-drilling-down-fax-machines-an-office-worker-keeps-hanging-around.html | MOST WANTED: DRILLING DOWN/FAX MACHINES; An Office Worker Keeps Hanging Around | False | By Marcin Skomial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-ways-of-teaching-lesson-from-japan-653314.html | Ways of Teaching: Lesson From Japan | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/koizumi-to-visit-japan-s-war-shrine-today.html | Koizumi to Visit Japan's War Shrine Today | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/media-business-advertising-time-when-many-dot-coms-are-failing-style.com-opens.html | THE MEDIA BUSINESS: ADVERTISING; At a time when many dot-coms are failing, Style.com opens its campaign with a flourish. | False | By David Handelman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-cohen-gloria-love.html | Paid Notice: Deaths COHEN, GLORIA LOVE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/different-lives-different-politics-but-greens-unite-in-mayor-s-race.html | Different Lives, Different Politics, But Greens Unite in Mayor's Race | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-chester-lina.html | Paid Notice: Deaths CHESTER, LINA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-cohn-betty.html | Paid Notice: Deaths COHN, BETTY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/auto-racing-where-road-bends-it-s-gordon-again.html | AUTO RACING; Where Road Bends, It's Gordon, Again | False | By Dave Caldwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metro-briefing-new-york-brooklyn-boys-stab-officer-in-back.html | Metro Briefing | New York: Brooklyn: Boy's Stab Officer In Back | False | By Robert D. McFadden (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/IHT-james-k-glassmans-world-of-investing-buy-philip-morrisits-a-tricky.html | James K. Glassman's World of Investing : Buy Philip Morris? It's a Tricky Balance of Ethics, Risk and Reward | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/college/painting-the-joy-of-life-in-deaths-shadow.html | Painting the Joy of Life in Death's Shadow | False | By Joshua Brockman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metro-briefing-connecticut-hartford-west-nile-virus-found.html | Metro Briefing | Connecticut: Hartford: West Nile Virus Found | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/update-west-nile-spray-schedule.html | UPDATE; West Nile Spray Schedule | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/us/public-lives-cell-biologist-traded-religious-fervor-for-scientific-zeal.html | PUBLIC LIVES; Cell Biologist Traded Religious Fervor for Scientific Zeal | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/uncertain-cease-fire-on-eve-of-macedonian-pact-signing.html | Uncertain Cease-Fire on Eve of Macedonian Pact Signing | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-russack-joy-c.html | Paid Notice: Deaths RUSSACK, JOY C. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/asthma-and-the-athlete-s-challenge.html | Asthma and the Athlete's Challenge | False | By Jackie Joyner-Kersee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/the-media-business-advertising-addenda-bbdo-withdraws-from-northrop-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Withdraws From Northrop Review | False | By David Handelman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/rumsfeld-puts-missile-plan-on-table-today-in-moscow.html | Rumsfeld Puts Missile Plan On Table Today in Moscow | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-latil-jean-paul.html | Paid Notice: Deaths LATIL, JEAN PAUL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/shaba-national-reserve-journal-tv-adventure-show-ignores-the-real-survivors.html | Shaba National Reserve Journal; TV Adventure Show Ignores the Real Survivors | False | By Marc Lacey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/worldbusiness/IHT-logging-into-your-home-pc-from-afar-is-getting.html | Logging Into Your Home PC From Afar Is Getting Simpler : Access Anywhere? | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/our-best-defense.html | Our Best Defense | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/black-journalists-group-faces-financial-shortfalls.html | Black Journalists' Group Faces Financial Shortfalls | False | By Felicity Barringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/man-who-will-edit-clinton-legendary-figure-will-try-elicit-meaningful-memoir.html | The Man Who Will Edit Clinton; Legendary Figure Will Try to Elicit Meaningful Memoir | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/pair-arrested-after-girl-reports-assault.html | Pair Arrested After Girl Reports Assault | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-our-best-defense-680915.html | Our Best Defense | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-lipnick-daniel.html | Paid Notice: Deaths LIPNICK, DANIEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/deaths-of-4-new-yorkers-are-attributed-to-the-heat.html | Deaths of 4 New Yorkers Are Attributed to the Heat | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/us/maker-chose-not-to-use-a-drug-abuse-safeguard.html | Maker Chose Not to Use A Drug Abuse Safeguard | False | By Barry Meier | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/more-israel-violence.html | More Israel Violence | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-grossman-paul.html | Paid Notice: Deaths GROSSMAN, PAUL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/in-america-looking-for-liftoff.html | In America; Looking for Liftoff | False | By Bob Herbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/c-corrections-681440.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-irvine-bonnell.html | Paid Notice: Deaths IRVINE, BONNELL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-a-boomer-in-name-only-650099.html | A Boomer in Name Only | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metro-briefing-new-york-queens-drug-charges-against-detective.html | Metro Briefing | New York: Queens: Drug Charges Against Detective | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/mediatalk-a-random-act-of-survival-in-jerusalem.html | MediaTalk; A Random Act of Survival in Jerusalem | False | By Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-the-health-of-prisoners-650145.html | The Health of Prisoners | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/new-economy-new-visibility-for-1998-copyright-protection-law-with-online.html | New Economy; New visibility for 1998 copyright protection law, with online enthusiasts confused and frustrated. | False | By Amy Harmon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/patents-amid-debate-stem-cell-studies-small-but-growing-number-patents-are.html | Patents; Amid the debate on stem cell studies, a small but growing number of patents are issued in the field. | False | By Sabra Chartrand | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-math-norton.html | Paid Notice: Deaths MATH, NORTON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-protzel-leslie-susan.html | Paid Notice: Deaths PROTZEL, LESLIE SUSAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/bridge-yes-it-s-nice-to-be-a-favorite-but-it-s-nicer-to-be-a-winner.html | BRIDGE; Yes, It's Nice to Be a Favorite, But It's Nicer to Be a Winner | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/mediatalk-news-channel-s-new-look-works-in-a-way.html | MediaTalk; News Channel's New Look Works, in a Way | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-cuozzi-howard-r-sr.html | Paid Notice: Deaths CUOZZI, HOWARD R. SR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/transactions-681695.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/us/number-of-people-in-state-prisons-declines-slightly.html | NUMBER OF PEOPLE IN STATE PRISONS DECLINES SLIGHTLY | False | By Fox Butterfield | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-a-tale-of-two-states-newly-told-680931.html | A Tale of Two States, Newly Told | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/track-and-field-given-reprieve-us-men-get-it-right.html | TRACK AND FIELD; Given Reprieve, U.S. Men Get It Right | False | By Christopher Clarey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/c-corrections-681466.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/movies/even-blockbusters-find-fame-fleeting-in-a-multiplex-age.html | Even Blockbusters Find Fame Fleeting In a Multiplex Age | False | By Rick Lyman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/quotation-of-the-day-676845.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/pc-makers-and-microsoft-squabble-over-desktop-icons.html | PC Makers And Microsoft Squabble Over Desktop Icons | False | By Steve Lohr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/international/middleeast/palestinians-hold-strike-in-jerusalem.html | Palestinians Hold Strike in Jerusalem | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/us/recipient-of-artificial-heart-has-reversal-doctor-reports.html | Recipient of Artificial Heart Has Reversal, Doctor Reports | False | By Lawrence K. Altman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/a-g-dickens-91-who-offered-a-new-view-of-the-reformation.html | A. G. Dickens, 91, Who Offered A New View of the Reformation | False | By Paul Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/china-spurns-spy-plane-offer-as-inadequate.html | China Spurns Spy Plane Offer as Inadequate | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-rosenthal-richard-joseph.html | Paid Notice: Deaths ROSENTHAL, RICHARD JOSEPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/sports-of-the-times-from-three-angles-the-greatest-and-smartest-play-ever-made.html | Sports of The Times; From Three Angles: The Greatest and Smartest Play Ever Made | False | By Ira Berkow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/critic-s-notebook-two-superstar-sidemen-experts-in-sharing-the-spotlight.html | CRITICS NOTEBOOK; Two Superstar Sidemen, Experts in Sharing the Spotlight | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/infomercial-vs-interview.html | Infomercial vs. Interview | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/baseball-yanks-are-all-out-of-bright-ideas-against-giambi-and-the-a-s.html | BASEBALL; Yanks Are All Out of Bright Ideas Against Giambi and the A's | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/4-killed-in-head-on-crash-on-garden-state-parkway.html | 4 Killed in Head-On Crash On Garden State Parkway | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/in-optus-deal-australians-ponder-how-to-trust-singapore.html | In Optus Deal, Australians Ponder How to Trust Singapore | False | By Becky Gaylord | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/international/political-leaders-sign-peace-accord-in-macedonia.html | Political Leaders Sign Peace Accord in Macedonia | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/international/moscows-differences-with-us-apparent-during-talks.html | Moscow's Differences With U.S. Apparent During Talks | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-freeman-seymour-s.html | Paid Notice: Deaths FREEMAN, SEYMOUR S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/media-big-makeover-for-dutch-media-data-company.html | MEDIA; Big Makeover for Dutch Media Data Company | False | By Geraldine Fabrikant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/c-corrections-681458.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/triathlon-from-hudson-to-central-park-triathletes-take-new-york.html | TRIATHLON; From Hudson to Central Park, Triathletes Take New York | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/the-media-business-advertising-addenda-founder-is-resigning-at-merkley-newman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Founder Is Resigning At Merkley Newman | False | By David Handelman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/critic-s-notebook-back-to-nature-in-seattle-on-rhine.html | Critic's Notebook; Back to Nature In Seattle On Rhine | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/IHT-time-for-ordinary-israelis-and-palestinians-to-talk-it-through.html | Time for Ordinary Israelis and Palestinians to Talk It Through | False | By Andrew Strauss, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/jazz-review-5-groups-in-6-hours-from-the-30-s-to-the-90-s.html | JAZZ REVIEW; 5 Groups in 6 Hours, From the 30's to the 90's | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/dance-review-autobiography-rendered-in-large-sweeping-blocks.html | DANCE REVIEW; Autobiography Rendered in Large Sweeping Blocks | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/business-digest-675121.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/us/winter-harbor-journal-they-re-off-with-a-roar-in-a-cloud-of-salt-spray.html | Winter Harbor Journal; They're Off With a Roar in a Cloud of Salt Spray | False | By Andrew C. Revkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/books/books-of-the-times-in-an-empty-landscape-empty-lives-and-deaths.html | BOOKS OF THE TIMES; In an Empty Landscape, Empty Lives and Deaths | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/the-wall-berlin-can-t-quite-demolish.html | The Wall Berlin Can't Quite Demolish | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-wasserman-adele.html | Paid Notice: Deaths WASSERMAN, ADELE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-miller-harold-e.html | Paid Notice: Deaths MILLER, HAROLD E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/travel/thailand-tour.html | Thailand Tour | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/c-corrections-681377.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/bombing-and-shooting-of-arab-girl-deepen-fear-in-israel.html | Bombing and Shooting of Arab Girl Deepen Fear in Israel | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-colonial-tolerance-649201.html | Colonial 'Tolerance' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-policy-not-monica-653101.html | Policy, Not Monica | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/the-senate-and-the-world.html | The Senate and the World | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/gymnastics-us-team-packs-bags-and-teddy-bears-too.html | GYMNASTICS; U.S. Team Packs Bags And Teddy Bears, Too | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/pro-football-riddle-for-giants-offense-how-to-train-without-stars.html | PRO FOOTBALL; Riddle for Giants' Offense: How to Train Without Stars? | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/family-feuds-in-massachusetts.html | Family Feuds in Massachusetts | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/latino-radio-gaining-popularity-and-scrutiny.html | Latino Radio Gaining Popularity and Scrutiny | False | By Mireya Navarro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/us/justice-thomas-s-recusal-sought-in-a-texas-death-case.html | Justice Thomas's Recusal Sought in a Texas Death Case | False | By Jim Yardley With Raymond Bonner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Lisa Eisner Interview By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/us/study-suggests-shaken-faith-can-worsen-poor-health.html | Study Suggests Shaken Faith Can Worsen Poor Health | False | By Erica Goode | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/IHT-controversial-runner-captures-gold-in-5000-jeers-not-laurels.html | Controversial Runner Captures Gold in 5,000 : Jeers, Not Laurels, Reward Yegorova | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-a-tale-of-two-states-newly-told-680958.html | A Tale of Two States, Newly Told | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-pasculli-mary.html | Paid Notice: Deaths PASCULLI, MARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/worldbusiness/IHT-editors-choice-cybersources-for-chocoholics.html | Editor's Choice : Cybersources for Chocoholics | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/us/states-dismayed-by-federal-bills-on-patient-rights.html | STATES DISMAYED BY FEDERAL BILLS ON PATIENT RIGHTS | False | By Robert Pear | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metro-briefing-new-york-queens-man-shoots-himself-in-robbery.html | Metro Briefing | New York: Queens: Man Shoots Himself In Robbery | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/writers-on-writing-novelist-s-life-is-altered-by-a-confident-alter-ego.html | WRITERS ON WRITING; Novelist's Life Is Altered By a Confident Alter Ego | False | By Marcia Muller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/influential-connecticut-welfare-plan-is-tested-in-hard-times.html | Influential Connecticut Welfare Plan Is Tested in Hard Times | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/pop-review-sacred-strings-wail-hallelujah-in-a-secular-setting.html | POP REVIEW; Sacred Strings Wail Hallelujah in a Secular Setting | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/biden-criticizes-white-house-on-korea-move.html | Biden Criticizes White House On Korea Move | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/IHT-proindependence-sentiment-grows-with-taiwans-democracy.html | Pro-Independence Sentiment Grows With Taiwan's Democracy | False | By Su Chi, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/for-dummies-parent-company-is-reported-close-to-sale.html | 'For Dummies' Parent Company Is Reported Close to Sale | False | By Andrew Ross Sorkin and David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/on-television-serious-tone-adds-to-success-of-sex-and-the-city.html | On Television; Serious Tone Adds to Success of 'Sex and the City' | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/compressed-data-passionate-pas-seul-microsoft-s-chief-executive-captivates.html | Compressed Data; Passionate Pas Seul by Microsoft's Chief Executive Captivates Internet Audience | False | By Andrew Zipern | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/the-rust-must-go-but-the-ghosts-linger-restoring-ellis-island-s-forgotten-side.html | The Rust Must Go, But the Ghosts Linger; Restoring Ellis Island's Forgotten Side | False | By Maria Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-let-ex-felons-vote-653098.html | Let Ex-Felons Vote | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-the-voiceover-stars-649309.html | The Voiceover Stars | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/IHT-1901absinthe-drama-in-our-pages100-75-and-50-years-ago.html | 1901:Absinthe Drama : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/black-leaders-continue-spreading-out-their-mayoral-endorsements.html | Black Leaders Continue Spreading Out Their Mayoral Endorsements | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/rigid-rules-will-damage-schools.html | Rigid Rules Will Damage Schools | False | By Thomas J. Kane and Douglas O. Staiger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/tennis-resurgent-seles-falters-in-final-with-davenport.html | TENNIS; Resurgent Seles Falters In Final With Davenport | False | By Michael Arkush | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/pro-football-tune-in-next-week-for-jets-second-act.html | PRO FOOTBALL; Tune In Next Week For Jets' Second Act | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/news-summary-679836.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/international/japanese-premier-changes-plans-and-visits-war-shrine.html | Japanese Premier Changes Plans and Visits War Shrine | False | By Stephanie Strom | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/international/20-koreans-cut-off-fingers-in-an-antijapanese-protest.html | 20 Koreans Cut Off Fingers in an Anti-Japanese Protest | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/the-city-life-hotels-with-an-attitude.html | The City Life; Hotels With an Attitude | False | By ANDRéS ̃SÂeS MARTINEZ | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-whitehead-pearl-koppel.html | Paid Notice: Deaths WHITEHEAD, PEARL KOPPEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-miller-jules.html | Paid Notice: Deaths MILLER, JULES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/IHT-senator-says-bush-remarks-were-due-to-organizational-chaos-explaining-a.html | Senator Says Bush Remarks Were Due to Organizational 'Chaos' : Explaining a Slipup on North Korea | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-a-tale-of-two-states-newly-told-680940.html | A Tale of Two States, Newly Told | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/despite-reports-of-brutality-genoese-support-their-police.html | Despite Reports of Brutality, Genoese Support Their Police | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/hotels-with-an-attitude.html | Hotels With an Attitude | False | By Andr&#0201 | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/c-corrections-681385.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/theater/theater-review-streep-meets-chekhov-up-in-central-park.html | THEATER REVIEW; Streep Meets Chekhov, Up in Central Park | False | By Ben Brantley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/eric-bedford-who-changed-london-s-skyline-dies-at-91.html | Eric Bedford, Who Changed London's Skyline, Dies at 91 | False | By Paul Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/a-poet-becomes-the-y-s-salonkeeper.html | A Poet Becomes the Y's Salonkeeper | False | By Mel Gussow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-memorials-astrin-pearl-and-neal.html | Paid Notice: Memorials ASTRIN, PEARL AND NEAL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/grieving-friends-keep-faith-for-survivor-of-copter-crash.html | Grieving Friends Keep Faith For Survivor of Copter Crash | False | By Shaila K. Dewan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-wachstein-sonia.html | Paid Notice: Deaths WACHSTEIN, SONIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-memorials-fishman-michael-alan.html | Paid Notice: Memorials FISHMAN, MICHAEL ALAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/baseball-yankees-notebook-spinning-the-rotation.html | BASEBALL: YANKEES NOTEBOOK; Spinning the Rotation | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metropolitan-diary-676675.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/technology-directv-proceeds-with-a-local-market-plan.html | TECHNOLOGY; DirecTV Proceeds With a Local-Market Plan | False | By Theresa Foley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-hinkle-gertrude-chica.html | Paid Notice: Deaths HINKLE, GERTRUDE "CHICA" | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/new-equity-offerings.html | New Equity Offerings | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/politics/bush-asserts-he-would-veto-broader-stem-cell-spending.html | Bush Asserts He Would Veto Broader Stem Cell Spending | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/sports-of-the-times-well-traveled-coach-tries-to-move-the-jets.html | Sports of The Times; Well-Traveled Coach Tries to Move the Jets | False | By William C. Rhoden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/baseball-devotion-guides-bronx-team.html | BASEBALL; Devotion Guides Bronx Team | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/lHT-1951-hatred-taught-in-our-pages100-75-and-50-years-ago.html | 1951:Hatred Taught : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/horse-racing-notebook-stretch-runner-comes-through.html | HORSE RACING: NOTEBOOK; Stretch Runner Comes Through | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/world/weary-ulster-s-tortuous-path-once-more-to-the-brink.html | Weary Ulster's Tortuous Path: Once More to the Brink? | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/l-hypocrisy-on-diversity-653292.html | Hypocrisy on Diversity | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/classified/paid-notice-deaths-groner-oscar.html | Paid Notice: Deaths GRONER, OSCAR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/c-corrections-681474.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/baseball-mets-on-base-just-can-t-find-their-way-home.html | BASEBALL; Mets on Base Just Can't Find Their Way Home | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/pataki-using-brooklyn-crash-to-promote-bills.html | Pataki Using Brooklyn Crash to Promote Bills | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-13 | 2001-08-13 | https://www.nytimes.com/2001/08/13/business/media/bbdo-withdraws-from-northrop-review.html | BBDO Withdraws From Northrop Review | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/books/ailing-churchill-biographer-says-he-can-t-finish-trilogy.html | Ailing Churchill Biographer Says He Can't Finish Trilogy | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-stoop-days-of-summer-then-and-now-686360.html | Stoop Days of Summer, Then and Now | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/suit-seeks-to-expand-access-to-stem-cells.html | Suit Seeks to Expand Access to Stem Cells | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/l-the-sky-is-isn-t-falling-694053.html | The Sky Is/Isn't Falling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-new-jersey-trenton-prison-population-drops.html | Metro Briefing | New Jersey: Trenton: Prison Population Drops | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/lHT-tech-briefpinkroccade-buys-fair-unit.html | Tech Brief:PINKROCCADE BUYS FAIR UNIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/inside-693197.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/news-summary-693537.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-at-risk-constipation-as-a-clue-to-parkinsons.html | VITAL SIGNS: AT RISK; Constipation as a Clue to Parkinson's | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-brief-sega-ponders-european-cuts.html | Tech Brief:SEGA PONDERS EUROPEAN CUTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-stem-cell-research-and-bush-s-choice-693731.html | Stem Cell Research And Bush's Choice | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-catch-22-for-executive-women-693855.html | Catch-22 for Executive Women | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/catch22-for-executive-women.html | Catch-22 for Executive Women | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-rosenberg-roy.html | Paid Notice: Deaths ROSENBERG, ROY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-hochman-susan.html | Paid Notice: Deaths HOCHMAN, SUSAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/l-the-sky-is-isn-t-falling-694061.html | The Sky Is/Isn't Falling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-asia-cambodia-one-way-to-get-out-the-vote.html | World Briefing | Asia: Cambodia: One Way To Get Out The Vote | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-europe-russia-jet-orders.html | World Business Briefing | Europe: Russia: Jet Orders | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/style/IHT-softer-hardwaredesigns-for-digital-living.html | Softer Hardware:Designs for Digital Living | False | By Linda Hales, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/IHT-1926prohibition-test-in-our-pages100-75-and-50-years-ago.html | 1926:Prohibition Test : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-founder-purchases-retailer-after-stock-becomes.html | Founder Purchases Retailer After Stock Becomes Cheap : Tech Brief:BUY.COM BOUGHT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Lisa Eisner Interview By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/hockey-lindros-deal-to-rangers-is-getting-closer.html | HOCKEY; Lindros Deal To Rangers Is Getting Closer | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-business-briefing-vanishing-ink-cited-in-check-case.html | Metro Business Briefing | Vanishing Ink Cited In Check Case | False | By Katherine E. Finkelstein (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-asia-south-korea-report-of-hyundai-deal.html | World Business Briefing | Asia: South Korea: Report Of Hyundai Deal | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/rock-review-inner-child-why-are-you-angry.html | ROCK REVIEW; Inner Child, Why Are You Angry? | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-europe-ireland-too-much-drinking-official-says.html | World Briefing | Europe: Ireland: Too Much Drinking Official Says | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-winston-anita-roth.html | Paid Notice: Deaths WINSTON, ANITA (ROTH) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-puchert-elizabeth-nee-schlesinger.html | Paid Notice: Deaths PUCHERT, ELIZABETH (NEE SCHLESINGER) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-memorials-breen-daniel-m-jr.html | Paid Notice: Memorials BREEN, DANIEL M., JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-brief/china-unicom-pares-staff.html | Tech Brief;CHINA UNICOM PARES STAFF | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-miller-ann-nee-murphy.html | Paid Notice: Deaths MILLER, ANN (NEE MURPHY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/2-families-and-factions-contend-in-bronx-race.html | 2 Families and Factions Contend in Bronx Race | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-stages-exploring-the-angst-of-the-terminally-ill.html | VITAL SIGNS: STAGES; Exploring the Angst of the Terminally Ill | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/soccer-notebook-wusa-pairings-are-set.html | SOCCER: NOTEBOOK; W.U.S.A. Pairings Are Set | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/public-lives-an-experienced-guide-on-the-electoral-paper-trail.html | PUBLIC LIVES; An Experienced Guide on the Electoral Paper Trail | False | By Robin Finn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/international/americas/suspected-ira-members-accused-of-aiding-colombia.html | Suspected I.R.A. Members Accused of Aiding Colombia Rebels | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/sports-of-the-times-the-women-transform-our-summers.html | Sports of The Times; The Women Transform Our Summers | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-midwest-illinois-another-hopeful-for-governor.html | National Briefing | Midwest: Illinois: Another Hopeful For Governor | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/bush-says-he-will-veto-any-bill-broadening-his-stem-cell-policy.html | Bush Says He Will Veto Any Bill Broadening His Stem Cell Policy | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-krieger-jerome.html | Paid Notice: Deaths KRIEGER, JEROME | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/prohibited-meat-entered-us-a-report-finds.html | Prohibited Meat Entered U.S., a Report Finds | False | By Elizabeth Becker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/2-troubled-midtown-nightclubs-sold-at-auction.html | 2 Troubled Midtown Nightclubs Sold at Auction | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-memorials-gore-chester-a.html | Paid Notice: Memorials GORE, CHESTER A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-new-york-manhattan-arrest-in-subway-pushing.html | Metro Briefing | New York: Manhattan: Arrest In Subway Pushing | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/1-mideast-nationalism-with-nowhere-to-go-688266.html | Mideast Nationalism, With Nowhere to Go | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/1-the-good-with-the-bad-694029.html | The Good With the Bad | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/brazil-ends-caps-on-fares-to-aid-its-domestic-airlines.html | Brazil Ends Caps on Fares To Aid Its Domestic Airlines | False | By Jennifer L Rich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/the-big-city-new-window-on-a-scandal-in-the-schools.html | The Big City; New Window On a Scandal In the Schools | False | By John Tierney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/travel/anguilla-resort.html | Anguilla Resort | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/retailers-report-better-than-expected-earnings-in-july.html | Retailers Report Better Than Expected Earnings in July | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-lipnick-daniel.html | Paid Notice: Deaths LIPNICK, DANIEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-friedman-nona-otero.html | Paid Notice: Deaths FRIEDMAN, NONA OTERO | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-brief/wiped-out.html | Tech Brief;WIPED OUT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/continuous/ira-retracts-arms-offer-bringing-peace-effort-to-halt.html | I.R.A. Retracts Arms Offer, Bringing Peace Effort to Halt | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/media-business-advertising-new-campaign-for-fragrance-tries-redefine-glamour.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign for a fragrance tries to redefine glamour. | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-thomas-carl-esq.html | Paid Notice: Deaths THOMAS, CARL, ESQ. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-samuelson-sara.html | Paid Notice: Deaths SAMUELSON, SARA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-burke-rosanna-e.html | Paid Notice: Deaths BURKE, ROSANNA E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/plus-hockey-jonsson-and-isles-agree-to-new-pact.html | PLUS: HOCKEY; Jonsson and Isles Agree to New Pact | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/doctors-test-therapy-for-a-brain-malady.html | Doctors Test Therapy for a Brain Malady | False | By Sandra Blakeslee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/for-victims-of-arizona-copter-crash-a-marathon-of-grief.html | For Victims of Arizona Copter Crash, a Marathon of Grief | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/l-the-good-with-the-bad-694002.html | The Good With the Bad | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/comcast-said-to-be-talking-of-side-deals-in-at-t-fight.html | Comcast Said To Be Talking Of Side Deals In AT&T Fight | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/IHT-we-need-more-clean-water-for-health-and-peace.html | We Need More Clean Water for Health and Peace | False | By Ramesh Thakur, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/television-review-if-land-is-called-sacred-bitter-disputes-can-erupt.html | TELEVISION REVIEW; If Land Is Called Sacred, Bitter Disputes Can Erupt | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-catch-22-for-executive-women-693812.html | Catch-22 for Executive Women | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/alberta-energy-s-good-guy-bad-guy-premier-happy-supply-us-but-insists-key-role.html | From Alberta, Energy's Good Guy (And Bad Guy); The Premier Is Happy To Supply U.S., but Insists On Key Role in Decisions | False | By Anthony Depalma | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-business-briefing-mtv-may-get-new-landlord.html | Metro Business Briefing | MTV May Get New Landlord | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/japan-s-premier-visits-war-shrine-pleasing-few.html | Japan's Premier Visits War Shrine, Pleasing Few | False | By Stephanie Strom | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-huber-jeannette-harley.html | Paid Notice: Deaths HUBER, JEANNETTE HARLEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-brown-edward.html | Paid Notice: Deaths BROWN, EDWARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/researchers-turn-back-clock-on-the-origin-of-land-plants.html | Researchers Turn Back Clock on the Origin of Land Plants | False | By Carol Kaesuk Yoon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/anatomy/patterns-a-possible-downside-to-antioxidant-pills.html | Patterns; A Possible Downside to Antioxidant Pills | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/confronting-middle-age-with-songs-and-pluck.html | Confronting Middle Age With Songs And Pluck | False | By Kevin Sack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-guirey-h-h-prince-azamat.html | Paid Notice: Deaths GUIREY, H. H. PRINCE AZAMAT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-rosenfield-maurice-reese-ullman.html | Paid Notice: Deaths ROSENFIELD, MAURICE "REESE" ULLMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/baseball-bronx-team-likes-its-chances.html | BASEBALL; Bronx Team Likes Its Chances | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-briefus-internet-signups-slow.html | Tech Brief:U.S. INTERNET SIGN-UPS SLOW | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/down-sea-pray-get-great-antiques-tent-revival-roots-ocean-grove-grows-chic.html | Down to the Sea To Pray, and Get Great Antiques; From Tent-Revival Roots, Ocean Grove Grows Chic | False | By Laura Mansnerus | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-new-york-manhattan-state-appeals-school-fund-case.html | Metro Briefing | New York: Manhattan: State Appeals School Fund Case | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/horse-racing-roundup-you-wins-by-a-neck-in-adirondack-stakes.html | HORSE RACING: ROUNDUP; You Wins By a Neck in Adirondack Stakes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/q-a-684805.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/walmart-and-home-depot-report-higher-earnings.html | Wal-Mart and Home Depot Report Higher Earnings | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/article-20010814934266656483-no-title.html | Article 20010814934266656483 -- No Title | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-kebbe-sally-gracie.html | Paid Notice: Deaths KEBBE, SALLY GRACIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-west-california-condit-fights-papers.html | National Briefing \| West: California: Condit Fights Papers | False | By Evelyn Nieves (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-irvine-bonnell.html | Paid Notice: Deaths IRVINE, BONNELL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/fda-increases-efforts-to-avert-drug-induced-liver-damage.html | F.D.A. Increases Efforts to Avert Drug-Induced Liver Damage | False | By Laurie Tarkan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/IHT-1951railroad-romeos-in-our-pages100-75-and-50-years-ago.html | 1951:Railroad Romeos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/pro-basketball-kidd-has-a-daunting-to-do-list.html | PRO BASKETBALL; Kidd Has a Daunting To-Do List | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-slawter-paul-b.html | Paid Notice: Deaths SLAWTER, PAUL B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-diversity-in-law-firms-686662.html | Diversity in Law Firms | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/technology-briefing-hardware-comdisco-posts-a-loss.html | Technology Briefing \| Hardware: Comdisco Posts A Loss | False | By Dow Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-cohn-betty.html | Paid Notice: Deaths COHN, BETTY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-catch-22-for-executive-women-693804.html | Catch-22 for Executive Women | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-hurwood-beatrice-lillian.html | Paid Notice: Deaths HURWOOD, BEATRICE LILLIAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/bush-backs-10-year-plan-to-fight-wildfires.html | Bush Backs 10-Year Plan to Fight Wildfires | False | By Michael Janofsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/green-goes-high-tech-vallone-poll-is-criticized.html | Green Goes High-Tech; Vallone Poll Is Criticized | False | By Jennifer Steinhauer and Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-africa-zimbabwe-12-charged-in-farm-violence.html | World Briefing \| Africa: Zimbabwe: 12 Charged In Farm Violence | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/justice-dept-cites-problems-in-2-inquiries-at-los-alamos.html | Justice Dept. Cites Problems In 2 Inquiries At Los Alamos | False | By David Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/the-case-of-a-jailed-journalist.html | The Case of a Jailed Journalist | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-berger-lillian.html | Paid Notice: Deaths BERGER, LILLIAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-taiwan-cellular-bolsters-profit-though-acquisition.html | Taiwan Cellular Bolsters Profit Though Acquisition : Tech Brief:Cell-Phone Coup | False | By James Connell, International Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/c-corrections-694606.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-briefacquired-subscribers-bolster-taiwan.html | Tech Brief:ACQUIRED SUBSCRIBERS BOLSTER TAIWAN CELLULAR | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-asia-afghanistan-envoys-can-t-see-jailed-citizens.html | World Briefing \| Asia: Afghanistan: Envoys Can't See Jailed Citizens | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/politics/condit-fights-back-after-papers-ask-him-to-quit.html | Condit Fights Back After Papers Ask Him to Quit | False | By Evelyn Nieves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/international/africa/kenyan-leader-fails-in-bid-to-set-up-antigraft-body.html | Kenyan Leader Fails in Bid to Set Up Anti-Graft Body | False | By Marc Lacey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/remembering-a-tax-cut-and-revisiting-a-debate.html | Remembering a Tax Cut, And Revisiting a Debate | False | By Todd S. Purdum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-asia-bangladesh-pre-election-violence.html | World Briefing \| Asia: Bangladesh: Pre-Election Violence | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/cases-when-the-doctor-is-forced-to-fire-a-patient.html | CASES; When the Doctor Is Forced to Fire a Patient | False | By Howard Markel, M.d. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/outlooks-vary-at-europe-ad-companies.html | Outlooks Vary at Europe Ad Companies | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/editorial-observer-wrestling-with-the-legacy-of-slavery-at-yale.html | Editorial Observer; Wrestling With the Legacy of Slavery at Yale | False | By Brent Staples | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-catch-22-for-executive-women-693790.html | Catch-22 for Executive Women | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-northwest-washington-airport-gets-runway-clearance.html | National Briefing | Northwest: Washington: Airport Gets Runway Clearance | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/pro-basketball-liberty-looks-for-home-court-edge.html | PRO BASKETBALL; Liberty Looks for Home-Court Edge | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-briefloudcloud-changes-directions.html | Tech Brief:LOUDCLOUD CHANGES DIRECTIONS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/menshealth/at-risk-constipation-as-a-clue-to-parkinsons.html | At Risk: Constipation as a Clue to Parkinson's | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/wending-through-time-a-cosmic-web.html | Wending Through Time, a Cosmic Web | False | By James Glanz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/reckonings-delusions-of-prosperity.html | Reckonings; Delusions of Prosperity | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/cendant-buying-cheap-tickets-inc-for-425-million.html | Cendant Buying Cheap Tickets Inc. for $425 Million | False | By Saul Hansell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/episcopal-dispute-in-maryland-spills-into-federal-court.html | Episcopal Dispute in Maryland Spills Into Federal Court | False | By Gustav Niebuhr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/children/exchanges-what-parents-want-is-often-unspoken.html | Exchanges: What Parents Want Is Often Unspoken | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/IHT-koizumi-move-sparks-anger-in-china-and-south-korea.html | Koizumi Move Sparks Anger In China and South Korea | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-mendales-deborah-e-balaban.html | Paid Notice: Deaths MENDALES, DEBORAH E. (BALABAN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/auto-racing-gordon-and-hendrick-love-that-blue-chevy.html | AUTO RACING; Gordon and Hendrick Love That Blue Chevy | False | By Dave Caldwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/louis-rayfield-purnell-sr-81-airman-and-museum-curator.html | Louis Rayfield Purnell Sr., 81, Airman and Museum Curator | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/womenshealth/childbirth-prepartum-depression-also-an-issue.html | Childbirth: Prepartum Depression Also an Issue | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-patterns-a-possible-downside-to-antioxidant-pills.html | VITAL SIGNS: PATTERNS; A Possible Downside to Antioxidant Pills | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/books/books-of-the-times-powerless-against-obsessions-and-the-burden-of-the-past.html | BOOKS OF THE TIMES; Powerless Against Obsessions and the Burden of the Past | False | By Michiko Kakutani | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/adventure-sports-same-tricks-more-costly-bikes.html | ADVENTURE SPORTS; Same Tricks, More Costly Bikes | False | By Laura Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/parking-rules-693430.html | Parking Rules | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/hope-and-worry-for-young-american-woman-held-in-genoa.html | Hope and Worry for Young American Woman Held in Genoa | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/on-horse-racing-spa-s-intangibles-are-tangible-now.html | ON HORSE RACING; Spa's Intangibles Are Tangible Now | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-asia-thailand-scores-die-in-floods.html | World Briefing | Asia: Thailand: Scores Die In Floods | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/pro-football-jets-find-4-3-defense-is-a-little-harder-than-1-2-3.html | PRO FOOTBALL; Jets Find 4-3 Defense Is a Little Harder Than 1-2-3 | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-hochman-bruce.html | Paid Notice: Deaths HOCHMAN, BRUCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/international/russians-resist-rumsfeld-effort-to-set-aside-abm-treaty.html | Russians Resist Rumsfeld Effort to Set Aside ABM Treaty | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/macedonia-peace-signed-but-soon-after-artillery-booms.html | Macedonia Peace Signed, but Soon After, Artillery Booms | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/phone-records-link-suspects-in-day-laborer-beating-case.html | Phone Records Link Suspects in Day Laborer Beating Case | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/tennis-talent-without-the-attitude.html | TENNIS; Talent Without the Attitude | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-americas-brazil-profit-for-jet-maker.html | World Business Briefing | Americas: Brazil: Profit For Jet Maker | False | By Jennifer L Rich (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-new-jersey-trenton-trial-set-for-troopers.html | Metro Briefing | New Jersey: Trenton: Trial Set For Troopers | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/tunnel-vision-on-the-train-21-in-tow-it-must-be-a-day-camp.html | Tunnel Vision; On the Train, 21 in Tow? It Must Be a Day Camp | False | By Randy Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/altered-tomato-thrives-in-salty-soil.html | Altered Tomato Thrives in Salty Soil | False | By Anahad O'Connor | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/personal-health-after-ending-pregnancy-ripples-of-pain.html | PERSONAL HEALTH; After Ending Pregnancy, Ripples of Pain | False | By Jane E. Brody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-rebounding-euro-at-3month-high.html | Rebounding Euro at 3-Month High | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/boldface-names-691950.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/more-pressure-for-an-easing-by-japanese.html | More Pressure For an Easing By Japanese | False | By Miki Tanikawa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/psychology/stages-exploring-the-angst-of-the-terminally-ill.html | Stages: Exploring the Angst of the Terminally Ill | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/college/cell-biologist-traded-religious-fervor-for-scientific-zeal.html | Cell Biologist Traded Religious Fervor for Scientific Zeal | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/train-hits-rebel-mine-in-angola-scores-die.html | Train Hits Rebel Mine In Angola; Scores Die | False | By Henri E. Cauvin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/three-abstain-as-supreme-court-declines-to-halt-texas-execution.html | Three Abstain as Supreme Court Declines to Halt Texas Execution | False | By Raymond Bonner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/israeli-tanks-raid-a-west-bank-city-pull-out-quickly.html | ISRAELI TANKS RAID A WEST BANK CITY; PULL OUT QUICKLY | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/music-review-friends-crowd-debussy-at-his-own-festival.html | MUSIC REVIEW; Friends Crowd Debussy at His Own Festival | False | By Anne Midgette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/1-stem-cell-research-and-bush-s-choice-693677.html | Stem Cell Research And Bush's Choice | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-brief-tokyo-to-hold-ntt-stock.html | Tech Brief:TOKYO TO HOLD NTT STOCK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/1-a-matter-of-responsibility-693987.html | A Matter of Responsibility | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-media-business-advertising-addenda-doner-gets-pnc-a-30-million-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doner Gets PNC, A $30 Million Account | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-americas-canada-restrictions-on-cigarette-ads.html | World Briefing | Americas: Canada: Restrictions On Cigarette Ads | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-sayre-nora.html | Paid Notice: Deaths SAYRE, NORA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/brother-can-you-spare-a-dime.html | Brother, Can You Spare a Dime? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/1-stem-cell-research-and-bush-s-choice-693707.html | Stem Cell Research And Bush's Choice | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-media-business-advertising-addenda-jetblue-airways-leaves-arnold-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; JetBlue Airways Leaves Arnold Worldwide | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/IHT-guerrouj-regains-his-luster-in-1500-meters-the-masters-apply-some.html | Guerrouj Regains His Luster in 1,500 Meters : The Masters Apply Some Last Touches | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-briefinfineon-to-cut-hours.html | Tech Brief:INFINEON TO CUT HOURS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/market-place-the-wait-for-a-technology-rebound-may-be-long.html | Market Place; The Wait for a Technology Rebound May Be Long | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/music-review-youth-has-its-evening-on-piano-and-violin.html | MUSIC REVIEW; Youth Has Its Evening on Piano and Violin | False | By Bernard Holland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/foreign-teachers-receive-a-short-course-on-the-city.html | Foreign Teachers Receive a Short Course on the City | False | By Lynette Holloway | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-media-business-advertising-addenda-drug-policy-office-contacts-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Drug Policy Office Contacts Agencies | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/c-corrections-694622.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/technology-briefing-internet-internet-use-growing-slowly.html | Technology Briefing | Internet: Internet Use Growing Slowly | False | By Susan Stellin (NYT COMPILED BY JOYCE LASKOWSKI) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-briefnokia-dominates-asian-market.html | Tech Brief:NOKIA DOMINATES ASIAN MARKET | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-briefemi-picks-streamwave.html | Tech Brief:EMI PICKS STREAMWAVE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/carl-diedrich-86-engineer-who-applied-his-talents-to-coffee.html | Carl Diedrich, 86, Engineer Who Applied His Talents to Coffee | False | By Marcin Skomial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/l-the-sky-is-isn-t-falling-694070.html | The Sky Is/Isn't Falling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/arts-in-america-leading-charleston-to-its-past.html | ARTS IN AMERICA; Leading Charleston to Its Past | False | By Stephen Kinzer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/pop-review-the-singer-seems-cheery-even-if-his-songs-are-not.html | POP REVIEW; The Singer Seems Cheery, Even if His Songs Are Not | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-stem-cell-research-and-bush-s-choice-693685.html | Stem Cell Research And Bush's Choice | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/transactions-695114.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-childbirth-prepartum-depression-also-an-issue.html | VITAL SIGNS: CHILDBIRTH; Prepartum Depression Also an Issue | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/l-the-sky-is-isn-t-falling-694037.html | The Sky Is/Isn't Falling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/vip-medical-treatment-adds-meaning-to-a-dog-s-or-cat-s-life.html | V.I.P. Medical Treatment Adds Meaning to a Dog's (or Cat's) Life | False | By Jane E. Brody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/c-corrections-694614.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-arronson-jules-alexander.html | Paid Notice: Deaths ARRONSON, JULES ALEXANDER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/lawrence-minard-51-editor-of-overseas-edition-of-forbes.html | Lawrence Minard, 51, Editor Of Overseas Edition of Forbes | False | By Paul Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-moloshok-ralph-e-md.html | Paid Notice: Deaths MOLOSHOK, RALPH E., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/dance-review-trapeze-steps-and-limbs-with-minds-of-their-own.html | DANCE REVIEW; Trapeze Steps and Limbs With Minds of Their Own | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/a-fragile-peace-for-macedonia.html | A Fragile Peace for Macedonia | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/sana-journal-a-fittingly-gory-finale-to-a-sordid-murder-case.html | Sana Journal; A Fittingly Gory Finale To a Sordid Murder Case | False | By John F. Burns | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-europe-italy-insurance-bid-ruling.html | World Business Briefing \| Europe: Italy: Insurance Bid Ruling | False | By John Tagliabue (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/technology-briefing-media-more-aol-layoffs-possible.html | Technology Briefing \| Media: More AOL Layoffs Possible | False | By Andrew Zipern (NYT COMPILED BY JOYCE LASKOWSKI) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-angry-about-pollution-688550.html | Angry About Pollution | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/faa-orders-troubled-freight-carrier-to-suspend-flights.html | F.A.A. Orders Troubled Freight Carrier to Suspend Flights | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/media/doner-gets-pnc-a-30-million-account.html | Doner Gets PNC, a $30 Million Account | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-skoler-dorothy-fraiman.html | Paid Notice: Deaths SKOLER, DOROTHY FRAIMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-a-way-to-ease-the-pain-685720.html | A Way to Ease the Pain | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-exchanges-what-parents-want-is-often-unspoken.html | VITAL SIGNS: EXCHANGES; What Parents Want Is Often Unspoken | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/be-my-spy-or-else.html | Be My Spy -- or Else | False | By Irving R. Levine | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-brief-goldman-upgrades-chips.html | Tech Brief:GOLDMAN UPGRADES CHIPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/monitoring-of-judiciary-computers-is-backed.html | Monitoring of Judiciary Computers Is Backed | False | By Neil A. Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-quinn-joseph-t.html | Paid Notice: Deaths QUINN, JOSEPH T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-rockies-colorado-democrat-will-try-again.html | National Briefing \| Rockies: Colorado: Democrat Will Try Again | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/mcgreevey-has-big-lead-in-campaign-contributions.html | McGreevey Has Big Lead In Campaign Contributions | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/company-briefs-694096.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/in-harlem-a-venerated-store-has-nearly-everything-except-a-future.html | In Harlem, a Venerated Store Has Nearly Everything Except a Future | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/theater/theater-review-x-rated-no-more-but-still-in-need-of-cash.html | THEATER REVIEW; X-Rated No More, but Still in Need of Cash | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/baseball-trachsel-needed-to-take-a-step-back-before-hitting-his-stride.html | BASEBALL; Trachsel Needed to Take a Step Back Before Hitting His Stride | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/l-catch-22-for-executive-women-693820.html | Catch-22 for Executive Women | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/russians-resist-rumsfeld-effort-to-set-aside-abm-treaty.html | Russians Resist Rumsfeld Effort To Set Aside ABM Treaty | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/business-digest-693618.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-cohen-edna.html | Paid Notice: Deaths COHEN, EDNA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/robert-s-jones-harpercollins-editor-is-dead-at-47.html | Robert S. Jones, HarperCollins Editor, Is Dead at 47 | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/3-struck-by-lightning-in-storm-that-delayed-many-commuters.html | 3 Struck by Lightning in Storm That Delayed Many Commuters | False | By Susan Saulny | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/girl-describes-ordeal-of-rape-and-captivity.html | Girl Describes Ordeal of Rape And Captivity | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-greenberg-ethel-schutz-man.html | Paid Notice: Deaths GREENBERG, ETHEL (SCHUTZ MAN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/international/ira-retracts-arms-offer-bringing-peace-effort-to-halt.html | I.R.A. Retracts Arms Offer, Bringing Peace Effort to Halt | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/koreans-slice-their-fingers-in-anti-japan-rite.html | Koreans Slice Their Fingers in Anti-Japan Rite | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/in-tijuana-a-new-kind-of-drug-peril.html | In Tijuana, a New Kind of Drug Peril | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/IHT-1901albanian-feud-in-our-pages100-75-and-50-years-ago.html | 1901Albanian Feud : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/for-chancellor-trying-times-erode-support.html | For Chancellor, Trying Times Erode Support | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-media-business-advertising-addenda-martin-to-shut-san-francisco-branch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martin to Shut San Francisco Branch | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/1-the-sky-is-isn-t-falling-694045.html | The Sky Is/Isn't Falling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/college/slave-traders-in-yales-past-fuel-debate-on-restitution.html | Slave Traders in Yale's Past Fuel Debate on Restitution | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/in-an-empty-cup-a-threat-to-peace.html | In an Empty Cup, a Threat to Peace | False | By Paul Simon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-calendar-today-nuclear-regulators-to-hold-hearing.html | Metro Briefing | Calendar: Today: Nuclear Regulators To Hold Hearing | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-sternlicht-lola.html | Paid Notice: Deaths STERNLICHT, LOLA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-quinlan-isadora-liz-wexler.html | Paid Notice: Deaths QUINLAN, ISADORA LIZ WEXLER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/planning-a-nest-of-concrete-for-a-landmark-of-flight.html | Planning a Nest of Concrete for a Landmark of Flight | False | By David W. Dunlap | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/1-the-sky-is-isn-t-falling-694088.html | The Sky Is/Isn't Falling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/united-auto-workers-make-bold-new-bid-to-unionize-nissan-plant-2001081492569457351.html | United Auto Workers Make Bold, New Bid to Unionize Nissan Plant | False | By Keith Bradsher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/golf-ryder-cup-is-a-subplot-at-the-pga.html | GOLF; Ryder Cup Is a Subplot at the P.G.A. | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/c-corrections-694592.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/pro-football-dixon-has-missed-and-he-has-hit-and-now-giants-need-him-to-start.html | PRO FOOTBALL; Dixon Has Missed and He Has Hit, And Now Giants Need Him to Start | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/c-corrections-694584.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-northwest-washington-medical-examiner-resigns.html | National Briefing | Northwest: Washington: Medical Examiner Resigns | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-morgulas-carolyn-kalker.html | Paid Notice: Deaths MORGULAS, CAROLYN KALKER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-new-england-massachusetts-names-addresses-conflict.html | National Briefing | New England: Massachusetts: Names, Addresses, Conflict? | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/joanne-minnich-58-the-subject-of-rare-surgery-for-heart-cancer.html | Joanne Minnich, 58, the Subject Of Rare Surgery for Heart Cancer | False | By Lawrence K. Altman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/1-what-about-the-children-693960.html | What About the Children? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-europe-russia-caviar-crackdown.html | World Briefing | Europe: Russia: Caviar Crackdown | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/scientist-at-work-c-j-peters-a-baffling-viral-outbreak-he-s-on-the-trail.html | SCIENTIST AT WORK: C. J. PETERS; A Baffling Viral Outbreak? He's on the Trail | False | By Abigail Zuger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/baseball-nobody-s-panicking-but-yanks-have-some-holes.html | BASEBALL; Nobody's Panicking, but Yanks Have Some Holes | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-europe-britain-bid-for-pubs-fails.html | World Business Briefing | Europe: Britain: Bid For Pubs Fails | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/health/for-gay-men-health-care-concerns-move-beyond-the-threat-of-aids.html | For Gay Men, Health Care Concerns Move Beyond the Threat of AIDS | False | By David Tuller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-tierman-diane.html | Paid Notice: Deaths TIERMAN, DIANE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/wall-street-may-be-spoiler-for-new-york-s-economy.html | Wall Street May Be Spoiler For New York's Economy | False | By Leslie Eaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/c-corrections-694630.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/quotation-of-the-day-691550.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/an-everyman-in-search-of-the-extraordinary-that-is-to-say-the-everyday.html | An Everyman in Search of the Extraordinary (That Is to Say, the Everyday) | False | By Todd S. Purdum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-business-briefing-off-broadway-little-dialogue.html | Metro Business Briefing | Off Broadway, Little Dialogue | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/IHT-the-worlds-children-shouldnt-be-maimed-by-industrial-waste.html | The World's Children Shouldn't Be Maimed by Industrial Waste | False | By Hammad Naqi Khan, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/c-corrections-694576.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/technology-web-bugs-are-tracking-use-of-internet.html | TECHNOLOGY; 'Web Bugs' Are Tracking Use of Internet | False | By John Schwartz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/IHT-koizumis-shrine-visit-letters-to-the-editor.html | Koizumi's Shrine Visit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/on-baseball-pitfalls-are-lurking-in-playoffs-for-yanks.html | ON BASEBALL; Pitfalls Are Lurking In Playoffs for Yanks | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/IHT-kashmir-and-drug-lords-letters-to-the-editor.html | Kashmir and Drug Lords : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-witkin-bertha.html | Paid Notice: Deaths WITKIN, BERTHA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/a-wobbly-bayer-may-be-unable-to-stand-on-its-own.html | A Wobbly Bayer May Be Unable to Stand on Its Own | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/hunters-camouflage-not-just-for-the-city-streets.html | Hunters' Camouflage: Not Just for the City Streets | False | By Guy Trebay | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/classified/paid-notice-deaths-stern-rose-fallik.html | Paid Notice: Deaths STERN, ROSE FALLIK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/us/stem-cell-studies-advance-in-britain.html | STEM CELL STUDIES ADVANCE IN BRITAIN | False | By Nicholas Wade | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-new-york-manhattan-heart-devices-to-be-distributed.html | Metro Briefing | New York: Manhattan: Heart Devices To Be Distributed | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/sports-business-what-for-110000-you-wanted-food-too.html | SPORTS BUSINESS; What, for $110,000 You Wanted Food, Too? | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/united-auto-workers-make-bold-new-bid-to-unionize-nissan-plant.html | United Auto Workers Make Bold, New Bid to Unionize Nissan Plant | False | By Keith Bradsher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-connecticut-waterbury-teacher-shortage-narrowing.html | Metro Briefing | Connecticut: Waterbury: Teacher Shortage Narrowing | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-business-briefing-asia-south-korea-automaker-profit.html | World Business Briefing | Asia: South Korea: Automaker Profit | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | 2001-08-14 | https://www.nytimes.com/2001/08/14/business/worldbusiness/IHT-tech-briefadp-profit-rises-14.html | Tech Brief:ADP PROFIT RISES 14% | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/young-and-old-thrive-side-by-side.html | Young and Old Thrive Side by Side | False | By Hila Colman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-proof-that-boiling-water-can-wait.html | FOOD STUFF; Proof That Boiling Water Can Wait | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/media/fallon-new-york-to-handle-timberland.html | Fallon New York to Handle Timberland | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/roy-a-rosenberg-70-rabbi-at-mixed-weddings-dies.html | Roy A. Rosenberg, 70, Rabbi at Mixed Weddings, Dies | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/media/executive-changes-at-media-firms-200108159255669202... | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/c-corrections-710750.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/howard-bauman-76-expert-who-kept-food-safe-in-space.html | Howard Bauman, 76, Expert Who Kept Food Safe in Space | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/soccer-just-for-a-kick-2-old-friends-will-meet-again.html | SOCCER; Just for a Kick, 2 Old Friends Will Meet Again | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/college/slave-traders-in-yales-past-fuel-debate-on-restitution.html | Slave Traders in Yale's Past Fuel Debate on Restitution | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-memorials-friedman-sally.html | Paid Notice: Memorials FRIEDMAN, SALLY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/college/cell-biologist-traded-religious-fervor-for-scientific-zeal.html | Cell Biologist Traded Religious Fervor for Scientific Zeal | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-yale-slavery-and-a-moral-duty-708950.html | Yale, Slavery and a Moral Duty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-barnett-henry-l-md.html | Paid Notice: Deaths BARNETT, HENRY L., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-very-briefly-90869722660.html | Very briefly: | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/tv-notes-seeking-sizzle-at-cnn.html | TV NOTES; Seeking Sizzle at CNN | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-jersey-orange-path-cleaners-join-union.html | Metro Briefing | New Jersey: Orange: Path Cleaners Join Union | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/the-media-business-advertising-addenda-accounts-709387.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Karen J. Bannan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/court-says-woman-can-bar-embryos-use.html | Court Says Woman Can Bar Embryos' Use | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/hockey-rangers-establish-their-boundaries-for-lindros-deal.html | HOCKEY; Rangers Establish Their Boundaries For Lindros Deal | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/transactions-711136.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/pro-basketball-liberty-secures-home-court-edge-with-an-assist.html | PRO BASKETBALL; Liberty Secures Home-Court Edge, With an Assist | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/you-call-this-movie-a-blockbuster.html | You Call This Movie a Blockbuster? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-weekly-near-columbia-greenmarketing-116.html | FOOD STUFF; Weekly Near Columbia, Greenmarketing 116 | False | By Regina Schrambling | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/pour-beer-add-volcano-and-drink.html | Pour Beer, Add Volcano And Drink | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-very-briefly-90610681253.html | Very briefly: | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/management-waiting-to-call-plays-for-ibm.html | MANAGEMENT; Waiting to Call Plays for I.B.M. | False | By Barnaby J. Feder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/IHT-edmonton-reaffirms-that-your-winner-is-someone-elses-footnote.html | Edmonton Reaffirms That Your Winner Is Someone Else's Footnote : World Meet Yields Local Heroes | False | By Christopher Clarey, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/a-sri-lankan-cabinet-minister-meets-with-tamil-rebel-leaders.html | A Sri Lankan Cabinet Minister Meets With Tamil Rebel Leaders | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-very-briefly.html | Very briefly: | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-brief-ibm-sas-institute-pact.html | Tech Brief;IBM-SAS INSTITUTE PACT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-very-briefly-91951005442.html | Very briefly: | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/dance-review-ballets-with-fresh-twists-and-fresh-faces.html | DANCE REVIEW; Ballets With Fresh Twists and Fresh Faces | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/c-corrections-710776.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-the-lion-s-last-roar-699683.html | The Lion's Last Roar | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-job-seekers-be-warned-699748.html | Job Seekers, Be Warned | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/weekinreview/micheladas-and-calimochos.html | Micheladas and Calimochos | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/researchers-discount-a-caution-in-debate-over-cloned-humans.html | Researchers Discount a Caution In Debate Over Cloned Humans | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/a-new-israeli-show-of-force-near-bethlehem.html | A New Israeli Show of Force, Near Bethlehem | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-for-argentine-healing-699764.html | For Argentine Healing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-breslin-joseph-edward.html | Paid Notice: Deaths BRESLIN, JOSEPH EDWARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/in-questionnaire-schundler-backs-two-laws-seen-as-anti-union.html | In Questionnaire, Schundler Backs Two Laws Seen As Anti-Union | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/student-housing-at-marymount.html | Student Housing at Marymount | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/tv-notes-much-in-a-name.html | TV NOTES; Much in a Name | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/police-seek-fast-trial-and-dismissal-of-officer-in-fatal-crash.html | Police Seek Fast Trial and Dismissal of Officer in Fatal Crash | False | By Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/miscommunication-in-moscow.html | Miscommunication in Moscow | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/public-lives-a-dreamer-working-for-beauty-in-the-south-bronx.html | PUBLIC LIVES; A Dreamer, Working for Beauty in the South Bronx | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-rosenfield-maurice.html | Paid Notice: Deaths ROSENFIELD, MAURICE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/wine-talk-a-jug-of-prose-a-loaf-in-the-wilderness.html | WINE TALK; A Jug of Prose, a Loaf in the Wilderness | False | By Frank J. Prial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/pro-basketball-concern-about-rice-s-foot-leads-rockets-to-delay-deal.html | PRO BASKETBALL; Concern About Rice's Foot Leads Rockets to Delay Deal | False | By Mike Wise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/sports-of-the-times-putting-dent-in-one-more-male-bastion.html | Sports of The Times; Putting Dent In One More Male Bastion | False | By Ira Berkow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/IHT-1951wet-diplomats-in-our-pages100-75-and-50-years-ago.html | 1951:Wet Diplomats : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-baker-j-edward.html | Paid Notice: Deaths BAKER, J. EDWARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/recipe-michelada.html | Recipe: Michelada | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/us-air-denied-united-merger-to-sketch-new-strategy.html | US Air, Denied United Merger, to Sketch New Strategy | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/international/europeans-critical-of-us-foreign-policy-polls-find.html | Europeans Critical of U.S. Foreign Policy, Polls Find | False | By Adam Clymer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/wal-mart-and-home-depot-are-able-to-increase-profits.html | Wal-Mart and Home Depot Are Able to Increase Profits | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/world-briefing-asia-south-korea-group-to-attend-northern-festivities.html | World Briefing \| Asia: South Korea: Group To Attend Northern Festivities | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-big-enough-for-3-chickens-30-burgers-or-a-fat-bass.html | FOOD STUFF; Big Enough for 3 Chickens, 30 Burgers or a Fat Bass | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-at-a-hip-new-hotel-food-to-write-home-about.html | RESTAURANTS; At a Hip New Hotel, Food to Write Home About | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/epa-postpones-decision-on-revising-pollution-rules.html | E.P.A. Postpones Decision On Revising Pollution Rules | False | By Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-memorials-hammer-irving.html | Paid Notice: Memorials HAMMER, IRVING | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/kenya-defeats-antigraft-bill-despite-vote-by-president.html | Kenya Defeats Antigraft Bill Despite Vote By President | False | By Marc Lacey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-teagle-rhoda-walker.html | Paid Notice: Deaths TEAGLE, RHODA WALKER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/IHT-north-and-south-koreas-split-over-celebrating-1945-japan-surrender.html | North and South Korea Split Over Celebrating 1945 Japan Surrender | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-queens-inquiry-widens-in-abuse-of-girl.html | Metro Briefing \| New York: Queens: Inquiry Widens In Abuse Of Girl | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-barry-alicia-clancy.html | Paid Notice: Deaths BARRY, ALICIA CLANCY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/topics-of-the-times-tennis-for-the-well-heeled.html | Topics of The Times; Tennis for the Well Heeled | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/world-business-briefing-europe-switzerland-bank-profit-falls.html | World Business Briefing \| Europe: Switzerland: Bank Profit Falls | False | By Desmond Butler (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-flyer-louis.html | Paid Notice: Deaths FLYER, LOUIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefmicrosoft-runs-late.html | Tech Brief:MICROSOFT RUNS LATE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/technology-briefing-hardware-microsoft-disputes-xbox-report.html | Technology Briefing \| Hardware: Microsoft Disputes Xbox Report | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/commercial-real-estate-a-warehouse-turns-into-retail-space.html | Commercial Real Estate; A Warehouse Turns Into Retail Space | False | By Sana Siwolop | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-very-briefly-92529497516.html | Very briefly: | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/theater/theater-review-what-has-4-legs-42-balloons-and-flies.html | THEATER REVIEW; What Has 4 Legs, 42 Balloons and Flies? | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-gamson-edna-rothchild.html | Paid Notice: Deaths GAMSON, EDNA ROTHCHILD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/c-corrections-710814.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/theater/theater-review-star-cross-d-lovers-meet-under-stars-where-hudson-valley-plays.html | THEATER REVIEW; Star-Cross'd Lovers Meet Under the Stars, Where the Hudson Valley Plays Verona | False | By Wilborn Hampton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/tobacco-companies-accused-of-still-aiming-ads-at-youths.html | Tobacco Companies Accused Of Still Aiming Ads at Youths | False | By By Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefaiwa-to-sell-bonds.html | Tech Brief:AIWA TO SELL BONDS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/quotation-of-the-day-705268.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-social-security-reform-699730.html | Social Security Reform | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/bush-theme-end-the-cycle-of-violence-in-the-mideast.html | Bush Theme: End the Cycle Of Violence In the Mideast | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefadelphia-deepens-loss.html | Tech Brief:ADELPHIA DEEPENS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/yale-slavery-and-a-moral-duty.html | Yale, Slavery and a Moral Duty | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball/trivia-question.html | Trivia Question | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/pro-football-holmes-s-injury-not-serious.html | PRO FOOTBALL; Holmes's Injury Not Serious | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/company-briefs-709107.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-quinlan-liz-wexler.html | Paid Notice: Deaths QUINLAN, LIZ WEXLER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/japan-tries-to-grease-economy-again.html | Japan Tries to Grease Economy Again | False | By Miki Tanikawa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/in-this-lab-white-coats-and-truffles.html | In This Lab, White Coats And Truffles | False | By Marian Burros | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-very-briefly-91857010318.html | Very briefly: | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-jacoby-d-paul.html | Paid Notice: Deaths JACOBY, D. PAUL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/clinics-pitch-to-indian-emigres-it-s-a-boy.html | Clinics' Pitch to Indian a'sÂémigrâ'sÂ©s: It's a Boy | False | By Susan Sachs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-morse-rita.html | Paid Notice: Deaths MORSE, RITA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-midtown-manhattan.html | Restaurants Accepting TimesCard â€šÂ„Â® Midtown Manhattan | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-kopelowitz-hilary-nee-lazarus.html | Paid Notice: Deaths KOPELOWITZ, HILARY (NEE LAZARUS) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-inside-its-us-pcs-any-chipas-long-as-it-is-from.html | Inside Its U.S. PCs, Any Chip As Long as It Is From Intel : Tech Brief:IBM Drops AMD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/IHT-the-un-security-council-should-require-a-palestinian-state.html | The UN Security Council Should Require a Palestinian State | False | By Richard Murphy, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-southern-central-new-jersey.html | Restaurants Accepting TimesCard â€šÂ„Â® Southern & Central New Jersey | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/lessons-one-answer-on-college-doesn-t-fit-all-graduates.html | LESSONS; One Answer on College Doesn't Fit All Graduates | False | By Richard Rothstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/plus-tv-sports-parcells-considering-another-radio-deal.html | PLUS: TV SPORTS; Parcells Considering Another Radio Deal | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/the-ad-campaign-vallone-a-force-for-change.html | THE AD CAMPAIGN; Vallone, a 'Force for Change' | False | By Dean E. Murphy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/tastings-whites-from-the-land-of-red.html | TASTINGS; Whites From the Land of Red | False | By Eric Asimov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/world-briefing-europe-russia-espionage-conviction.html | World Briefing | Europe: Russia: Espionage Conviction | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/international/india-leader-blames-pakistan-for-peace-talks-breakdown.html | India Leader Blames Pakistan for Peace Talks Breakdown | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-memorials-robins-mary.html | Paid Notice: Memorials ROBINS, MARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/style/IHT-risking-all-to-scrape-a-living-from-the-sea.html | Risking All to Scrape a Living From the Sea | False | By Otto Pohl, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/technology-briefing-internet-ebay-extends-pact-with-aol.html | Technology Briefing | Internet: Ebay Extends Pact With AOL | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-brief-gigamedia-narrows-loss.html | Tech Brief;GIGAMEDIA NARROWS LOSS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard.html | Restaurants Accepting TimesCard | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/style/IHT-shenanigans-at-nunns-national.html | Shenanigans at Nunn's National | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/world-business-briefing-europe-germany-allianz-profit-falls.html | World Business Briefing \| Europe: Germany: Allianz Profit Falls | False | By Desmond Butler (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/administration-plans-3rd-delay-in-medicaid-rules.html | Administration Plans 3rd Delay in Medicaid Rules | False | By Christopher Marquis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/ftc-begins-inquiry-into-unocal-s-patents.html | F.T.C. Begins Inquiry Into Unocal's Patents | False | By Neela Banerjee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/jobs/deafness-meets-its-match-in-alter-egos.html | Deafness Meets Its Match in Alter Egos | False | By Marci Alboher Nusbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/when-asylum-requests-are-overlooked.html | When Asylum Requests Are Overlooked | False | By Eric Schmitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-south-mississippi-indigent-defense-lawsuit.html | National Briefing \| South: Mississippi: Indigent-Defense Lawsuit | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-very-briefly-90038013203.html | Very briefly: | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/condit-planning-fund-raiser-in-sign-of-next-re-election-bid.html | Condit Planning Fund-Raiser, In Sign of Next Re-election Bid | False | By Evelyn Nieves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/tattoos-interpreted-in-day-laborer-beating-case.html | Tattoos Interpreted in Day Laborer Beating Case | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-yale-slavery-and-a-moral-duty-708968.html | Yale, Slavery and a Moral Duty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/c-corrections-710806.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/tv-notes-big-brother-booming.html | TV NOTES; 'Big Brother' Booming | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/the-markets-market-place-more-setbacks-for-investors-of-aremissoft.html | THE MARKETS: Market Place; More Setbacks For Investors Of AremisSoft | False | By Floyd Norris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/s-l-wolfbein-85-a-manpower-expert.html | S. L. Wolfbein, 85, a Manpower Expert | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-queens-firefighter-to-leave-hospital.html | Metro Briefing \| New York: Queens: Firefighter To Leave Hospital | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/technology-briefing-hardware-cray-wins-a-big-contract.html | Technology Briefing \| Hardware: Cray Wins A Big Contract | False | By Marcin Skomial (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/c-corrections-710792.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/bush-emphasizes-teaching-of-values-to-children.html | Bush Emphasizes Teaching of Values to Children | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/stem-cells-101.html | Stem Cells 101 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/ballpark-is-inspiring-memphis-downtown.html | Ballpark Is Inspiring Memphis Downtown | False | By David Firestone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/world-briefing-the-americas-mexico-bombing-arrests.html | World Briefing \| The Americas: Mexico: Bombing Arrests | False | By Tim Weiner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/critic-s-notebook-just-add-what-braving-a-michelada.html | CRITICS NOTEBOOK; Just Add What? Braving a Michelada | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-brooklyn.html | Restaurants Accepting TimesCard â€š Â„ Â® Brooklyn | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-bronx-staten-island.html | Restaurants Accepting TimesCard â€š Â„ Â® Bronx & Staten Island | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/questions-raised-on-lung-operation.html | QUESTIONS RAISED ON LUNG OPERATION | False | By Gina Kolata | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/international/nato-to-send-partial-deployment-of-troops-to-macedonia.html | NATO to Send Partial Deployment of Troops to Macedonia | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-new-england-massachusetts-governor-returns-to-statehouse.html | National Briefing \| New England: Massachusetts: Governor Returns To Statehouse | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-memorials-barnouw-erik.html | Paid Notice: Memorials BARNOUW, ERIK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/c-corrections-710741.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-four-get-summer-fellowships.html | BULLETIN BOARD; Four Get Summer Fellowships | False | By Stephanie Rosenbloom | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/25-and-under-tapas-italian-style-perfectly-cool-in-the-heat.html | $25 AND UNDER; Tapas, Italian Style, Perfectly Cool in the Heat | False | By Eric Asimov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/city-israel-raided-is-oddly-jubilant.html | City Israel Raided Is Oddly Jubilant | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/technology-earnings-beat-expectations-applied-materials-reports.html | TECHNOLOGY; Earnings Beat Expectations, Applied Materials Reports | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-yale-slavery-and-a-moral-duty-708976.html | Yale, Slavery and a Moral Duty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-martinez-does-heavy-work-for-yanks.html | BASEBALL; Martinez Does Heavy Work for Yanks | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-brieficables-new-fees.html | Tech Brief:I-CABLE's NEW FEES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-a-grant-to-aid-hispanic-students.html | BULLETIN BOARD; A Grant to Aid Hispanic Students | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/the-minimalist-a-mystery-is-solved-it-s-the-lemon.html | THE MINIMALIST; A Mystery Is Solved: It's the Lemon | False | By Mark Bittman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/media-business-advertising-general-mills-campaign-goes-mobile-vehicles-become.html | THE MEDIA BUSINESS: ADVERTISING; A General Mills campaign goes mobile as vehicles become rolling peddlers for Reese's Puffs. | False | By Karen J. Bannan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Lisa Eisner Interview By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/c-corrections-710784.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/travel/european-vacations.html | European Vacations | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/national/texas-appeals-court-stays-execution.html | Texas Appeals Court Stays Execution | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-connecticut-new-haven-yale-student-is-missing.html | Metro Briefing \| Connecticut: New Haven: Yale Student Is Missing | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/world-business-briefing-europe-moscow-oil-profits.html | World Business Briefing \| Europe: Moscow: Oil Profits | False | By Sabrina Tavernise (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/enticed-bright-light-david-hockney-show-photocollages-los-angeles.html | Enticed by Bright Light; From David Hockney, a Show of Photocollages in Los Angeles | False | By Bernard Weinraub | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/IHT-it-was-right-to-visit-the-shrine-but-wrong-to-mute-the-apology.html | It Was Right to Visit the Shrine but Wrong to Mute the Apology | False | By Ralph A. Cossa, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/business-travel-low-fare-airlines-fly-profitably-above-turmoil-giants-struggle.html | Business Travel; The low-fare airlines fly profitably above the turmoil as the giants struggle with the downturn. | False | By Joe Sharkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefhynix-loss-widens.html | Tech Brief:HYNIX LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/IHT-1926lady-targets-in-our-pages100-75-and-50-years-ago.html | 1926:Lady Targets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/books/books-of-the-times-down-along-the-bayou-fate-elevates-a-lowlife.html | BOOKS OF THE TIMES; Down Along the Bayou, Fate Elevates a Lowlife | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/news/north-and-south-korea-split-over-celebrating-1945-japan-surrender.html | North and South Korea Split Over Celebrating 1945 Japan Surrender | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/golf-hit-it-long-and-straight-or-hit-it-often-at-pga.html | GOLF; Hit It Long and Straight, Or Hit It Often at P.G.A. | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefziff-davis-ousts-ceo.html | Tech Brief:ZIFF DAVIS OUSTS CEO | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/IHT-1901royal-chefs-in-our-pags100-75-and-50-years-ago.html | 1901:Royal Chefs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-cohen-edna.html | Paid Notice: Deaths COHEN, EDNA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/during-a-bear-market-theres-really-no-place-like-home.html | During a Bear Market, There's Really No Place Like Home | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/news/euro-notesbonanza-for-the-underworld.html | Euro Notes:Bonanza for the Underworld? | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-nassau-county.html | Restaurants Accepting TimesCard âˆšÂ® Nassau County | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/anything-can-change-it-seems-even-an-immutable-law-of-nature.html | Anything Can Change, It Seems, Even an Immutable Law of Nature | False | By James Glanz and Dennis Overbye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/levy-plans-to-offer-to-cut-administration-by-1200-jobs.html | Levy Plans To Offer to Cut Administration By 1,200 Jobs | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/cable-provider-loses-money-and-its-chief.html | Cable Provider Loses Money And Its Chief | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/fulton-fish-dealers-sign-leases-for-indoor-center-in-hunts-point.html | Fulton Fish Dealers Sign Leases For Indoor Center in Hunts Point | False | By Thomas J. Lueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-manhattan-thief-poses-as-an-officer.html | Metro Briefing | New York: Manhattan: Thief Poses As An Officer | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-memorials-friedman-fred.html | Paid Notice: Memorials FRIEDMAN, FRED | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/the-boss-ive-had-a-very-sporting-life.html | THE BOSS; I've Had a Very Sporting Life | False | By Philippe Stern | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/tv-notes-does-jackass-have-a-life.html | TV NOTES; Does 'Jackass' Have a Life? | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/business-digest-708275.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-a-new-store-with-greens-like-emeralds.html | FOOD STUFF; A New Store With Greens Like Emeralds | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-jersey-union-trash-transfer-center-advances.html | Metro Briefing | New Jersey: Union: Trash Transfer Center Advances | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/st-patrick-s-parade-leader-resigns-in-control-dispute.html | St. Patrick's Parade Leader Resigns in Control Dispute | False | By Dan Barry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-sheerin-raymond.html | Paid Notice: Deaths SHEERIN, RAYMOND | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/international/zimbabwe-seizes-4-journalists-for-linking-police-to-looters.html | Zimbabwe Seizes 4 Journalists for Linking Police to Looters | False | By Rachel L Swarns | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/colombia-arrests-3-as-ira-bomb-experts.html | Colombia Arrests 3 as I.R.A. Bomb Experts | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/IHT-world-soccer-with-nikes-on-their-feet-brazils-stars-stumble-toward.html | World Soccer : With Nikes on Their Feet, Brazil's Stars Stumble Toward the Exit | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-rosenberg-roy-a.html | Paid Notice: Deaths ROSENBERG, ROY A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-trachsel-leaves-mets-scratching-their-heads.html | BASEBALL; Trachsel Leaves Mets Scratching Their Heads | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/hockey-sykora-goes-to-arbitration.html | HOCKEY; Sykora Goes to Arbitration | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/IHT-the-middle-east-letters-to-the-editor-93542237086.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-helman-anne.html | Paid Notice: Deaths HELMAN, ANNE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/study-of-heart-device-defects-puts-makers-on-the-defensive.html | Study of Heart-Device Defects Puts Makers on the Defensive | False | By Kenneth Chang | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-suffolk-county.html | Restaurants Accepting TimesCard â€š‚Â® Suffolk County | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-albany-budget-cuts-699772.html | Albany Budget Cuts | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/recipe-lemon-chicken.html | Recipe: Lemon Chicken | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/hospital-group-urges-moves-to-prepare-for-blood-shortage.html | Hospital Group Urges Moves To Prepare for Blood Shortage | False | By Raymond Hernandez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-sternlicht-lola.html | Paid Notice: Deaths STERNLICHT, LOLA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-manhattan-sales-tax-bill-in-the-works.html | Metro Briefing | New York: Manhattan: Sales Tax Bill In The Works | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefqwest-and-accenture-team-up.html | Tech Brief;QWEST AND ACCENTURE TEAM UP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/mostly-mozart-reviews-hearing-metaphors-for-life-in-a-choral-rarity.html | MOSTLY MOZART REVIEWS; Hearing Metaphors for Life in a Choral Rarity | False | By Bernard Holland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/ira-withdraws-its-disarmament-proposal.html | I.R.A. Withdraws Its Disarmament Proposal | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-queens.html | Restaurants Accepting TimesCard â€š‚Â® Queens | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-westchester-rockland-columbia.html | Restaurants Accepting TimesCard â€š‚Â® Westchester, Rockland & Columbia Counties | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-connecticut.html | Restaurants Accepting TimesCard â€š‚Â® Connecticut | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/style/IHT-trombonist-sarah-morrow-crosses-a-barrier-horning-in-on-male-turf.html | Trombonist Sarah Morrow Crosses a Barrier : Horning In on Male Turf | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-limited-edition.html | Restaurants Accepting TimesCard â€š‚Â® Limited Edition | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-memorials-weinberg-sylvia-weinstock.html | Paid Notice: Memorials WEINBERG, SYLVIA WEINSTOCK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-dunn-ann-keeley.html | Paid Notice: Deaths DUNN, ANN (KEELEY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-going-afar-for-a-debate.html | BULLETIN BOARD; Going Afar for a Debate | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/the-chef-tom-colicchio.html | THE CHEF; Tom Colicchio | False | By Tom Colicchio | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/pataki-says-he-ll-sue.html | Pataki Says He'll Sue | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/the-media-business-advertising-addenda-fallon-new-york-to-handle-timberland.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon New York To Handle Timberland | False | By Karen J. Bannan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-yankees-notebook-it-s-spencer-to-left-knoblauch-to-bench.html | BASEBALL: YANKEES NOTEBOOK; It's Spencer to Left, Knoblauch to Bench | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-new-provost-at-brooklyn-college.html | BULLETIN BOARD; New Provost at Brooklyn College | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-west-california-changes-for-horse-bettors.html | National Briefing | West: California; Changes For Horse Bettors | False | By James Sterngold (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefbt-considers-concert-exit.html | Tech Brief:BT CONSIDERS CONCERT EXIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/alltel-in-hostile-6.1-billion-bid-for-phone-rival.html | Alltel in Hostile $6.1 Billion Bid for Phone Rival | False | By Jayson Blair | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/jobs/life-s-work-a-fate-worse-than-procrastination.html | LIFE'S WORK; A Fate Worse Than Procrastination | False | By Lisa Belkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/new-currency-feeding-jitters-for-europeans.html | New Currency Feeding Jitters For Europeans | False | By Suzanne Daley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/view-after-cancer-surgery-is-good-for-fbi-director.html | View After Cancer Surgery Is Good for F.B.I. Director | False | By Lawrence K. Altman With David Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/education-is-ruled-out-for-names-of-parties.html | 'Education' Is Ruled Out For Names Of Parties | False | By Dean E. Murphy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/budget-dispute-stalls-a-plan-to-build-new-schools.html | Budget Dispute Stalls a Plan to Build New Schools | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-brieftelecoms-target-russia.html | Tech Brief:TELECOMS TARGET RUSSIA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/recipe-zucchini-with-crme-frache.html | Recipe: Zucchini With Crï¿½Â®me Fraï¿½Â¶che | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/inside-708097.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/parking-rules-701661.html | Parking Rules | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-gennarelli-anthony-g.html | Paid Notice: Deaths GENNARELLI, ANTHONY G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/the-postmodern-pickle-sweet-sharp-and-fast.html | The Postmodern Pickle: Sweet, Sharp and Fast | False | By Regina Schrambling | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/south-korea-picks-out-49-concerns-to-liquidate.html | South Korea Picks Out 49 Concerns To Liquidate | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefaol-and-lotus-to-test-message.html | Tech Brief:AOL AND LOTUS TO TEST MESSAGE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/world-business-briefing-europe-germany-ruling-on-car-sales.html | World Business Briefing | Europe: Germany: Ruling On Car Sales | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/liberties-cnn-foxy-or-outfoxed.html | Liberties; CNN: Foxy or Outfoxed? | False | By Maureen Dowd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball/top-of-the-order-bottom-of-the-order-200108159162379122.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefblums-buycom.html | Tech Brief:BLUM'S BUY.COM | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-memorials-allen-thomas-p-jr.html | Paid Notice: Memorials ALLEN, THOMAS P., JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/1-yale-slavery-and-a-moral-duty-708941.html | Yale, Slavery and a Moral Duty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-berlin-harry.html | Paid Notice: Deaths BERLIN, HARRY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/20-arrested-in-protests-at-genoa-are-released-and-deported.html | 20 Arrested in Protests at Genoa Are Released and Deported | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-kebbe-sally-gracie.html | Paid Notice: Deaths KEBBE, SALLY GRACIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/pop-review-delivering-simpatico-patter-improvised-to-a-salsa-beat.html | POP REVIEW; Delivering Simpá'ã Â°tico Patter Improvised to a Salsa Beat | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/theater/arts-abroad-preserving-two-chapters-of-america-s-songbook.html | ARTS ABROAD; Preserving Two Chapters Of America's Songbook | False | By Warren Hoge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-you-call-this-movie-a-blockbuster-708887.html | You Call This Movie a Blockbuster? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/miss-america-as-reality-tv-but-nobody-will-be-voted-off-the-stage.html | Miss America as Reality TV, but Nobody Will Be Voted Off the Stage | False | By Andrew Jacobs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-northern-new-jersey.html | Restaurants Accepting TimesCard â€šÃ„¢ Northern New Jersey | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/traffic-test-planned-for-harried-downtown-brooklyn.html | Traffic Test Planned for Harried Downtown Brooklyn | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-brief-aeroflex-fires-staff.html | Tech Brief:AEROFLEX FIRES STAFF | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/international/europe/coming-of-europes-new-cash-feeds-jitters-large-and.html | Coming of Europe's New Cash Feeds Jitters Large and Small | False | By Suzanne Daley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/IHT-the-middle-east-letters-to-the-editor-92400950364.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/topics-of-the-times-free-press-everywhere-but-here.html | Topics of The Times; Free Press, Everywhere but Here | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/recipe-peach-and-crme-frache-shortcake.html | Recipe: Peach and Crã'šÃ™me Frai'šÃ™che Shortcake | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/macedonians-say-they-meet-rules-for-nato-troops.html | MACEDONIANS SAY THEY MEET RULES FOR NATO TROOPS | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-education-steady-scores-on-placement-test.html | National Briefing | Education: Steady Scores On Placement Test | False | By Karen W. Arenson (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-saporta-joseph.html | Paid Notice: Deaths SAPORTA, JOSEPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/plus-track-and-field-jones-joins-list-of-her-critics.html | PLUS: TRACK AND FIELD; Jones Joins List Of Her Critics | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-putting-a-pinch-on-a-lobster.html | FOOD STUFF; Putting a Pinch on a Lobster | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-new-york-defends-patients-rights-699721.html | New York Defends Patients' Rights | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-goldman-yetta.html | Paid Notice: Deaths GOLDMAN, YETTA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-no-hitter-sends-bronx-to-the-series.html | BASEBALL; No-Hitter Sends Bronx To the Series | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/c-corrections-710768.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/c-corrections-710733.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bloomberg-questions-city-plans-for-use-of-tobacco-settlement.html | Bloomberg Questions City Plans For Use of Tobacco Settlement | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-uptown-manhattan.html | Restaurants Accepting TimesCard â€šÃ„¢ Uptown Manhattan | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-manhattan-arrest-in-reckless-driving.html | Metro Briefing \| New York: Manhattan: Arrest In Reckless Driving | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-business-briefing-man-accused-in-investor-fraud.html | Metro Business Briefing \| Man Accused In Investor Fraud | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-mets-salute-hitter-who-can-t-be-beaten.html | BASEBALL; Mets Salute Hitter Who Can't Be Beaten | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-business-briefing-jobs-lost-in-new-jersey.html | Metro Business Briefing \| Jobs Lost In New Jersey | False | By Leslie Eaton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/television/does-jackass-have-a-life.html | Does 'Jackass' Have a Life? | False | By Jim Rutenberg and Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-accepting-timescard-downtown-manhattan.html | Restaurants Accepting TimesCard â€šÃ„Ã¢® Downtown Manhattan | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/world/world-briefing-europe-turkey-islamists-from-new-party.html | World Briefing \| Europe: Turkey: Islamists Form New Party | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/up-to-18-may-have-died-of-overdoses-in-houston.html | Up to 18 May Have Died Of Overdoses in Houston | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/school-vouchers-along-the-color-line.html | School Vouchers Along the Color Line | False | By David A. Bositis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/on-pro-football-players-take-back-their-bodies.html | ON PRO FOOTBALL; Players Take Back Their Bodies | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-south-south-carolina-guilty-plea-in-prison-sex-case.html | National Briefing \| South: South Carolina: Guilty Plea In Prison Sex Case | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-you-call-this-movie-a-blockbuster-708895.html | You Call This Movie a Blockbuster? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/spooning-up-a-cloud.html | Spooning Up a Cloud | False | By Amanda Hesser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/mexican-micheladas-pour-beer-add-volcano-and-drink.html | Mexican Micheladas: Pour Beer, Add Volcano and Drink | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/union-moves-to-hold-vote-at-nissan-plant-in-tennessee.html | Union Moves To Hold Vote At Nissan Plant In Tennessee | False | By Keith Bradsher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/poll-in-new-york-finds-rosier-views-on-city-s-future.html | POLL IN NEW YORK FINDS ROSIER VIEWS ON CITY'S FUTURE | False | By Adam Nagourney and Marjorie Connelly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-cooper-neil-s.html | Paid Notice: Deaths COOPER, NEIL S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-student-housing-at-marymount.html | BULLETIN BOARD; Student Housing at Marymount | False | By Michael Pollak | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-brief-elitegroup-buys-alphatop.html | Tech Brief; ELITEGROUP BUYS ALPHA-TOP | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/world-business-briefing-europe-britain-air-treaty-challenge.html | World Business Briefing \| Europe: Britain: Air Treaty Challenge | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-huber-jeannette-harley.html | Paid Notice: Deaths HUBER, JEANNETTE HARLEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/recipe-creamed-corn.html | Recipe: Creamed Corn | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/l-designated-donations-699675.html | Designated Donations | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-meyer-francie.html | Paid Notice: Deaths MEYER, FRANCIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/pop-review-a-peek-behind-sade-s-veil-of-heartbreak.html | POP REVIEW; A Peek Behind Sade's Veil of Heartbreak | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/age-old-question-is-new-again.html | Age-Old Question Is New Again | False | By Nicholas Wade | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-kramer-hilda.html | Paid Notice: Deaths KRAMER, HILDA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/pataki-says-he-will-sue-over-budget.html | Pataki Says He Will Sue Over Budget | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/IHT-euro-notesbonanza-for-the-underworld.html | Euro Notes:Bonanza for the Underworld? | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-silverberg-aron-l.html | Paid Notice: Deaths SILVERBERG, ARON L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/pro-football-williams-given-the-job-as-the-giants-punter.html | PRO FOOTBALL; Williams Given the Job As the Giants' Punter | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-memorials-bernstein-paul-and-richard-and-jane-bernstein-shapiro.html | Paid Notice: Memorials BERNSTEIN, PAUL AND RICHARD, AND JANE BERNSTEIN SHAPIRO | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/mostly-mozart-reviews-one-part-of-the-festival-was-wholly-haydn.html | MOSTLY MOZART REVIEWS; One Part of the Festival Was Wholly Haydn | False | By Anne Midgette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/classified/paid-notice-deaths-lewis-amelia.html | Paid Notice: Deaths LEWIS, AMELIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/IHT-toward-a-new-security-architecture-for-east-asia.html | Toward a New Security Architecture for East Asia | False | By Robyn Lim, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefebay-extends-aol-ad-link.html | Tech Brief:EBAY EXTENDS AOL AD LINK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/two-uneasy-states-of-independence.html | Two Uneasy States of Independence | False | By Kai Friese | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/I-yale-slavery-and-a-moral-duty-708933.html | Yale, Slavery and a Moral Duty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/news-summary-708321.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/pro-football-jets-duck-and-cover-as-edwards-goes-negative.html | PRO FOOTBALL; Jets Duck and Cover as Edwards Goes Negative | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/international/israeli-officials-warn-of-more-raids.html | Israeli Officials Warn of More Raids | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/technology-delayed-report-on-encryption-flaws-to-be-presented.html | TECHNOLOGY; Delayed Report on Encryption Flaws to Be Presented | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-briefmatav-profit-rises.html | Tech Brief:MATAV PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/boldface-names-706841.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/lirr-riders-still-riding-bus-a-day-after-a-train-derails.html | L.I.R.R. Riders Still Riding Bus A Day After a Train Derails | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/IHT-international-traveler-update.html | International Traveler / Update | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/enron-s-chief-executive-quits-after-only-6-months-in-job.html | Enron's Chief Executive Quits After Only 6 Months in Job | False | By Richard A. Oppel Jr. With Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-education-grants-for-colleges-serving-minorities.html | National Briefing | Education: Grants For Colleges Serving Minorities | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/for-all-creatures-a-publicity-hound-getting-press-for-pets-it-s-not-hard.html | For All Creatures, A Publicity Hound; Getting Press for Pets (It's Not Hard) | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-very-briefly-92439559832.html | Very briefly: | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/us/state-legislators-gather-with-budget-woes-high-on-agenda.html | State Legislators Gather, With Budget Woes High on Agenda | False | By Ross E. Milloy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/worldbusiness/IHT-tech-brieflucent-exceos-payday.html | Tech Brief:LUCENT EX-CEO'S PAYDAY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/technology-briefing-internet-razorfish-reports-a-loss.html | Technology Briefing | Internet: Razorfish Reports A Loss | False | By Jayson Blair (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-15 | 2001-08-15 | https://www.nytimes.com/2001/08/15/business/efforts-to-ease-worries-on-new-net-addresses.html | Efforts to Ease Worries On New Net Addresses | False | By Susan Stellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/in-america-hiding-in-plain-sight.html | In America; Hiding in Plain Sight | False | By Bob Herbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/inside-728896.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/nato-is-sending-british-troops-to-macedonia-for-disarmament.html | NATO Is Sending British Troops To Macedonia for Disarmament | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/cbs-executives-take-a-journey-to-cnn-land.html | CBS Executives Take a Journey To CNN Land | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/us-goes-slow-on-korean-air-safety-case.html | U.S. Goes Slow on Korean Air Safety Case | False | By Matthew L Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-statter-humphrey.html | Paid Notice: Deaths STATTER, HUMPHREY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-york-manhattan-ex-producer-charged.html | Metro Briefing | New York: Manhattan: Ex-Producer Charged | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/to-the-navy-ranks-add-webmaster.html | To the Navy Ranks, Add Webmaster | False | By Nancy Beth Jackson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-some-dislike-bush-letters-to-the-editor.html | Some Dislike Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/us-airways-sets-3-goals-in-a-revamping.html | US Airways Sets 3 Goals In a Revamping | False | By Laurence Zuckerman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-sack-lauretta.html | Paid Notice: Deaths SACK, LAURETTA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/bill-to-limit-abortion-foes-puts-vallone-on-the-fence.html | Bill to Limit Abortion Foes Puts Vallone On the Fence | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-the-mayoral-contest-718866.html | The Mayoral Contest | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/l-sci-fi-prescience-728640.html | Sci-Fi Prescience | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/science/social/grave-of-genghis-khan-may-lie-near-his-birthplace.20010816926813956641.html | Grave of Genghis Khan May Lie Near His Birthplace | False | By John Noble Wilford | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/forget-about-fancy-look-at-moodna-for-its-accuracy.html | Forget About Fancy; Look at 'Moodna' For Its Accuracy | False | By Kirk Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/mystery-dna-is-discovered-in-soybeans-by-scientists.html | Mystery DNA Is Discovered In Soybeans By Scientists | False | By Andrew Pollack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/leadership-of-teachers-backs-hevesi.html | Leadership Of Teachers Backs Hevesi | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/isadora-wexler-quinlan-foundation-director-63.html | Isadora Wexler Quinlan; Foundation Director, 63 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-lewis-amelia.html | Paid Notice: Deaths LEWIS, AMELIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/c-corrections-729680.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/2-companies-pay-84-million-for-golden-books.html | 2 Companies Pay $84 Million for Golden Books | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/robert-kraus-author-and-cartoonist-76.html | Robert Kraus, Author And Cartoonist, 76 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/c-corrections-729710.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-africa-south-africa-land-grabbers-beware.html | World Briefing | Africa: South Africa: Land Grabbers Beware | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/chancellor-plans-to-cut-1500-jobs-on-central-staff.html | CHANCELLOR PLANS TO CUT 1,500 JOBS ON CENTRAL STAFF | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/q-a-cracking-the-code-of-computer-memory.html | Q & A; Cracking the Code Of Computer Memory | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/the-media-business-advertising-addenda-brand-union-buys-mjm-creative.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brand Union Buys MJM Creative | False | By Courtney Kane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/nba-roundup-sol-place-center-on-injured-list.html | N.B.A.: ROUNDUP; Sol Place Center On Injured List | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/technology-centurytel-seeks-buyer-for-wireless-business.html | TECHNOLOGY; CenturyTel Seeks Buyer For Wireless Business | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-mobile-technology-no-need-to-mince-words-with-this-phone-accessory.html | NEWS WATCH: MOBILE TECHNOLOGY; No Need to Mince Words With This Phone Accessory | False | By Andrew Zipern | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-a-car-for-the-not-so-virtuous-too-728748.html | A Car for the Not So Virtuous, Too | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/public-lives-cuba-on-his-mind-the-dual-life-of-an-artist-exile.html | PUBLIC LIVES; Cuba on His Mind: The Dual Life of an Artist-Exile | False | By Lynda Richardson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/cuba-on-the-morning-after.html | Cuba on the Morning After | False | By William D. Rogers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/online-the-hiss-defense-doesn-t-rest.html | Online, the Hiss Defense Doesn't Rest | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-jersey-lyndhurst-disruptive-behavior-plan.html | Metro Briefing | New Jersey: Lyndhurst: 'Disruptive' Behavior Plan | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/excerpts-from-levy-s-remarks-on-overhauling-staff.html | Excerpts From Levy's Remarks on Overhauling Staff | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/jack-n-james-80-manager-of-mars-and-venus-missions.html | Jack N. James, 80, Manager Of Mars and Venus Missions | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/police-say-teacher-raped-2-of-her-students.html | Police Say Teacher Raped 2 of Her Students | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/pro-football-giants-find-a-goofy-play-endearing.html | PRO FOOTBALL; Giants Find a Goofy Play Endearing | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/c-corrections-729736.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-idlers-smog-719692.html | Idlers' Smog | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/the-media-business-advertising-addenda-chief-creative-officer-leaves-bbdo-west.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Creative Officer Leaves BBDO West | False | By Courtney Kane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/news/europes-ties-with-americanew-cause-for-concern.html | Europe's Ties With America:New Cause For Concern | False | By Andrew Johnston, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/most-japanese-school-districts-reject-disputed-history-textbook.html | Most Japanese School Districts Reject Disputed History Textbook | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-memorials-falkenstein-thelma.html | Paid Notice: Memorials FALKENSTEIN, THELMA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/an-emotional-day-for-a-firefighter-hurt-in-fatal-blaze.html | An Emotional Day For a Firefighter Hurt in Fatal Blaze | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/touch-of-cinema-in-student-s-russian-prison.html | Touch of Cinema in Student's Russian Prison | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/c-corrections-729701.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefi-cable-implements-fees.html | Tech Brief:I-CABLE IMPLEMENTS FEES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/planet-system-with-earth-like-orbits-is-found.html | Planet System With Earth-Like Orbits Is Found | False | By John Noble Wilford | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/c-corrections-729728.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/company-briefs-728888.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-mideast-tragedies-seen-and-unseen-728845.html | Mideast Tragedies, Seen and Unseen | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/bank-loses-sway-as-change-comes-to-corporate-italy.html | Bank Loses Sway as Change Comes to Corporate Italy | False | By John Tagliabue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-hall-kevin-sky.html | Paid Notice: Deaths HALL, KEVIN (SKY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/shadows-cast-by-forgery-the-fbi-investigates-complaints-about-lewis-hine-prints.html | Shadows Cast by Forgery; The F.B.I. Investigates Complaints About Lewis Hine Prints | False | By Ralph Blumenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/l-phones-that-aid-and-abet-728608.html | Phones That Aid and Abet | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/rock-review-she-s-pleading-for-love-while-it-s-raining-flowers.html | ROCK REVIEW; She's Pleading for Love While It's Raining Flowers | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/l-it-s-art-oh-728586.html | It's Art? Oh. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefmessaging-takes-off-in-asia.html | Tech Brief:MESSAGING TAKES OFF IN ASIA | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/lHT-election-reform-letters-to-the-editor.html | Election Reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/forget-about-fancy-savor-the-accuracy-the-mouth-of-the-moodna-has-it-right.html | Forget About Fancy; Savor the Accuracy ; The Mouth of the Moodna' Has It Right | False | By Kirk Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/researchers-divided-on-stem-cell-rules.html | Researchers Divided On Stem Cell Rules | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/technology-briefing-telecommunications-worldcom-to-use-webex-services.html | Technology Briefing | Telecommunications: Worldcom To Use WebEx Services | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-mideast-tragedies-seen-and-unseen-728829.html | Mideast Tragedies, Seen and Unseen | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-pritchett-jane-harrison.html | Paid Notice: Deaths PRITCHETT, JANE HARRISON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-o-loughlin-michael-jk.html | Paid Notice: Deaths O'LOUGHLIN, MICHAEL J.K. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefmicrosoft-seeks-court-delay.html | Tech Brief:MICROSOFT SEEKS COURT DELAY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/gold-miners-eager-for-bush-to-roll-back-clinton-rules.html | Gold Miners Eager for Bush To Roll Back Clinton Rules | False | By Douglas Jehl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/fast-food-giveaway-toys-face-rising-recalls.html | Fast-Food Giveaway Toys Face Rising Recalls | False | By Julian E. Barnes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/college/cell-biologist-traded-religious-fervor-for-scientific-zeal.html | Cell Biologist Traded Religious Fervor for Scientific Zeal | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/bank-to-drop-2-businesses-to-tighten-up-its-operations.html | Bank to Drop 2 Businesses To Tighten Up Its Operations | False | By Riva D. Atlas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/added-rights-for-indians-in-mexico-take-effect.html | Added Rights For Indians In Mexico Take Effect | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-eisenberg-elizabeth.html | Paid Notice: Deaths EISENBERG, ELIZABETH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/robots-tested-in-mock-search-for-urban-disaster-victims.html | Robots Tested in Mock Search for Urban Disaster Victims | False | By Katie Hafner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/bridge-same-bid-similar-problems-but-quite-different-results.html | BRIDGE; Same Bid, Similar Problems, But Quite Different Results | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/world-business-briefing-asia-south-korea-profit-at-daewoo.html | World Business Briefing | Asia: South Korea: Profit At Daewoo | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/vermont-nuclear-reactor-is-purchased-by-entergy.html | Vermont Nuclear Reactor Is Purchased by Entergy | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-york-bronx-pattern-seen-in-sex-attacks.html | Metro Briefing | New York: Bronx: Pattern Seen In Sex Attacks | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-vardakis-a-charles.html | Paid Notice: Deaths VARDAKIS, A. CHARLES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/tennis-harkleroad-it-s-substance-over-style.html | TENNIS; Harkleroad: It's Substance Over Style | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/reported-to-be-vanishing-cajuns-give-a-sharp-non.html | Reported to Be Vanishing, Cajuns Give a Sharp 'Non' | False | By Rick Bragg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/theater/theater-review-the-tough-umpire-of-friendship.html | THEATER REVIEW; The Tough Umpire Of Friendship | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefschwab-trading-declines.html | Tech Brief:SCHWAB TRADING DECLINES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/fading-emerging-markets-investors-are-leaving-after-years-financial-crises.html | A Fading of Emerging Markets; Investors Are Leaving After Years of Financial Crises | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/growth-in-brazil-s-economy-is-slower-than-expected.html | Growth in Brazil's Economy Is Slower Than Expected | False | By Jennifer L. Rich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-an-early-warning-by-pacific-islands-to-the-mighty.html | An Early Warning by Pacific Islands to the Mighty | False | By Leo A. Falcam, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefnetwork-appliance-to-slash-jobs.html | Tech Brief:NETWORK APPLIANCE TO SLASH JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-york-manhattan-replacement-seagull-tickets.html | Metro Briefing | New York: Manhattan: Replacement 'Seagull' Tickets | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/san-francisco-opens-the-gate-and-modern-rushes-in.html | San Francisco Opens the Gate, and Modern Rushes In | False | By Pilar Viladas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/financial-problems-force-chain-of-computer-camps-to-close.html | Financial Problems Force Chain Of Computer Camps to Close | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/suit-calls-for-city-to-create-welfare-jobs-established-by-council.html | Suit Calls for City to Create Welfare Jobs Established by Council | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/hunt-on-for-cancer-patients-given-suspect-chemotherapy.html | Hunt On for Cancer Patients Given Suspect Chemotherapy | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/a-car-for-the-not-so-virtuous-too-728730.html | A Car for the Not So Virtuous, Too | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/state-of-the-art-squeezing-the-office-into-a-palm.html | STATE OF THE ART; Squeezing The Office Into a Palm | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-authorities-get-ready-to-battle-counterfeiters-and.html | Authorities Get Ready To Battle Counterfeiters And Money Launderers : Euro Notes:A Bonanza For Crooks? | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/south-korea-asks-us-for-help-in-peace-talks-with-the-north.html | South Korea Asks U.S. for Help in Peace Talks With the North | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/composer-plans-to-strike-up-the-cell-phones.html | Composer Plans to Strike Up the Cell Phones | False | By Matthew Mirapaul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/science/social/grave-of-genghis-khan-may-lie-near-his-birthplace.html | Grave of Genghis Khan May Lie Near His Birthplace | False | By John Noble Wilford | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/technology-briefing-hardware-aol-alters-pager-pricing.html | Technology Briefing | Hardware: AOL Alters Pager Pricing | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/some-like-it-hot.html | Some Like It Hot | False | By William L. Hamilton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/music-review-young-performers-new-works-at-tanglewood.html | MUSIC REVIEW; Young Performers, New Works at Tanglewood | False | By Paul Griffiths | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/1-airport-film-rentals-728560.html | Airport Film Rentals | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-rochmis-lola-nee-zucca.html | Paid Notice: Deaths ROCHMIS, LOLA (NEE ZUCCA) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/international/ethnic-albanian-leader-pledges-to-disarm.html | Ethnic Albanian Leader Pledges to Disarm | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-rosenberg-roy-a.html | Paid Notice: Deaths ROSENBERG, ROY A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-centurytel-to-emphasize-service-outside-the-cities.html | CenturyTel to Emphasize Service Outside the Cities : Tech Brief:Rural Rebuilding | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/region/metro-briefing-new-jersey-trenton-new-foster-home-rule.html | Metro Briefing | New Jersey : Trenton: New Foster Home Rule | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/soccer-a-little-traveling-music-is-a-hit-with-metrostars.html | SOCCER; A Little Traveling Music Is a Hit With MetroStars | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-public-spaces-for-downtown-office-building-grown-up-s.html | CURRENTS: SAN FRANCISCO -- PUBLIC SPACES; For a Downtown Office Building, A Grown-Up's Garden of Verses | False | By Frances Anderton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/mediator-is-appointed-for-police-contract-talks.html | Mediator Is Appointed for Police Contract Talks | False | By Steven Greenhouse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-waage-dorothy-v.html | Paid Notice: Deaths WAAGE, DOROTHY V. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-brief:covad-in-chapter-11.html | Tech Brief:COVAD IN CHAPTER 11 | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/basketball/looking-for-a-champion.html | Looking for a Champion | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/boldface-names-726478.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/international/asia/indonesias-leader-outlines-her-ways-to-cure-nations-ills-200108169226864249999.html | Indonesia's Leader Outlines Her Ways to Cure Nation's Ills | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/a-new-bid-for-dismissal-in-skakel-case.html | A New Bid For Dismissal In Skakel Case | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/l-wishing-on-a-satellite-728578.html | Wishing on a Satellite | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-1901russian-turf-in-our-pages100-75-and-50-years-ago.html | 1901:Russian Turf : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/us-inaction-weakens-arab-moderates-egypt-aide-warns.html | U.S. 'Inaction' Weakens Arab Moderates, Egypt Aide Warns | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/workers-left-uncertain-by-schools-plan.html | Workers Left Uncertain by Schools Plan | False | By Lynette Holloway | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-york-buchanan-steam-leak-at-plant.html | Metro Briefing | New York: Buchanan: Steam Leak At Plant | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/acquisition-panel-approves-60-billion-fighter-program.html | Acquisition Panel Approves $60 Billion Fighter Program | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/at-the-head-of-a-grassy-valley-all-the-comforts-of-stone.html | At the Head of a Grassy Valley, All the Comforts of Stone | False | By Diane Dorrans Saeks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/IHT-europes-ties-with-americanew-cause-for-concern.html | Europe's Ties With America:New Cause For Concern | False | By Andrew Johnston, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-1951hand-in-hand-in-our-pags-75-and-50-years-ago.html | 1951:Hand in Hand : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-york-manhattan-hospital-death-ruled-homicide.html | Metro Briefing | New York: Manhattan: Hospital Death Ruled Homicide | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-henderson-pays-back-mets-for-snub.html | BASEBALL; Henderson Pays Back Mets for Snub | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-hardware-spend-saturday-reprogramming-your-lawn-mower-not-your-vcr.html | NEWS WATCH: HARDWARE; Spend Saturday Reprogramming Your Lawn Mower, Not Your VCR | False | By Catherine Greenman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/economic-scene-the-many-faces-of-adam-smith-rediscovering-the-wealth-of-nations.html | Economic Scene; The many faces of Adam Smith: Rediscovering 'The Wealth of Nations.' | False | By Alan B. Krueger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-karlan-stewart.html | Paid Notice: Deaths KARLAN, STEWART | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-brieffuturelink-files-for-bankruptcy.html | Tech Brief:FUTURELINK FILES FOR BANKRUPTCY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-europe-russia-three-chess-kings-to-meet.html | World Briefing | Europe: Russia: Three Chess Kings To Meet | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-goldman-yetta.html | Paid Notice: Deaths GOLDMAN, YETTA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/witness-in-schwarz-appeal-case-flustered.html | Witness in Schwarz Appeal Case Flustered | False | By Alan Feuer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/surveys-find-european-public-critical-of-bush-policies.html | Surveys Find European Public Critical of Bush Policies | False | By Adam Clymer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/at-mt-rainier-an-alarm-is-false-but-the-reminder-is-real.html | At Mt. Rainier, an Alarm Is False, but the Reminder Is Real | False | By Matthew Preusch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/IHT-exporting-workersfilipinos-count-the-cost-of-an-exodus.html | Exporting Workers:Filipinos Count the Cost of an Exodus | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-asia-sri-lanka-no-meeting-rebels-say.html | World Briefing | Asia: Sri Lanka: No Meeting, Rebels Say | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/sports-of-the-times-wnba-playoffs-are-in-wonderland.html | Sports of The Times; W.N.B.A. Playoffs Are in Wonderland | False | By William C. Rhoden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-trouble-lies-ahead-if-bush-fails-to-heed-european-concerns.html | Trouble Lies Ahead if Bush Fails to Heed European Concerns | False | By Morton H. Halperin, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefvia-braves-legal-waters.html | Tech Brief:VIA BRAVES LEGAL WATERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/national-briefing-plains-south-dakota-gay-group-sues-over-road-program.html | National Briefing | Plains: South Dakota: Gay Group Sues Over Road Program | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/western-wildfires-leaving-crews-and-equipment-spent.html | Western Wildfires Leaving Crews and Equipment Spent | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-the-diabetes-crisis-718912.html | The Diabetes Crisis | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-ventura-could-be-headed-to-the-yankees.html | BASEBALL; Ventura Could Be Headed to the Yankees | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/critic-s-notebook-hudson-river-school-painter-kept-a-low-profile.html | Critic's Notebook; Hudson River School Painter Kept a Low Profile | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/sports-of-the-times-for-tiger-the-bear-is-lurking.html | Sports of The Times; For Tiger, The Bear Is Lurking | False | By Dave Anderson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/IHT-poll-finds-wide-disapproval-of-presidents-conduct-of-foreign-policy-bush.html | Poll Finds Wide Disapproval of President's Conduct of Foreign Policy : Bush Gets Low Marks in Europe | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefupc-to-cut-jobs-and-lose-ceo.html | Tech Brief:UPC TO CUT JOBS AND LOSE CEO | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-campbell-alan-lockhart-jr.html | Paid Notice: Deaths CAMPBELL, ALAN LOCKHART, JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/the-father-and-son-presidencies.html | The Father-and-Son Presidencies | False | By Sean Wilentz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/phone-deal-raises-stakes-in-russia.html | Phone Deal Raises Stakes In Russia | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/media/industry-standard-becomes-latest-casualty-in-dotcom-bust.html | Industry Standard Becomes Latest Casualty in Dot-Com Bust | False | By Felicity Barringer and Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-selby-christine-kiki-van-erk.html | Paid Notice: Deaths SELBY, CHRISTINE "KIKI" (VAN ERK) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/as-midway-airlines-retrenches-the-competition-intensifies.html | As Midway Airlines Retrenches, the Competition Intensifies | False | By Jane L. Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-letters-to-the-editor-92977913787.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/editorial-notebook-as-the-mosquito-sees-the-world.html | Editorial Notebook; As the Mosquito Sees the World | False | By Verlyn Klinkenborg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/islam-in-central-asia.html | Islam in Central Asia | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-downtown-face-lift-for-old-emporium-brand-new.html | CURRENTS: SAN FRANCISCO -- DOWNTOWN; A Face-Lift for the Old Emporium and a Brand-New Bloomingdale's | False | By Frances Anderton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/travel/paris-in-november.html | Paris in November | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/texas-execution-is-halted-by-state-court-of-appeals.html | Texas Execution Is Halted By State Court of Appeals | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/IHT-hit-by-investor-fears-dollar-drops-against-euro.html | Hit by Investor Fears, Dollar Drops Against Euro | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/news/manila-auditions-try-to-ensure-country-exports-only-the-best.html | Manila Auditions Try to Ensure Country Exports Only the Best | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-cloning-and-cures-letters-to-the-editor.html | Cloning and Cures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/world-business-briefing-europe-britain-rate-outlook.html | World Business Briefing | Europe: Britain: Rate Outlook | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/news/exporting-workersfilipinos-count-the-cost-of-an-exodus.html | Exporting Workers:Filipinos Count the Cost of an Exodus | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/lawyers-differ-on-clarity-of-assault-trial-evidence.html | Lawyers Differ on Clarity Of Assault Trial Evidence | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-business-briefing-refunds-on-car-leases.html | Metro Business Briefing | Refunds On Car Leases | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/ruling-expands-parties-role-in-campaign.html | Ruling Expands Parties' Role in Campaign | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/company-news-william-m-mercer-will-acquire-sca-consulting.html | COMPANY NEWS; WILLIAM M. MERCER WILL ACQUIRE SCA CONSULTING | False | By Jonathan D. Glater (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-africa-kenya-no-law-no-loan.html | World Briefing | Africa: Kenya: No Law, No Loan | False | By Marc Lacey (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/game-theory-saving-the-universe-sam-spade-style.html | GAME THEORY; Saving the Universe, Sam Spade Style | False | By Charles Herold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefsinacom-loss-narrows.html | Tech Brief:SINA.COM LOSS NARROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/news-summary-727059.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/national-briefing-south-florida-rights-groups-challenge-voting-law.html | National Briefing | South: Florida: Rights Groups Challenge Voting Law | False | By Dana Canedy (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/giuliani-style-candidate-emerges-in-seattle.html | Giuliani-Style Candidate Emerges in Seattle | False | By Sam Howe Verhovek | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/vendors-angry-at-evictions-from-city-mall-in-harlem.html | Vendors Angry At Evictions From City Mall In Harlem | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/i-shop-click-pay-done-728624.html | Shop, Click, Pay, Done! | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/pop-review-being-naughty-and-nice-in-a-sitcom-sort-of-way.html | POP REVIEW; Being Naughty and Nice In a Sitcom Sort of Way | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-trammell-shows-mets-what-they-re-missing.html | BASEBALL; Trammell Shows Mets What They're Missing | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/another-reality-tv-show-is-under-fire.html | Another Reality TV Show Is Under Fire | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/ricochet-network-lived-fast-and-died-young.html | Ricochet Network Lived Fast and Died Young | False | By Catherine Greenman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-new-serbia-may-have-to-hurry-slowly.html | New Serbia May Have to Hurry Slowly | False | By Anna Husarska, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/technology-briefing-internet-governors-draft-sales-tax-appeal.html | Technology Briefing | Internet: Governors Draft Sales Tax Appeal | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-peripherals-child-size-remote-control-with-no-sopranos-button.html | NEWS WATCH: PERIPHERALS; Child-Size Remote Control With No 'Sopranos' Button | False | By Shelly Freierman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/IHT-manila-auditions-try-to-ensure-country-exports-only-the-best.html | Manila Auditions Try to Ensure Country Exports Only the Best | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-a-car-for-the-not-so-virtuous-too-728721.html | A Car for the Not So Virtuous, Too | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/how-it-works-for-the-errant-heart-a-chip-that-packs-a-wallop.html | HOW IT WORKS; For the Errant Heart, a Chip That Packs a Wallop | False | By David F. Gallagher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/what-s-next-after-decades-of-frustration-the-picture-tube-slims-down.html | WHAT'S NEXT; After Decades of Frustration, the Picture Tube Slims Down | False | By Anne Eisenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/horse-racing-a-2-year-old-s-victory-leaves-lukas-dreaming.html | HORSE RACING; A 2-Year-Old's Victory Leaves Lukas Dreaming | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/television-review-woodstock-just-isn-t-what-it-used-to-be.html | TELEVISION REVIEW; Woodstock Just Isn't What It Used to Be | False | By Caryn James | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/media/chief-creative-officer-leaves-bbdo-west.html | Chief Creative Officer Leaves BBDO West | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefaol-gives-takes-away.html | Tech Brief:AOL GIVES, TAKES AWAY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/national-briefing-south-puerto-rico-authorities-arrest-police-officers.html | National Briefing | South: Puerto Rico: Authorities Arrest Police Officers | False | By Dana Canedy (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/india-vows-to-halt-terrorism-tied-to-pakistan.html | India Vows to Halt Terrorism Tied to Pakistan | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/national-briefing-northwest-oregon-final-redistricting-plan-is-ready.html | National Briefing | Northwest: Oregon: Final Redistricting Plan Is Ready | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-mideast-tragedies-seen-and-unseen-728837.html | Mideast Tragedies, Seen and Unseen | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefibm-ends-ties-to-amd.html | Tech Brief:IBM ENDS TIES TO AMD | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-restaurants-hopping-red-rubber-bar-fusion-food-gender.html | CURRENTS: SAN FRANCISCO -- RESTAURANTS; A Hopping Red Rubber Bar, Fusion Food and Gender Illusionists | False | By Frances Anderton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/l-cheating-mainly-themselves-728632.html | Cheating Mainly Themselves | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-the-surer-road-out-of-poverty-728691.html | The Surer Road Out of Poverty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefnvidia-profit-rises.html | Tech Brief:NVIDIA PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/arauquita-journal-pipeline-goes-boom-local-economies-go-bust.html | Arauquita Journal; Pipeline Goes 'Boom!' Local Economies Go Bust | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/IHT-amid-englands-torment-a-timely-reminder-of-cricket-miracles.html | Amid England's Torment, a Timely Reminder of Cricket Miracles | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-photography-nikon-s-new-digital-camera-fits-easily-in-a-pocket.html | NEWS WATCH: PHOTOGRAPHY; Nikon's New Digital Camera Fits Easily in a Pocket | False | By Steven E. Brier | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/IHT-1926healthy-british-in-our-pages100-75-and-50-years-ago.html | 1926/Healthy British : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/earl-anthony-63-bowling-s-first-1-million-man-dies.html | Earl Anthony, 63, Bowling's First $1 Million Man, Dies | False | By Richard Goldstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/two-police-officers-are-indicted-with-65-others-in-insurance-case.html | Two Police Officers Are Indicted With 65 Others in Insurance Case | False | By C. J. Chivers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-waterfront-y-for-embarcadero-exercise-for-wallet-too.html | CURRENTS: SAN FRANCISCO -- ON THE WATERFRONT; A Y for the Embarcadero, and Exercise for the Wallet, Too | False | By Frances Anderton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/arts-abroad-a-dublin-diorama-reveals-a-very-untidy-francis-bacon.html | ARTS ABROAD; A Dublin Diorama Reveals A Very Untidy Francis Bacon | False | By Brian Lavery | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-mideast-tragedies-seen-and-unseen-728853.html | Mideast Tragedies, Seen and Unseen | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/basketball-rockets-review-rice-s-health.html | BASKETBALL; Rockets Review Rice's Health | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/the-limits-of-openness-how-much-to-tell-a-balancing-act-at-military-sites.html | The Limits of Openness; How Much to Tell: A Balancing Act At Military Sites | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/IHT-kim-dae-jung-calls-on-bush-to-resuscitate-talks-seoul-puts-us-on-the.html | Kim Dae Jung Calls on Bush to Resuscitate Talks : Seoul Puts U.S. on the Spot | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/quotation-of-the-day-723487.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/the-media-business-advertising-addenda-y-r-ad-unit-lays-off-10-workers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Ad Unit Lays Off 10 Workers | False | By Courtney Kane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-design-the-apple-cube-entered-the-museum-as-it-exited-stores.html | NEWS WATCH: DESIGN; The Apple Cube Entered The Museum as It Exited Stores | False | By Phil Patton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/l-translating-optimism-728667.html | Translating 'Optimism' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/turf-design-and-dissent-roil-ivy-clubhouse.html | TURF; Design and Dissent Roil Ivy Clubhouse | False | By Tracie Rozhon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/l-phones-that-aid-and-abet-728616.html | Phones That Aid and Abet | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/c-corrections-729698.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/business-digest-726605.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/international/asia/indonesias-leader-outlines-her-ways-to-cure-nations-ills.html | Indonesia's Leader Outlines Her Ways to Cure Nation's Ills | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/c-corrections-729744.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/hockey-rangers-make-final-checks-on-lindros.html | HOCKEY; Rangers Make Final Checks On Lindros | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/microsoft-again-is-the-darling-of-fund-managers.html | Microsoft, Again, Is the Darling of Fund Managers | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-asia-afghanistan-stalemate-in-religion-case.html | World Briefing | Asia: Afghanistan: Stalemate In Religion Case | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/pro-football-the-jets-offensive-line-escapes-edwards-s-wrath.html | PRO FOOTBALL; The Jets' Offensive Line Escapes Edwards's Wrath | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Lisa Eisner Interview By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-milender-edith-morse.html | Paid Notice: Deaths MILENDER, EDITH MORSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/national-briefing-midwest-michigan-bonior-to-run-for-governor.html | National Briefing | Midwest: Michigan: Bonior To Run For Governor | False | By Pam Belluck (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/opel-plan-includes-350000-fewer-cars.html | Opel Plan Includes 350,000 Fewer Cars | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-brieffurukawa-to-pare-lucent-unit.html | Tech Brief;FURUKAWA TO PARE LUCENT UNIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/article-2001081690568024412-no-title.html | Article 2001081690568024412 -- No Title | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-housing-and-the-vote-718874.html | Housing and the Vote | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/couple-charged-in-sex-abuse-waive-right-to-speedy-trial.html | Couple Charged in Sex Abuse Waive Right to Speedy Trial | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-the-surer-road-out-of-poverty-728705.html | The Surer Road Out of Poverty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/bloomberg-steals-mayoral-candidate-show.html | Bloomberg Steals Mayoral Candidate Show | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/market-place-during-a-bear-market-there-s-really-no-place-like-home.html | Market Place; During a Bear Market, There's Really No Place Like Home | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-leighton-sylvia.html | Paid Notice: Deaths LEIGHTON, SYLVIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-building-new-schools-719820.html | Building New Schools | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/scientists-divided-on-limit-of-federal-stem-cell-money.html | Scientists Divided on Limit Of Federal Stem Cell Money | False | By Nicholas Wade | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-bellinger-savoring-vacation-at-third.html | BASEBALL; Bellinger Savoring Vacation At Third | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-memorials-westcarr-alexander.html | Paid Notice: Memorials WESTCARR, ALEXANDER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-zweifach-bernard-a.html | Paid Notice: Deaths ZWEIFACH, BERNARD A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/cash-tempts-mexican-truckers-to-haul-migrants.html | Cash Tempts Mexican Truckers to Haul Migrants | False | By Ginger Thompson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-memorials-bregman-walter-w.html | Paid Notice: Memorials BREGMAN, WALTER W. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/online-shopper-a-family-album-that-morphs-online.html | ONLINE SHOPPER; A Family Album That Morphs Online | False | By Michelle Slatalla | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/crash-in-hamptons-is-re-enacted.html | Crash in Hamptons Is Re-enacted | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/circuits/why-netflix-is-cool.html | Why Netflix Is Cool | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/jazzy-pottery-from-the-30-s-comes-of-age.html | Jazzy Pottery From the 30's Comes of Age | False | By Patricia Leigh Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/politics/bush-administration-revises-medicaid-rules.html | Bush Administration Revises Medicaid Rules | False | By Robert Pear | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/richard-honig-84-researcher-of-vapor-pressure-of-elements.html | Richard Honig, 84, Researcher Of Vapor Pressure of Elements | False | By Anahad O'Connor | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/personal-shopper-illumination-first-then-enlightenment.html | PERSONAL SHOPPER; Illumination First, Then Enlightenment | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-brieflegend-beats-predictions.html | Tech Brief;LEGEND BEATS PREDICTIONS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-transportation-few-steps-up-scooter-but-still-far-short.html | CURRENTS: SAN FRANCISCO -- TRANSPORTATION; A Few Steps Up From a Scooter, But Still Far Short of a Car | False | By Frances Anderton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/media-business-advertising-pilot-pen-tries-campaign-that-doesn-t-star-its.html | THE MEDIA BUSINESS: ADVERTISING; Pilot Pen tries out a campaign that doesn't star its president. | False | By Courtney Kane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-jersey-madison-sopranos-and-new-jersey-s-image.html | Metro Briefing | New Jersey: Madison: 'Sopranos' And New Jersey's Image | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-politics-today-720143.html | Politics Today | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-lewis-claudia.html | Paid Notice: Deaths LEWIS, CLAUDIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-business-briefing-skin-deep-fiscal-health.html | Metro Business Briefing | Skin-Deep Fiscal Health | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/zimbabwe-arrests-4-over-news-about-police.html | Zimbabwe Arrests 4 Over News About Police | False | By Rachel L. Swarns | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-design-in-his-element-polyurethane-and-pvc-pipe.html | CURRENTS: SAN FRANCISCO -- DESIGN; In His Element: Polyurethane And PVC Pipe | False | By Melissa Feldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/golf-woods-is-still-one-to-beat-at-the-pga.html | GOLF; Woods Is Still One to Beat At the P.G.A. | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-brief:motorola-to-trim-production.html | Tech Brief:MOTOROLA TO TRIM PRODUCTION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/chinese-censors-shut-down-marxist-journal-critical-of-jiang.html | Chinese Censors Shut Down Marxist Journal Critical of Jiang | False | By Erik Eckholm | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/the-chancellor-gets-a-b.html | The Chancellor Gets a B+ | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/us/political-memo-bush-deep-in-the-heartland-hears-discouraging-words.html | Political Memo; Bush, Deep in the Heartland, Hears Discouraging Words | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/israelis-brandish-tanks-as-threat-kill-fatah-militiaman.html | Israelis Brandish Tanks as Threat; Kill Fatah Militiaman | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/books/books-of-the-times-leaving-their-troubles-on-the-road.html | BOOKS OF THE TIMES; Leaving Their Troubles on the Road | False | By Janet Maslin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/forceful-us-effort-on-mideast-is-urged.html | Forceful U.S. Effort On Mideast Is Urged | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-connecticut-hartford-majority-leader-will-run.html | Metro Briefing | Connecticut: Hartford: Majority Leader Will Run | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-europe-northern-ireland-killers-of-29-still-at-large.html | World Briefing | Europe: Northern Ireland: Killers Of 29 Still At Large | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/l-the-surer-road-out-of-poverty-728683.html | The Surer Road Out Of Poverty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/women-s-basketball-7-others-try-to-end-comets-grip-on-the-title.html | WOMEN'S BASKETBALL; 7 Others Try to End Comets' Grip on the Title | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/college/slave-traders-in-yales-past-fuel-debate-on-restitution.html | Slave Traders in Yale's Past Fuel Debate on Restitution | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/critic-s-notebook-facing-the-siegfried-problem-with-two-imperfect-options.html | CRITIC'S NOTEBOOK; Facing the Siegfried Problem With Two Imperfect Options | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefdeutsche-telekom-pleads-case.html | Tech Brief:DEUTSCHE TELEKOM PLEADS CASE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefvivendi-pares-games-unit.html | Tech Brief:VIVENDI PARES GAMES UNIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/transactions-730041.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/technology-briefing-hardware-brocade-meets-expectations.html | Technology Briefing | Hardware: Brocade Meets Expectations | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/pop-review-tuned-in-to-the-love-of-his-fans.html | POP REVIEW; Tuned In To the Love Of His Fans | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-bronx-youngsters-living-a-dream-but-in-silence.html | BASEBALL; Bronx Youngsters Living A Dream, but in Silence | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-asia-pakistan-crackdown-on-militants.html | World Briefing | Asia: Pakistan: Crackdown On Militants | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/classified/paid-notice-deaths-barnett-henry-l-md.html | Paid Notice: Deaths BARNETT, HENRY L., M.D. | False | | 2001-11-02 | TX 5-600-368 | | |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/the-ad-campaign-green-goes-to-school-for-his-first-commercial.html | THE AD CAMPAIGN; Green Goes to School For His First Commercial | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-16 | 2001-08-16 | https://www.nytimes.com/2001/08/16/business/worldbusiness/IHT-tech-briefcomcast-finds-a-gateway.html | Tech Brief:COMCAST FINDS A GATEWAY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/after-90-days-sharpton-is-released-from-prison.html | After 90 Days, Sharpton Is Released From Prison | False | By Terence Neilan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/IHT-separate-israelis-and-palestinians-until-their-states-grow-up.html | Separate Israelis and Palestinians Until Their States Grow Up | False | By Uri Dromi, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/IHT-the-singapore-example-letters-to-the-editor.html | The Singapore Example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/art-review-a-universe-of-art-centered-in-boston.html | ART REVIEW; A Universe Of Art, Centered In Boston | False | By Grace Glueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-to-solve-air-gridlock-736716.html | To Solve Air Gridlock | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-albany-schools-sue-education-chief.html | Metro Briefing | New York: Albany: Schools Sue Education Chief | False | By Lynette Holloway (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefphilps-farms-out-vcr-line.html | Tech Brief:PHILPS FARMS OUT VCR LINE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-middle-east-iran-mujahedeen-reports-an-attack.html | World Briefing | Middle East: Iran: Mujahedeen Reports An Attack | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-asia-north-korea-peace-group-alleges-pressure.html | World Briefing | Asia: North Korea: Peace Group Alleges Pressure | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/unlimited-spending-on-schundler-worries-democrats-in-new-jersey.html | Unlimited Spending on Schundler Worries Democrats in New Jersey | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/sports-of-the-times-double-d-dominates-royal-threesome-at-the-pga-championship.html | Sports of The Times; Double D Dominates Royal Threesome at the P.G.A. Championship | False | By Dave Anderson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-747599.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/technology-dell-loses-101-million-for-quarter.html | TECHNOLOGY; Dell Loses $101 Million For Quarter | False | By John Schwartz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/megawati-outlines-a-cure-for-indonesia-s-ills.html | Megawati Outlines a Cure for Indonesia's Ills | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/report-faults-us-planning-in-burning-chemical-arms.html | Report Faults U.S. Planning In Burning Chemical Arms | False | By David Firestone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-triathlon-swimmers-736643.html | Triathlon Swimmers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-mount-vernon-hearing-on-pipeline.html | Metro Briefing | New York: Mount Vernon: Hearing On Pipeline | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/IHT-pope-pius-xii-and-the-nazis-letters-to-the-editor.html | Pope Pius XII and the Nazis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-fast-food-toys-737585.html | Fast-Food Toys | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-brooklyn-toddler-dies-from-heat.html | Metro Briefing | New York: Brooklyn: Toddler Dies From Heat | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/regional-tensions-thwart-egypts-hopes-for-gas-sales.html | Regional Tensions Thwart Egypt's Hopes for Gas Sales | False | By Abeer Allam | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-747629.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/floyd-spence-south-carolina-congressman-dies-at-73.html | Floyd Spence, South Carolina Congressman, Dies at 73 | False | By Philip Shenon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/a-campaign-by-avon-on-breast-cancer.html | A Campaign By Avon on Breast Cancer | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/spare-times-732834.html | SPARE TIMES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/style/IHT-a-revolutionary-new-film-from-eric-rohmer.html | A Revolutionary New Film From Eric Rohmer | False | By Joan Dupont, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/madughawatte-journal-as-sri-lanka-war-brings-ruin-villages-live-off-it.html | Madughawatte Journal; As Sri Lanka War Brings Ruin, Villages Live Off It | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/IHT-corrections-90000507275.html | Corrections | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/media/northrop-grumman-hires-new-agency.html | Northrop Grumman Hires New Agency | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/thump-at-a-grave-site-hints-at-riches-of-genghis-below.html | Thump at a Grave Site Hints At Riches of Genghis Below | False | By John Noble Wilford | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/easing-of-clinton-medicaid-rules-is-sought.html | Easing of Clinton Medicaid Rules Is Sought | False | By Robert Pear | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/bush-faces-new-dispute-over-payment-of-un-dues.html | Bush Faces New Dispute Over Payment Of U.N. Dues | False | By Lizette Alvarez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/defendant-found-guilty-in-li-beatings.html | Defendant Found Guilty In L.I. Beatings | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/the-big-city-this-image-will-self-destruct.html | The Big City; This Image Will Self-Destruct | False | By John Tierney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/golf-notebook-again-in-the-spotlight-appleby-is-happier-now.html | GOLF: NOTEBOOK; Again in the Spotlight, Appleby Is Happier Now | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/film-review-wild-booze-and-drugs-make-hard-lives-harder.html | FILM REVIEW; Wild Booze and Drugs Make Hard Lives Harder | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/white-house-sees-economic-growth-doubling-in-2002-but-democrats-voice-disbelief.html | White House Sees Economic Growth Doubling in 2002, but Democrats Voice Disbelief | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-diseases-we-can-fight-736597.html | Diseases We Can Fight | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/sports-of-the-times-another-sea-voyage-for-el-duque.html | Sports of The Times; Another Sea Voyage For El Duque | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/new-judge-to-preside-in-retrial-of-98-internet-sex-abuse-case.html | New Judge to Preside in Retrial Of '98 Internet Sex Abuse Case | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-angrist-florence.html | Paid Notice: Deaths ANGRIST, FLORENCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-testing-our-ability-to-fix-schools-745820.html | Testing Our Ability to Fix Schools | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/books/books-of-the-times-where-guys-read-gun-magazines-and-gals-go-off-to-war.html | BOOKS OF THE TIMES; Where Guys Read Gun Magazines and Gals Go Off to War | False | By Michiko Kakutani | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/on-an-island-that-s-worth-remembering.html | On an Island That's Worth Remembering | False | By Claire Wilson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/big-stakes-small-errors-manufacturers-fight-retailer-discounts-shipping-disputes.html | Big Stakes In Small Errors; Manufacturers Fight Retailer 'Discounts' In Shipping Disputes | False | By Constance L. Hays | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/bloomberg-says-others-use-his-proposals.html | Bloomberg Says Others Use His Proposals | False | By Dean E. Murphy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/hollywood-an-eye-on-piracy-plans-movies-for-a-fee-online.html | Hollywood, an Eye on Piracy, Plans Movies for a Fee Online | False | By Rick Lyman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-statter-humphrey.html | Paid Notice: Deaths STATTER, HUMPHREY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/film-review-after-a-lifetime-a-first-love-s-reprise.html | FILM REVIEW; After a Lifetime, a First Love's Reprise | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/style/IHT-travel-notebook-report-from-algeria.html | TRAVEL NOTEBOOK : Report from Algeria | False | Nadia Zahzah, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-nextwave-gets-330-million-in-backing-from-qualcomm.html | NextWave Gets $330 Million In Backing From Qualcomm : Tech Brief:A Helping Hand | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/the-media-business-advertising-addenda-northrop-grumman-hires-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Northrop Grumman Hires New Agency | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-747572.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/company-news-bayer-postpones-plans-for-big-board-listing.html | COMPANY NEWS; BAYER POSTPONES PLANS FOR BIG BOARD LISTING | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefcorning-to-cut-additional-jobs.html | Tech Brief:CORNING TO CUT ADDITIONAL JOBS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/3-caught-in-a-sting-are-charged-with-laundering-8-million-in-drug-money.html | 3 Caught in a Sting Are Charged With Laundering $8 Million in Drug Money | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-asia-india-campaign-for-sainthood.html | World Briefing | Asia: India: Campaign For Sainthood | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/world-business-briefing-asia-japan-growth-revision.html | World Business Briefing | Asia: Japan: Growth Revision | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/IHT-too-much-contention-in-south-korea.html | Too Much Contention in South Korea | False | By Patrick Smith, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/in-a-diverse-district-candidates-stress-experience.html | In a Diverse District, Candidates Stress Experience | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/quotation-of-the-day-741078.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/international/balloonist-lands-in-brazil-ending-bid-to-circle-globe.html | Balloonist Lands in Brazil, Ending Bid to Circle Globe | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/new-video-releases-731617.html | New Video Releases | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-slavery-and-history-746002.html | Slavery and History | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/prison-superintendent-demoted-for-posting-bulletin-board-insults.html | Prison Superintendent Demoted for Posting Bulletin-Board Insults | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/abn-amro-shifts-focus-back-to-traditional-banking.html | ABN Amro Shifts Focus Back to Traditional Banking | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/transactions-747840.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-747580.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/pro-football-martin-starts-and-jordan-relieves.html | PRO FOOTBALL; Martin Starts, and Jordan Relieves | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/company-briefs-747025.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-jersey-newark-newark-legal-center-leased.html | Metro Briefing | New Jersey: Newark: Newark Legal Center Leased | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefeggheadcom-cracks.html | Tech Brief:EGGHEAD.COM CRACKS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/how-stem-cells-mix-with-politics.html | How Stem Cells Mix With Politics | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-africa-zimbabwe-new-charges-for-4-journalists.html | World Briefing | Africa: Zimbabwe: New Charges for 4 Journalists | False | By Rachel L. Swams (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-lieber-manfred.html | Paid Notice: Deaths LIEBER, MANFRED | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-manhattan-amnesty-for-housing-scofflaws.html | Metro Briefing | New York: Manhattan: Amnesty For Housing Scofflaws | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/news-corp-posts-quarterly-loss-as-advertising-revenue-falls.html | News Corp. Posts Quarterly Loss as Advertising Revenue Falls | False | By Patrick McGeehan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefindian-software-exports-slow.html | Tech Brief:INDIAN SOFTWARE EXPORTS SLOW: | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/defense-chief-may-leave-size-of-field-forces-up-to-services.html | Defense Chief May Leave Size Of Field Forces Up to Services | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefcyber-village-ipo.html | Tech Brief:CYBER VILLAGE IPO | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-seattle-is-playing-like-the-98-yankees.html | BASEBALL; Seattle Is Playing Like the 98 Yankees | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-memorials-fromkes-ethel.html | Paid Notice: Memorials FROMKES, ETHEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/IHT-corrections-90706688671.html | Corrections | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-yankees-notebook-jeter-s-odd-spin-leaves-some-yankees-dizzy.html | BASEBALL: YANKEES NOTEBOOK; Jeter's Odd Spin Leaves Some Yankees Dizzy | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/IHT-1926pilots-are-rare-in-our-pags100-75-and-50-years-ago.html | 1926:Pilots Are Rare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/college/cell-biologist-traded-religious-fervor-for-scientific-zeal.html | Cell Biologist Traded Religious Fervor for Scientific Zeal | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Lisa Eisner Interview By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/style/IHT-how-to-assemble-a-basic-wardrobe-thats-tailored-to-styles-around.html | How to Assemble a Basic Wardrobe That's Tailored to Styles Around the World : Send Those Suitcase Blues Packing | False | By Aline Sullivan, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/compromise-brings-hevesi-2.6-million-in-city-funds.html | Compromise Brings Hevesi $2.6 Million in City Funds | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/hockey-clarke-issues-rangers-an-ultimatum-on-lindros.html | HOCKEY; Clarke Issues Rangers an Ultimatum on Lindros | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/pro-basketball-blazejowski-manages-to-keep-liberty-a-wnba-success-story.html | PRO BASKETBALL; Blazejowski Manages to Keep Liberty a W.N.B.A. Success Story | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-slavery-and-history-745995.html | Slavery and History | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/national-briefing-south-south-carolina-leader-opposes-nuclear-shipments.html | National Briefing | South: South Carolina: Leader Opposes Nuclear Shipments | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-garba-edward-a.html | Paid Notice: Deaths GARBA, EDWARD A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-testing-our-ability-to-fix-schools-745847.html | Testing Our Ability to Fix Schools | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/on-stage-and-off.html | On Stage and Off | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-ventura-s-cost-to-mets-delays-deal-with-yanks.html | BASEBALL; Ventura's Cost to Mets Delays Deal With Yanks | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-cohn-benno.html | Paid Notice: Deaths COHN, BENNO | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefcenturytel-wireless-for-sale.html | Tech Brief:CENTURYTEL WIRELESS FOR SALE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-feltman-susan.html | Paid Notice: Deaths FELTMAN, SUSAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/technology-hewlett-packard-profit-falls-but-beats-wall-st-estimates.html | TECHNOLOGY; Hewlett-Packard Profit Falls but Beats Wall St. Estimates | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-downturn-in-us-economy-brings-a-shift-in-sentiment.html | Downturn in U.S. Economy Brings a Shift in Sentiment on Currencies : Dollar's Woes Give Euro New Luster | False | By Eric Pfanner, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/time-warner-cable-chief-to-run-interactive-tv-unit.html | Time Warner Cable Chief To Run Interactive TV Unit | False | By Saul Hansell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/world-business-briefing-europe-germany-economic-standstill.html | World Business Briefing | Europe: Germany: Economic Standstill | False | By Edmund L. Andrews (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/photography-review-a-wild-west-transformed-by-nostalgia-assimilation-and-control.html | PHOTOGRAPHY REVIEW; A Wild West Transformed by Nostalgia, Assimilation and Control | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-de-castro-robert-massy-joseph.html | Paid Notice: Deaths DE CASTRO, ROBERT MASSY JOSEPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-hennessy-terrence-w.html | Paid Notice: Deaths HENNESSY, TERRENCE W. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/residential-real-estate-despite-good-market-mortgage-problems-inch-up.html | Residential Real Estate; Despite Good Market, Mortgage Problems Inch Up | False | By Dennis Hevesi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/taking-the-children-an-inspector-who-kicks-while-his-sidekick-talks.html | TAKING THE CHILDREN; An Inspector Who Kicks While His Sidekick Talks | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/tv-weekend-a-crime-s-effects-sear-body-and-soul.html | TV WEEKEND; A Crime's Effects Sear Body and Soul | False | By Caryn James | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/japan-s-budget-deficit-has-soared-it-s-time-for-a-tax-cut.html | Japan's Budget Deficit Has Soared. It's Time for a Tax Cut. | False | By Floyd Norris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/IHT-newspapers-accuse-kim-of-political-move-seoul-seeks-warrants-against.html | Newspapers Accuse Kim of Political Move : Seoul Seeks Warrants Against Press Magnates | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/testing-our-ability-to-fix-schools.html | Testing Our Ability to Fix Schools | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-manhattan-sanctioned-for-marriage-plan.html | Metro Briefing | New York: Manhattan: Sanctioned For Marriage Plan | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/jailing-at-end-politics-waits-for-sharpton.html | Jailing at End, Politics Waits for Sharpton | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/loose-construction-scaffold-stops-traffic-near-times-sq.html | Loose Construction Scaffold Stops Traffic Near Times Sq. | False | By Charles V Bagli | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/world-business-briefing-americas-brazil-bank-profits.html | World Business Briefing | Americas: Brazil: Bank Profits | False | By Jennifer L Rich (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/film-review-a-mandolin-is-a-weapon-in-a-laid-back-war.html | FILM REVIEW; A Mandolin Is a Weapon in a Laid-Back War | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/boldface-names-743151.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-williams-out-as-red-sox-give-the-ball-to-kerrigan.html | BASEBALL; Williams Out As Red Sox Give the Ball To Kerrigan | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/utah-in-poll-backs-stem-cell-money.html | Utah, in Poll, Backs Stem Cell Money | False | By Michael Janofsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/nicholas-orloff-86-teacher-and-stylish-ballet-master.html | Nicholas Orloff, 86, Teacher And Stylish Ballet Master | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/pataki-sues-vying-with-legislature-on-albany-budget.html | PATAKI SUES, VYING WITH LEGISLATURE ON ALBANY BUDGET | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/IHT-european-leaders-hope-bush-takes-poll-results-as-a-wakeup-call.html | European Leaders Hope Bush Takes Poll Results as a Wake-Up Call | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/IHT-in-the-arena-christopher-hey-lets-head-to-the-track-and.html | In the Arena / Christopher Clarey : Hey, Let's Head to the Track and Field Mall | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-elian-s-symbolism-736538.html | Elián's Symbolism | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-the-americas-canada-russian-sea-captain-arrested.html | World Briefing | The Americas: Canada: Russian Sea Captain Arrested | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/no-letup-in-a-lion-kingdom.html | No Letup In a Lion Kingdom | False | By Robin Pogrebin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/style/IHT-city-guidemexico-city-on-the-cusp-of-a-comeback.html | CITY GUIDE:Mexico City : On the Cusp of a Comeback | False | By Richard Covington, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/IHT-giants-standstill-threatens-growth-in-the-entire-euro-zone-economy.html | Giant's 'Standstill' Threatens Growth in The Entire Euro Zone : Economy Stagnates in Germany as Exports Sag | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/industry-standard-says-it-will-cease-publication.html | Industry Standard Says It Will Cease Publication | False | By Felicity Barringer and Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-yankees-await-the-best-after-sweeping-the-worst.html | BASEBALL; Yankees Await the Best After Sweeping the Worst | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/the-media-business-advertising-addenda-remaining-offices-of-bozell-are-closing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Remaining Offices of Bozell Are Closing | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/world-business-briefing-europe-britain-advertising-takeover-duel.html | World Business Briefing | Europe: Britain: Advertising Takeover Duel | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-mideast-misconception-737674.html | Mideast Misconception | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-jersey-fort-lee-bridge-worker-killed.html | Metro Briefing | New Jersey : Fort Lee: Bridge Worker Killed | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-747637.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/faa-says-more-training-could-reduce-wiring-flaws.html | F.A.A. Says More Training Could Reduce Wiring Flaws | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/opart.html | Op-Art | False | By Lauren Redniss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/snooze-bulletins.html | Snooze Bulletins | False | By Tom Ruprecht | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/technology-briefing-hardware-philips-to-quit-making-vcr-s.html | Technology Briefing \| Hardware: Philips To Quit Making VCR'S | False | By Dow Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/automobiles/a-welcome-mat-for-gay-customers.html | A Welcome Mat for Gay Customers | False | By Cliff Rothman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-karp-h-jack.html | Paid Notice: Deaths KARP, H. JACK. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/ford-weighs-plans-to-cut-white-collar-work-force.html | Ford Weighs Plans to Cut White-Collar Work Force | False | By Keith Bradsher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/hello-darkness.html | Hello, Darkness | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/film-review-hip-hop-romeo-hasidic-juliet.html | FILM REVIEW; Hip-Hop Romeo, Hasidic Juliet | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/automobiles/testing-the-waters-at-a-gay-dealership.html | Testing the Waters at a Gay Dealership | False | By Cliff Rothman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-campbell-alan-lockhart-jr.html | Paid Notice: Deaths CAMPBELL, ALAN LOCKHART, JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/concern-for-police-witness-in-louima-case.html | Concern for Police Witness in Louima Case | False | By Jim Dwyer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/daley-considers-running-for-illinois-governor-race-begins-catch-fire.html | A Daley Considers Running for Illinois Governor, and the Race Begins to Catch Fire | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/business-digest-745464.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/world-business-briefing-asia-south-korea-jobless-rate-climbs.html | World Business Briefing \| Asia: South Korea: Jobless Rate Climbs | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/a-monster-of-a-release.html | A Monster of a Release | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefpalm-to-buy-bc.html | Tech Brief:PALM TO BUY BE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/reckonings-enron-goes-overboard.html | Reckonings; Enron Goes Overboard | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/technology-briefing-software-palm-buying-assets-of-be-for-11-million.html | Technology Briefing \| Software: Palm Buying Assets Of Be For $11 Million | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/electric-city-sees-its-police-harsh-light-officers-pranks-crimes-hit-home.html | The Electric City Sees Its Police In a Harsh Light; Officers' Pranks and Crimes Hit Home in Schenectady | False | By Dan Barry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-cahill-charles-a.html | Paid Notice: Deaths CAHILL, CHARLES A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/theater-review-as-shifty-as-a-mogul-and-his-double-crossing-dame.html | THEATER REVIEW; As Shifty as a Mogul and His Double-Crossing Dame | False | By Sarah Boxer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-kalter-achi.html | Paid Notice: Deaths KALTER, ACHI | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/style/IHT-the-frequent-traveler-savvy-trekkers-map-out-routes-to-career.html | THE FREQUENT TRAVELER : Savvy Trekkers Map Out Routes to Career Success | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-747602.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/news/corrections.html | Corrections | False | International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/shadowy-rebel-assures-macedonia-that-he-seeks-peace.html | Shadowy Rebel Assures Macedonia That He Seeks Peace | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-connecticut-hartford-guardsmen-to-go-to-bosnia.html | Metro Briefing \| Connecticut: Hartford: Guardsmen To Go To Bosnia | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-business-briefing-audit-of-driving-teachers.html | Metro Business Briefing \| Audit Of Driving Teachers | False | By Richard PéSánez-PeáSáa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/company-news-globalnet-financial-rejects-offer-from-aisoftware.html | COMPANY NEWS; GLOBALNET FINANCIAL REJECTS OFFER FROM AISOFTWARE | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-for-peace-in-macedonia-737305.html | For Peace in Macedonia | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/officer-reaffirms-his-louima-testimony.html | Officer Reaffirms His Louima Testimony | False | By Alan Feuer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/college/slave-traders-in-yales-past-fuel-debate-on-restitution.html | Slave Traders in Yale's Past Fuel Debate on Restitution | False | By Kate Zernike | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefindonesia-telecoms-profit-rises.html | Tech Brief;INDONESIA TELECOM'S PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/on-pro-football-giants-need-collins-to-play-freer-style.html | ON PRO FOOTBALL; Giants Need Collins To Play Freer Style | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/boy-by-rockwell-back-in-coke-s-den.html | 'Boy' by Rockwell Back in Coke's Den | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/cbs-reruns-dropped-as-advertiser-balks.html | CBS Reruns Dropped As Advertiser Balks | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-747564.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/children-are-prey-in-a-medicaid-dental-scheme.html | Children Are Prey in a Medicaid Dental Scheme | False | By Dana Canedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/network-critic-at-naacp-seeks-a-tv-job.html | Network Critic At N.A.A.C.P. Seeks a TV Job | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/regional-tensions-thwart-egypts-hopes-for-gas-sales.html | Regional Tensions Thwart Egypt's Hopes for Gas Sales | False | By Abeer Allam | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-titone-rev-robert-a.html | Paid Notice: Deaths TITONE, REV. ROBERT A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-miller-rose.html | Paid Notice: Deaths MILLER, ROSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/school-plan-basic-change.html | School Plan: Basic Change | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/theater-review-waiting-for-what-s-his-name-mr-right.html | THEATER REVIEW; Waiting for What's-His-Name, Mr. Right | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-cashman-betty.html | Paid Notice: Deaths CASHMAN, BETTY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/pop-and-jazz-guide-734187.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/film-review-and-who-knew-that-shakespeare-was-a-southern-author.html | FILM REVIEW; And Who Knew That Shakespeare Was a Southern Author? | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-835862.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/patent-on-human-stem-cell-puts-us-officials-in-bind.html | Patent on Human Stem Cell Puts U.S. Officials in Bind | False | By Sheryl Gay Stolberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/public-lives-end-draws-near-for-mayor-s-artful-adversary.html | PUBLIC LIVES; End Draws Near for Mayor's Artful Adversary | False | By Robin Finn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-747645.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/us-pilots-fight-coca-in-colombia.html | U.S. Pilots Fight Coca in Colombia | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/golf-waite-at-home-in-unfamilar-territory.html | GOLF; Waite at Home in Unfamilar Territory | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/inside-art.html | Inside Art | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/critic-s-choice-television-amid-the-mournful-black-life-unfolds-with-vigor.html | CRITICS CHOICE/Television; Amid the Mournful Black, Life Unfolds With Vigor | False | By Caryn James | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-memorials-saul-robert.html | Paid Notice: Memorials SAUL, ROBERT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-business-briefing-protest-against-radio-format.html | Metro Business Briefing \| Protest Against Radio Format | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/in-russia-a-volatile-mix-of-alimony-and-steel.html | In Russia, a Volatile Mix Of Alimony and Steel | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/the-outsider-where-the-pools-are-never-crowded-and-water-slides-are-nature-s-own.html | THE OUTSIDER; Where the Pools Are Never Crowded, And Water Slides Are Nature's Own | False | By James Gorman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-sakraida-mary-jo-hughes.html | Paid Notice: Deaths SAKRAIDA, MARY JO HUGHES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-juster-alaine.html | Paid Notice: Deaths JUSTER, ALAINE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-jersey-norwood-tracing-a-human-skeleton.html | Metro Briefing \| New Jersey: Norwood: Tracing A Human Skeleton | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/gale-cincotta-72-opponent-of-biased-banking-policies.html | Gale Cincotta, 72, Opponent Of Biased Banking Policies | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/report-finds-bias-against-religious-groups.html | Report Finds Bias Against Religious Groups | False | By Elizabeth Becker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-barnett-henry-l-md.html | Paid Notice: Deaths BARNETT, HENRY L., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/the-media-business-advertising-cbs-pulls-show-over-concern-from-p-g.html | THE MEDIA BUSINESS: ADVERTISING; CBS Pulls Show Over Concern From P.& G. | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-brief-ciena-lowers-forecast.html | Tech Brief;CIENA LOWERS FORECAST | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/schumer-endorses-dinapoli-in-primary-for-county-executive-in-nassau.html | Schumer Endorses DiNapoli in Primary for County Executive in Nassau | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-brief-covad-files-for-bankruptcy.html | Tech Brief;COVAD FILES FOR BANKRUPTCY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-brief-japans-cell-phone-lull.html | Tech Brief;JAPAN'S CELL PHONE LULL | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/photography-review-documenting-america-industrial-behemoth-sweet-innocent.html | PHOTOGRAPHY REVIEW; Documenting America, From Industrial Behemoth to Sweet Innocent | False | By Margarett Loke | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/when-all-roads-lead-to-wall-street.html | When All Roads Lead to Wall Street | False | By Charles R. Morris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-mclellan-jeanne-e.html | Paid Notice: Deaths MCLELLAN, JEANNE E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/news-summary-745138.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-hall-kevin-sky.html | Paid Notice: Deaths HALL, KEVIN (SKY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/international/asia/article-2001081792818054177-no-title.html | Article 2001081792818054177 -- No Title | False | By Erik Eckholm | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/tv-sports-ravens-full-of-hams-are-good-choice-for-series.html | TV SPORTS; Ravens, Full of Hams, Are Good Choice for Series | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-testing-our-ability-to-fix-schools-745839.html | Testing Our Ability to Fix Schools | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/at-the-movies-changing-face-of-august.html | AT THE MOVIES; Changing Face Of August | False | By Rick Lyman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/news/newspapers-accuse-kim-of-political-move-seoul-seeks-warrants-against.html | Newspapers Accuse Kim of Political Move : Seoul Seeks Warrants Against Press Magnates | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-how-stem-cells-mix-with-politics-745936.html | How Stem Cells Mix With Politics | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/technology/tehnology-briefing.html | Tehnology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/bronx-works-on-its-cheer-for-the-baby-bombers.html | Bronx Works on Its Cheer for the Baby Bombers | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/technology-briefing-internet-judges-back-putting-records-online.html | Technology Briefing \| Internet: Judges Back Putting Records Online | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/IHT-put-the-past-behind-and-watch-the-rise-of-china.html | Put the Past Behind and Watch the Rise of China | False | By Michael A. McDevitt, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/a-mean-spirited-un-conference.html | A Mean-Spirited U.N. Conference | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/pro-football-one-week-later-inspired-giants-are-much-sharper.html | PRO FOOTBALL; One Week Later, Inspired Giants Are Much Sharper | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-jersey-avon-by-the-sea-water-standards-criticized.html | Metro Briefing \| New Jersey: Avon-By-The-Sea: Water Standards Criticized | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-sack-lauretta-d.html | Paid Notice: Deaths SACK, LAURETTA D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-rothman-audrey.html | Paid Notice: Deaths ROTHMAN, AUDREY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/IHT-1951fatal-mistake-in-our-pages100-75-and-50-years-ago.html | 1951:Fatal Mistake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-brooklyn-gotti-s-son-in-law-pleads-guilty.html | Metro Briefing \| New York: Brooklyn: Gotti's Son-In-Law Pleads Guilty | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/film-review-leaving-las-vegas-haste-makes-waste.html | FILM REVIEW; Leaving Las Vegas, Haste Makes Waste | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-goldstein-ruth-h.html | Paid Notice: Deaths GOLDSTEIN, RUTH H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/sally-gracie-actress-80.html | Sally Gracie -- Actress, 80 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/travel/villa-special-in-montego-bay.html | Villa Special in Montego Bay | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/a-month-in-macedonia-will-not-be-enough.html | A Month in Macedonia Will Not Be Enough | False | By Wesley K. Clark | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/article-2001081790319281381-no-title.html | Article 2001081790319281381 -- No Title | False | By Terence Neilan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-brieflastminutecom-loss-widens.html | Tech Brief:LASTMINUTE.COM LOSS WIDENS: | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/style/IHT-letters-to-the-travel-editor-getting-around-the-block.html | LETTERS TO THE TRAVEL EDITOR : Getting Around the Block | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/lucent-is-allowed-changes-in-4-billion-of-bank-loans.html | Lucent Is Allowed Changes In $4 Billion of Bank Loans | False | By Riva D. Atlas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/national-briefing-education-school-enrollment-rising.html | National Briefing \| Education: School Enrollment Rising | False | By Jodi Wilgoren (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/the-census-economics-mixed-findings-on-poverty-in-survey-of-bronx.html | THE CENSUS: Economics; Mixed Findings on Poverty in Survey of Bronx | False | By Janny Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/cabaret-guide.html | CABARET GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/film-review-mystery-girl-vs-creepy-vampires-scary.html | FILM REVIEW; Mystery Girl vs. Creepy Vampires? Scary | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/IHT-1901lavish-tips-in-our-pages100-75-and-50-years-ago.html | 1901:Lavish Tips : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/home-video-a-monster-of-a-release.html | HOME VIDEO; A Monster Of a Release | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/technology/court-denies-microsofts-bid-to-delay-antitrust-case-2001081792911627915.html | Court Denies Microsoft's Bid to Delay Antitrust Case | False | By Stephen Labaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/antiques-a-trove-of-wheeled-treasures.html | ANTIQUES; A Trove Of Wheeled Treasures | False | By Wendy Moonan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/IHT-a-peaceful-macedonia-isnt-mission-impossible.html | A Peaceful Macedonia Isn't Mission Impossible | False | By Misha Glenny, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-brieftelia-results-disappoint.html | Tech Brief:TELIA RESULTS DISAPPOINT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/film-review-jockeying-for-position-as-roughest-toughest-james-guy.html | FILM REVIEW; Jockeying for Position as Roughest-Toughest James Guy | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/inside-745421.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefchina-mobile-falters.html | Tech Brief:CHINA MOBILE FALTERS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/women-fired-for-sexual-harassment-complaint-state-says.html | Women Fired for Sexual Harassment Complaint, State Says | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-brief3com-sues.html | Tech Brief:3COM SUES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-835889.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/photography-review-is-the-camera-s-thrill-gone-well-it-s-trying-to-liven-up.html | PHOTOGRAPHY REVIEW; Is the Camera's Thrill Gone? Well, It's Trying to Liven Up | False | By Sarah Boxer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-how-stem-cells-mix-with-politics-745944.html | How Stem Cells Mix With Politics | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/national-briefing-south-north-carolina-plea-for-sales-tax-increase.html | National Briefing | South: North Carolina: Plea For Sales Tax Increase | False | By David Firestone (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/IHT-but-woods-struggles-for-3overpar-score-duval-shines-with-66-to.html | But Woods Struggles for 3-Over-Par Score : Duval Shines With 66 To Share Early Lead | False | By Leonard Shapiro, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-steelman-max-randolph-jr.html | Paid Notice: Deaths STEELMAN, MAX RANDOLPH, JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/hockey-arbitrator-gives-devils-sykora-a-389-percent-pay-raise.html | HOCKEY; Arbitrator Gives Devils' Sykora a 389 Percent Pay Raise | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/us-consumer-prices-decline-at-steepest-rate-since-1986.html | U.S. Consumer Prices Decline At Steepest Rate Since 1986 | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/l-how-stem-cells-mix-with-politics-745928.html | How Stem Cells Mix With Politics | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/us/military-prepares-to-join-fight-against-western-fires.html | Military Prepares to Join Fight Against Western Fires | False | By Judith Berck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/international/europe/nato-puts-off-its-decision-on-sending-full-macedonia.html | NATO Puts Off Its Decision on Sending Full Macedonia Force | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-business-briefing-flower-company-earnings-up.html | Metro Business Briefing | Flower Company Earnings Up | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/classified/paid-notice-deaths-shen-ruth-rasch.html | Paid Notice: Deaths SHEN, RUTH RASCH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/world/brunei-from-oil-rich-to-garage-sales.html | Brunei: From Oil Rich to Garage Sales | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-an-unlikely-home-run-sinks-the-mets.html | BASEBALL; An Unlikely Home Run Sinks the Mets | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/c-corrections-747610.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/the-merger-with-two-sides.html | The Merger With Two Sides | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/hobbling-new-jersey-s-campaign-law.html | Hobbling New Jersey's Campaign Law | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-17 | 2001-08-17 | https://www.nytimes.com/2001/08/17/business/worldbusiness/IHT-tech-briefnokia-taps-samsung.html | Tech Brief:NOKIA TAPS SAMSUNG: | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-europe-corsica-leading-nationalist-killed.html | World Briefing | Europe: Corsica: Leading Nationalist Killed | False | By Marlise Simons (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/music/standing-up-to-vivaldi-with-an-italian-bag-of-tricks.html | Standing Up to Vivaldi With an Italian Bag of Tricks | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/c-corrections-765724.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/c-corrections-765708.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-cahill-charles-a.html | Paid Notice: Deaths CAHILL, CHARLES A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/sexual-assaults-at-hospital.html | Sexual Assaults at Hospital | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/forgotten-tenant-stands-between-mormons-and-new-harlem-chapel.html | Forgotten Tenant Stands Between Mormons and New Harlem Chapel | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-europe-britain-archer-to-appeal-jail-term.html | World Briefing | Europe: Britain: Archer To Appeal Jail Term | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-northwest-oregon-governor-rejects-higher-speed-limit.html | National Briefing | Northwest: Oregon: Governor Rejects Higher Speed Limit | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-south-carolina-suit-over-sauce-boycott.html | National Briefing | South: South Carolina: Suit Over Sauce Boycott | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/2-men-shot-in-manhattan.html | 2 Men Shot in Manhattan | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/court-of-appeals-says-hitler-art-belongs-to-us.html | Court of Appeals Says Hitler Art Belongs to U.S. | False | By William H. Honan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/giuliani-says-school-cuts-are-too-small.html | Giuliani Says School Cuts Are Too Small | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-voting-for-wonks-a-wait.html | Campaign Briefing | Voting: For Wonks, A Wait | False | By Diane Cardwell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/a-little-piece-of-los-angeles-is-a-wide-open-battleground.html | A Little Piece of Los Angeles Is a Wide Open Battleground | False | By James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/san-francisco-museum-director-resigns-suddenly.html | San Francisco Museum Director Resigns Suddenly | False | By Celestine Bohlen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/company-briefs-761389.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/beijing-judge-jails-4-for-promoting-falun-gong-s-public-suicides.html | Beijing Judge Jails 4 for Promoting Falun Gong's Public Suicides | False | By Erik Eckholm | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/news/obituary-ridgway-brewster-knight-90.html | OBITUARY : Ridgway Brewster Knight, 90 | False | International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/dr-henry-barnett-87-dies-pediatric-kidney-authority.html | Dr. Henry Barnett, 87, Dies; Pediatric Kidney Authority | False | By Anahad O'Connor | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-asia-south-korea-merchant-marine-loss.html | World Business Briefing | Asia: South Korea: Merchant Marine Loss | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/citing-safety-gaps-us-limits-links-to-korean-air-carriers.html | Citing Safety Gaps, U.S. Limits Links to Korean Air Carriers | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-blumberg-ruth-elhassid.html | Paid Notice: Deaths BLUMBERG, RUTH ELHASSID | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/selection-made-for-treasury-dept-post.html | Selection Made for Treasury Dept. Post | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-asia-cambodia-khmer-rouge-apology.html | World Briefing | Asia: Cambodia: Khmer Rouge Apology | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/sex-bias-alleged-in-city-s-vocational-schools.html | Sex Bias Alleged in City's Vocational Schools | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/golf-notebook-woods-finds-an-impressive-way-to-survive-the-cut.html | GOLF: NOTEBOOK; Woods Finds an Impressive Way to Survive the Cut | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/police-commissioner-says-he-will-leave-with-his-mayor.html | Police Commissioner Says He Will Leave With His Mayor | False | By Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/company-news-southern-union-offers-early-retirement-programs.html | COMPANY NEWS; SOUTHERN UNION OFFERS EARLY-RETIREMENT PROGRAMS | False | By Dow Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/moscow-journal-red-square-is-suddenly-catching-up-with-times.html | Moscow Journal; Red Square Is Suddenly Catching Up With Times | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/sometimes-a-beard-changes-everything.html | Sometimes a Beard Changes Everything | False | By Erica Jong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/c-corrections-765651.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-memorials-taylor-frances-l.html | Paid Notice: Memorials TAYLOR, FRANCES L | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/IHT-once-a-savior-it-now-saps-regions-recovery-chinas-growth-weighs-on.html | Once a Savior, It Now Saps Region's Recovery : China's Growth Weighs On Neighboring Countries | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/business-digest-761974.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-water-mining-a-scarce-resource-764159.html | Water: Mining a Scarce Resource | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/questions-about-john-negroponte.html | Questions About John Negroponte | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/iran-shifts-war-against-drugs-admitting-it-has-huge-problem.html | Iran Shifts War Against Drugs, Admitting It Has Huge Problem | False | By Neil MacFarquhar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-tillim-sidney.html | Paid Notice: Deaths TILLIM, SIDNEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-dick-frederick-s.html | Paid Notice: Deaths DICK, FREDERICK S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/IHT-international-traveler-update-seoul-angered-by-safety-rating.html | International Traveler / Update : Seoul Angered by Safety Rating | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/your-money/IHT-the-manias-over-but-ostrich-products-still-cant-get-off-the.html | The Mania's Over, but Ostrich Products Still Can't Get Off the Ground | False | By Fredrik Wesslau, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/c-corrections-765660.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/voting-with-disabilities.html | Voting With Disabilities | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/poor-profit-outlook-sends-stocks-down.html | Poor Profit Outlook Sends Stocks Down | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/yale-and-the-price-of-slavery.html | Yale and the Price of Slavery | False | By Henry Wiencek | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-the-mayoral-race-state-of-the-debate.html | Campaign Briefing | The Mayoral Race: State Of The Debate | False | By Michael Cooper (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/two-presidents-alike-but.html | Two Presidents, Alike but . . . | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/IHT-1951red-roundup-in-our-pages100-75-and-50-years-ago.html | 1951:Red Roundup : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/your-money/IHT-view-flipsto-positive-for-burgers.html | View FlipsTo Positive For Burgers | False | By Judith Rehak, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/sotheby-s-ex-chief-previews-his-defense.html | Sotheby's Ex-Chief Previews His Defense | False | By Ralph Blumenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/your-money/IHT-fried-chicken-dilemma-is-puzzler-for-kfc-japan.html | Fried Chicken Dilemma Is Puzzler for KFC Japan | False | By Miki Tanikawa, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/balcony-scene-unseen-atop-world-episode-trade-center-assumes-mythic-qualities.html | Balcony Scene (Or Unseen) Atop the World; Episode at Trade Center Assumes Mythic Qualities | False | By Shaila K. Dewan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-in-pursuit-of-the-yankees-the-mariners-stumble.html | BASEBALL; In Pursuit of the Yankees, the Mariners Stumble | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/another-day-another-idea-is-stolen.html | Another Day, Another Idea Is 'Stolen' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/washington-is-seeking-support-to-handle-protests-at-2-meetings.html | Washington Is Seeking Support To Handle Protests at 2 Meetings | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/jazz-review-is-it-live-or-is-it-studio-tape-splicing-actually-it-s-live.html | JAZZ REVIEW; Is It Live or Is It Studio Tape-Splicing? Actually, It's Live | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/south-korean-news-executives-are-arrested-on-tax-charges.html | South Korean News Executives Are Arrested on Tax Charges | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-houghton-donald-e.html | Paid Notice: Deaths HOUGHTON, DONALD E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/rumsfeld-says-plans-for-military-transformation-are-limited.html | Rumsfeld Says Plans for Military Transformation Are Limited | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-water-mining-a-scarce-resource-764132.html | Water: Mining a Scarce Resource | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/must-people-lie-yes-absolutely-or-is-that-a-lie.html | Must People Lie? Yes, Absolutely. Or Is That a Lie? | False | By Edward Rothstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/british-land-in-macedonia-to-start-nato-campaign.html | British Land in Macedonia To Start NATO Campaign | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-borough-president-contests-charges-on-staten-island.html | Campaign Briefing | Borough President Contests: Charges On Staten Island | False | By Diane Cardwell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/IHT-obituary-ridgway-brewster-knight-90.html | OBITUARY : Ridgway Brewster Knight, 90 | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/us-appeals-court-rejects-microsoft-request-for-delay.html | U.S. Appeals Court Rejects Microsoft Request for Delay | False | By Stephen Labaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-europe-ireland-plant-closing.html | World Business Briefing | Europe: Ireland: Plant Closing | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/judge-assails-city-agency-on-abuse-cases.html | Judge Assails City Agency on Abuse Cases | False | By Somini Sengupta | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/body-is-missing-woman-s.html | Body Is Missing Woman's | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/henrietta-milstein-72-helped-to-found-burlington-coat-factory.html | Henrietta Milstein, 72; Helped to Found Burlington Coat Factory | False | By Marcin Skomial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-two-presidents-alike-but-764205.html | Two Presidents, Alike but . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/news/once-a-savior-it-now-saps-regions-recovery-chinas-growth-weighs-on.html | Once a Savior, It Now Saps Region's Recovery : China's Growth Weighs On Neighboring Countries | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-northwest-alaska-protection-for-subsistence-living.html | National Briefing | Northwest: Alaska: Protection For Subsistence Living | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/IHT-1926dragon-king-in-our-pages100-75-and-50-years-ago.html | 1926:Dragon King: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/officials-say-bush-s-new-stem-cell-policy-may-streamline-the-research-process.html | Officials Say Bush's New Stem Cell Policy May Streamline the Research Process | False | By Nicholas Wade | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/marty-geltman-65-who-held-his-funeral-in-time-to-enjoy-it.html | Marty Geltman, 65, Who Held His Funeral in Time to Enjoy It | False | By Steve Strunsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/think-tank-is-truth-true-or-beauty-a-couple-of-thinkers-go-deep.html | THINK TANK; Is Truth True? Or Beauty? A Couple of Thinkers Go Deep | False | By Mel Gussow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/quotation-of-the-day-759929.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/sports-of-the-times-hard-lesson-from-negro-leagues.html | Sports of The Times; Hard Lesson From Negro Leagues | False | By William C. Rhoden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/new-jersey-transportation-officials-seek-expansion-of-65-mph-speed-limit.html | New Jersey Transportation Officials Seek Expansion of 65 M.P.H. Speed Limit | False | By Ronald Smothers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/your-money/IHT-vitamin-pricefixers-annual-reports-show-a-wide-range-of-regret.html | Vitamin Price-Fixers' Annual Reports Show a Wide Range of 'Regret' | False | By Beatrice de Montarlot, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-goldstein-ruth.html | Paid Notice: Deaths GOLDSTEIN, RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/international-business-luxury-fleet-grows-nimble.html | INTERNATIONAL BUSINESS; Luxury Fleet Grows Nimble | False | By John Tagliabue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-europe-ireland-police-chief-s-marijuana-proposal.html | World Briefing | Europe: Ireland: Police Chief's Marijuana Proposal | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-asia-brunei-here-come-the-creditors.html | World Briefing | Asia: Brunei: Here Come The Creditors | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/IHT-1901kaisers-shield-in-our-pages100-75-and-50-years-ago.html | 1901:Kaiser's Shield : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/kerik-seeks-to-speed-dismissal-of-officers-accused-of-dwi.html | Kerik Seeks to Speed Dismissal of Officers Accused of D.W.I. | False | By Richard Lezin Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/pro-basketball-liberty-rolls-over-the-sol-in-the-second-half.html | PRO BASKETBALL; Liberty Rolls Over the Sol in the Second Half | False | By Charlie Nobles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-broderick-james.html | Paid Notice: Deaths BRODERICK, JAMES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-the-mayoral-race-who-was-that-gas-masked-man.html | Campaign Briefing | The Mayoral Race: Who Was That Gas-Masked Man? | False | By Jennifer Steinhauer (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-africa-rwanda-wrong-man-tribunal-says.html | World Briefing | Africa: Rwanda: Wrong Man, Tribunal Says | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/racism-across-lines.html | Racism Across Lines | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/news-summary-763136.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-rothman-audrey.html | Paid Notice: Deaths ROTHMAN, AUDREY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-shatan-chaim-f-md.html | Paid Notice: Deaths SHATAN, CHAIM F., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/metro-campaign-briefing.html | Metro Campaign Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-abuse-of-oxycontin-756300.html | Abuse of OxyContin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-northwest-power-authority-seeks-rate-increase.html | National Briefing | Northwest: Power Authority Seeks Rate Increase | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/the-ad-campaign-schundler-s-cause-inclusion.html | The Ad Campaign; Schundler's Cause: Inclusion | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/balloonist-calls-off-his-global-conquest-and-lands-in-brazil.html | Balloonist Calls Off His Global Conquest and Lands in Brazil | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-private-prison-bailout-757276.html | Private-Prison Bailout | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/transactions-765821.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/style/IHT-a-revolutionary-wielding-colors-and-images.html | A Revolutionary Wielding Colors and Images | False | By Michael Gibson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/c-corrections-765678.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/style/IHT-hungary-from-romanticism-to-avantgarde.html | Hungary, From Romanticism to Avant-Garde | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/pro-football-pragmatic-jets-finally-awaken-and-they-see-ravens-coming.html | PRO FOOTBALL; Pragmatic Jets Finally Awaken, And They See Ravens Coming | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/style/IHT-father-peter-and-his-conflict-with-mother-russia-a-culture-at-odds.html | Father Peter and His Conflict With Mother Russia : A Culture at Odds With Itself | False | By Roderick Conway Morris, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-wollman-robert-m.html | Paid Notice: Deaths WOLLMAN, ROBERT M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/the-markets-stocks-bonds-shares-fall-broadly-on-poor-profit-news-from-big-names.html | THE MARKETS: STOCKS & BONDS; Shares Fall Broadly on Poor Profit News From Big Names | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-memorials-block-dr-james-dc.html | Paid Notice: Memorials BLOCK, DR. JAMES D.C. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/israelis-and-palestinians-prepare-for-a-long-struggle.html | Israelis and Palestinians Prepare for a Long Struggle | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/flip-phillips-86-saxophone-star-with-bands-in-the-swing-era.html | Flip Phillips, 86, Saxophone Star With Bands in the Swing Era | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/ford-to-curtail-auto-production-and-cut-5000-jobs.html | FORD TO CURTAIL AUTO PRODUCTION AND CUT 5,000 JOBS | False | By Keith Bradsher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/in-bid-for-unity-black-and-hispanic-politicians-make-pledge-to-back-ferrer.html | In Bid for Unity, Black and Hispanic Politicians Make Pledge to Back Ferrer | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-fighting-terrorists-753300.html | Fighting Terrorists | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/us-plane-s-odd-trip-from-china.html | U.S. Plane's Odd Trip From China | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/editor-in-chief-of-variety-is-suspended.html | Editor in Chief Of Variety Is Suspended | False | By Bernard Weinraub | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-angrist-florence.html | Paid Notice: Deaths ANGRIST, FLORENCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-support-local-teachers-753181.html | Support Local Teachers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/college-suspends-professor-for-vietnam-fabrications.html | College Suspends Professor For Vietnam Fabrications | False | By Jodi Wilgoren | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-memorials-seligman-peter-d.html | Paid Notice: Memorials SELIGMAN, PETER D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/religion-journal-lutheran-group-elects-new-leader.html | Religion Journal; Lutheran Group Elects New Leader | False | By Gustav Niebuhr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-gillis-norman.html | Paid Notice: Deaths GILLIS, NORMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/c-corrections-765686.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/dollar-s-slow-slide-indicates-foreign-investors-may-be-wary-of-us.html | Dollar's Slow Slide Indicates Foreign Investors May Be Wary of U.S. | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/pro-football-for-jurevicius-now-is-the-time-to-flourish.html | PRO FOOTBALL; For Jurevicius, Now Is the Time To Flourish | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/c-corrections-765694.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/IHT-japanese-player-takes-early-lead-mickelson-just-one-shot-back.html | Japanese Player Takes Early Lead; Mickelson Just One Shot Back : 'Cowboy' Katayama on Target | False | By Leonard Shapiro, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-two-presidents-alike-but-764213.html | Two Presidents, Alike but . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/economic-tombstones-the-industry-standard-unplugged.html | Economic Tombstones; The Industry Standard, Unplugged | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-other-paths-to-success-756873.html | Other Paths to Success | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/horse-racing-falling-in-love-with-a-filly-called-flute.html | HORSE RACING; Falling in Love With a Filly Called Flute | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/soccer-power-counts-on-milbrett-s-scoring-touch.html | SOCCER; Power Counts on Milbrett's Scoring Touch | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/egypt-seeking-us-monitors-to-help-end-mideast-violence.html | Egypt Seeking U.S. Monitors To Help End Mideast Violence | False | By Christopher Marquis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/IHT-2-carriers-barred-from-more-american-flights-us-faults-south-korea-on.html | 2 Carriers Barred From More American Flights : U.S. Faults South Korea On Air Safety Standards | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/pop-review-that-same-gruff-suavity-masks-a-blues-idol-s-pain.html | POP REVIEW; That Same Gruff Suavity Masks a Blues Idol's Pain | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-downside-of-being-cool-753289.html | Downside of Being Cool | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/hockey-done-deal-lindros-is-coming.html | HOCKEY; Done Deal: Lindros Is Coming | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/fires-continue-but-officials-see-improvement-over-2000.html | Fires Continue, but Officials See Improvement Over 2000 | False | By Timothy Egan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/head-of-religion-based-initiative-resigns.html | Head of Religion-Based Initiative Resigns | False | By Elizabeth Becker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/pro-basketball-rice-becomes-a-rocket-as-trade-is-approved.html | PRO BASKETBALL; Rice Becomes a Rocket As Trade Is Approved | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/your-money/IHT-cattle-crises-reverberate-through-the-world-economy.html | Cattle Crises Reverberate Through the World Economy | False | By Holly Hubbard Preston, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-karp-h-jack.html | Paid Notice: Deaths KARP, H. JACK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/the-old-world-under-the-new.html | The Old World Under the New | False | By Celestine Bohlen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-water-mining-a-scarce-resource-764140.html | Water: Mining a Scarce Resource | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-the-mayoral-race-green-s-writings.html | Campaign Briefing | The Mayoral Race: Green's Writings | False | By Adam Nagourney (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-africa-zimbabwe-denmark-ends-all-aid.html | World Briefing | Africa: Zimbabwe: Denmark Ends All Aid | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/green-s-brother-helped-raise-672000.html | Green's Brother Helped Raise $672,000 | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-klauber-hilde.html | Paid Notice: Deaths KLAUBER, HILDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-africa-burundi-truce-for-vaccinations.html | World Briefing | Africa: Burundi: Truce For Vaccinations | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/prosecutors-say-greed-drove-pharmacist-to-dilute-drugs.html | Prosecutors Say Greed Drove Pharmacist to Dilute Drugs | False | By Pam Belluck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-the-mayoral-race-mike-the-musical.html | Campaign Briefing | The Mayoral Race: "Mike!" The Musical | False | By Dean E. Murphy (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/c-corrections-765716.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/hevesi-calls-bribe-claim-despicable.html | Hevesi Calls Bribe Claim 'Despicable' | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-south-georgia-state-counts-first-west-nile-death.html | National Briefing | South: Georgia: State Counts First West Nile Death | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-mets-beaten-by-sheffield-a-player-they-rejected.html | BASEBALL; Mets Beaten By Sheffield, A Player They Rejected | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-milstein-henrietta.html | Paid Notice: Deaths MILSTEIN, HENRIETTA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-americas-argentina-former-dictator-rebuffs-judge.html | World Briefing | Americas: Argentina: Former Dictator Rebuffs Judge | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-airport-congestion-757020.html | Airport Congestion | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/dance-review-african-forms-by-way-of-chicago-enliven-new-york.html | DANCE REVIEW; African Forms, by Way of Chicago, Enliven New York | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/8-marine-officers-are-charged-in-osprey-false-records-case.html | 8 Marine Officers Are Charged In Osprey False-Records Case | False | By Christopher Marquis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/travel/a-week-in-london.html | A Week in London | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-the-bronx-all-stars-remain-carefree.html | BASEBALL; The Bronx All-Stars Remain Carefree | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/mariah-carey-gives-campers-a-treat.html | Mariah Carey Gives Campers a Treat | False | By Kathleen Carroll | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/jim-hughes-78-relief-pitcher-who-set-dodger-mark-for-saves.html | Jim Hughes, 78, Relief Pitcher Who Set Dodger Mark for Saves | False | By Richard Goldstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/international-business-fortune-in-hand-russian-tries-to-polish-image.html | INTERNATIONAL BUSINESS; Fortune in Hand, Russian Tries to Polish Image | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/IHT-kiddie-carsnow-peach-fuzz-abounds-among-grizzled-veteran-racers.html | Kiddie Cars;Now Peach Fuzz Abounds Among Grizzled Veteran Racers | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/different-defense-is-planned-for-second-trial-in-beating.html | Different Defense Is Planned For Second Trial in Beating | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/journal-the-genius-of-george-w-bush.html | Journal; The Genius of George W. Bush | False | By Frank Rich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-southwest-arizona-toughest-sheriff-considers-new-role.html | National Briefing | Southwest: Arizona: 'Toughest Sheriff' Considers New Role | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-pomarico-james-michael-md.html | Paid Notice: Deaths POMARICO, JAMES MICHAEL, MD. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/IHT-a-third-world-no-to-liberal-trade.html | A Third World 'No' to Liberal Trade | False | By Martin Khor, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-plains-south-dakota-gay-group-wins-fight-for-sign.html | National Briefing | Plains: South Dakota: Gay Group Wins Fight For Sign | False | By John W. Fountain (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-europe-sweden-appointments-at-ericsson.html | World Business Briefing | Europe: Sweden: Appointments At Ericsson | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-new-england-massachusetts-governor-admits-lie-on-form.html | National Briefing | New England: Massachusetts: Governor Admits Lie On Form | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/inside-759643.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-minor-league-notebook-stratton-provides-punch-for-mets-on-the-farm.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Stratton Provides Punch For Mets on the Farm | False | By Jim Luttrell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-asthma-in-children-757012.html | Asthma in Children | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-sparks-marie-b.html | Paid Notice: Deaths SPARKS, MARIE B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/us/public-lives-to-one-judge-cybermonitors-bring-uneasy-memories.html | PUBLIC LIVES; To One Judge, Cybermonitors Bring Uneasy Memories | False | By Matt Richtel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/the-arrests-of-protesters-at-a-college-stir-a-debate.html | The Arrests Of Protesters At a College Stir a Debate | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-weber-sylvia.html | Paid Notice: Deaths WEBER, SYLVIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-asia-south-korea-daewoo-debt-talks.html | World Business Briefing | Asia: South Korea: Daewoo Debt Talks | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/bridge-us-defeats-israel-to-win-world-youth-championship.html | BRIDGE; U.S. Defeats Israel to Win World Youth Championship | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/golf-in-pga-long-shots-lead-the-long-hitters.html | GOLF; In P.G.A., Long Shots Lead the Long Hitters | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/leaving-prison-sharpton-again-takes-the-stage.html | Leaving Prison, Sharpton Again Takes the Stage | False | By Dan Barry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/fda-issues-a-safety-warning-on-imported-jelly-cup-candies.html | F.D.A. Issues a Safety Warning On Imported Jelly Cup Candies | False | By Greg Winter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-sakraida-mary-jo-hughes.html | Paid Notice: Deaths SAKRAIDA, MARY JO HUGHES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/company-news-accenture-plans-to-eliminate-1500-positions.html | COMPANY NEWS; ACCENTURE PLANS TO ELIMINATE 1,500 POSITIONS | False | By Jonathan D. Glater (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-europe-northern-ireland-omagh-bomb-investigation.html | World Briefing | Europe: Northern Ireland: Omagh Bomb Investigation | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-devries-tilly.html | Paid Notice: Deaths DEVRIES, TILLY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-yankees-notebook-hernandez-feeling-fine-says-his-slider-seems-fine-too.html | BASEBALL: YANKEES NOTEBOOK; Hernõ¡sÂ°ndez, Feeling Fine, Says His Slider Seems Fine, Too | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/on-baseball-yanks-send-message-loud-and-clear-to-mariners.html | ON BASEBALL; Yanks Send Message, Loud and Clear, to Mariners | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-asia-india-law-to-aid-christian-women.html | World Briefing | Asia: India: Law To Aid Christian Women | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/l-two-presidents-alike-but-764191.html | Two Presidents, Alike but . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/classified/paid-notice-deaths-weiss-herbert-j.html | Paid Notice: Deaths WEISS, HERBERT J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/economic-tombstones-very-very-super-luxurious.html | Economic Tombstones; Very Very Super-Luxurious | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/music-review-a-conductor-and-a-cellist-make-new-york-debuts.html | MUSIC REVIEW; A Conductor and a Cellist Make New York Debuts | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/no-headline-756717.html | No Headline | False | By Eric Pace | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/sports-of-the-times-o-meara-s-63-is-truly-a-major-achievement.html | Sports of The Times; O'Meara's 63 Is Truly a Major Achievement | False | By Dave Anderson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-18 | 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-europe-britain-advertising-sale.html | World Business Briefing | Europe: Britain: Advertising Sale | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/the-pc-that-old-thing-an-industry-s-founding-father-has-better-things-to-do.html | The PC? That Old Thing?; An Industry's Founding Father Has Better Things to Do | False | By Steve Lohr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music/music-listings.html | Music Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-richman-rabbi-milton-dhl-dd.html | Paid Notice: Deaths RICHMAN, RABBI MILTON, DHL, DD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-deborah-oppenheim-michael-adler.html | WEDDINGS; Deborah Oppenheim, Michael Adler | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-troubling-deportations-760340.html | Troubling Deportations | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-pamela-levine-alyn-cosgrove.html | WEDDINGS; Pamela Levine, Alyn Cosgrove | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/science/m-stands-for-comet-hunter.html | 'M' Stands for Comet Hunter | False | By Joe Rao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/pulse-shoppers-get-ziggy-with-it.html | PULSE; Shoppers Get Ziggy With It | False | By Karen Robinovitz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/theater/theater-listings.html | Theater Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-briefing-early-endorsement-irks-spurned-official.html | Political Briefing; Early Endorsement Irks Spurned Official | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/city-lore-the-little-red-summer-camp.html | CITY LORE; The Little Red Summer Camp | False | By Ivy Meeropol | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/c-corrections-747939.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/q-a-buyer-s-meeting-with-a-co-op-board.html | Q.&A.; Buyer's Meeting With a Co-op Board | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/childrens-books.html | Children's Books | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-statter-humphrey.html | Paid Notice: Deaths STATTER, HUMPHREY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/long-island-vines-three-from-potato-barn.html | LONG ISLAND VINES; Three From Potato Barn | False | By Howard G. Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-diary-basic-research-pays-off.html | INVESTING: DIARY; Basic Research Pays Off | False | By Robert D. Hershey Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/halcyon-days-in-island-park.html | Halcyon Days In Island Park | False | By Ira Breskin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-milstein-henrietta-nee-haas.html | Paid Notice: Deaths MILSTEIN, HENRIETTA (NEE HAAS) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/best-sellers-august-19-2001.html | BEST SELLERS: August 19, 2001 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-katharine-mcquilkin-william-garnett.html | WEDDINGS; Katharine McQuilkin, William Garnett | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/ms-perfect-opts-out.html | Ms. Perfect Opts Out | False | By Nelson Mui | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/in-libraries-and-cemeteries-vacationing-with-ancestors.html | In Libraries and Cemeteries, Vacationing With Ancestors | False | By Peter T. Kilborn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/town-learning-to-cope-without-millstone.html | Town Learning to Cope Without Millstone | False | By Robert A. Hamilton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-memorials-sprague-gilbert-mark.html | Paid Notice: Memorials SPRAGUE, GILBERT MARK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/rescuing-sri-lankan-heritage-from-war-s-ashes.html | Rescuing Sri Lankan Heritage From War's Ashes | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-emma-shepherdson-eric-gimon.html | WEDDINGS; Emma Shepherdson, Eric Gimon | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/hardcover-advice-20010819913488433360.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-some-funds-try-to-read-your-mind.html | Investing Some Funds Try to Read Your Mind | False | By Elizabeth Harris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-dana-troetel-george-papageorge.html | WEDDINGS; Dana Troetel, George Papageorge | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/transactions-776785.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/horse-racing-uncharacteristically-heavily-favored-flute-leads-field-every-step.html | HORSE RACING; Uncharacteristically, the Heavily Favored Flute Leads the Field Every Step of the Way | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/liberties-flintstone-futurama.html | Liberties; Flintstone Futurama | False | By Maureen Dowd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/private-sectors-on-some-euros-a-face-from-a-very-small-place.html | Private Sectors; On Some Euros, a Face From a Very Small Place | False | By John Tagliabue (COMPILED BY RICK GLADSTONE) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/sensation.html | Sensation | False | By Janice P. Nimura | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/still-haywire.html | Still Haywire | False | By Lisa Eisner and Romá'áÃ²n Alonso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-sima-saran-sameer-ahuja.html | WEDDINGS; Sima Saran, Sameer Ahuja | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/city-life-looking-up-at-jersey-city-s-future.html | CITY LIFE; Looking Up at Jersey City's Future . . . | False | By Steve Strunsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/on-the-bus-going-above-ground-may-be-the-zen-way-but-many-riders.html | On the Bus Going Above Ground May Be the 'Zen' Way, but Many Riders Disagree | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/for-the-record-an-avid-gymnast-from-an-early-age.html | FOR THE RECORD; An Avid Gymnast From an Early Age | False | By Chuck Slater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-the-alchemy-of-oxycontin-695815.html | The Alchemy of OxyContin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/television-radio-taking-stock-of-a-deadly-septet-one-sin-a-week.html | TELEVISION/RADIO; Taking Stock of a Deadly Septet, One Sin a Week | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/region/l-give-us-information-signs-that-really-say-something-748021.html | Give Us Information Signs That Really Say Something | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/new-recycle-bins-stop-a-long-habit.html | New Recycle Bins Stop a Long Habit | False | By Arianne Chernock | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-why-risk-our-social-insurance-776661.html | Why Risk Our Social Insurance? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-law-and-medicine-frozen-embryos.html | BRIEFING: LAW AND MEDICINE; FROZEN EMBRYOS | False | By Steve Strunsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/music-country-music-crossbred-with-country-literature.html | MUSIC; Country Music Crossbred With Country Literature | False | By John Schulian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-justice-prison-population-decreases.html | BRIEFING: JUSTICE; PRISON POPULATION DECREASES | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-weissfeld-dr-bernard.html | Paid Notice: Deaths WEISSFELD, DR. BERNARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-allison-lynch-ryan-longfield.html | WEDDINGS; Allison Lynch, Ryan Longfield | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-the-alchemy-of-oxycontin-695793.html | The Alchemy of OxyContin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-causeway-links-islands-of-outer-hebrides.html | TRAVEL ADVISORY; Causeway Links Islands Of Outer Hebrides | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/art-review-an-exhibition-that-emphasizes-the-work-in-artwork.html | ART REVIEW; An Exhibition That Emphasizes the 'Work' in Artwork | False | By William Zimmer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-peterdi-gabor-f.html | Paid Notice: Deaths PETERDI, GABOR F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/c-corrections-695335.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/li-work-arrow-s-new-boss-faces-an-early-trial-by-fire.html | L.I. @ WORK; Arrow's New Boss Faces an Early Trial by Fire | False | By Warren Strugatch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/by-the-way-corn-and-character.html | BY THE WAY; Corn and Character | False | By Anne Ruderman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-cell-block.html | The Way We Live Now; Cell Block | False | By Abraham Verghese | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/noticed-religious-rebellious-or-chic-crosses-are-forever.html | NOTICED; Religious, Rebellious or Chic, Crosses Are Forever | False | By Ruth La Ferla | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-murray-andrew-jg.html | Paid Notice: Deaths MURRAY, ANDREW J.G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/the-shuttered-bug.html | The Shuttered Bug | False | By Ingrid Sischy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-economy-unemployment-rate-drops.html | BRIEFING: ECONOMY; UNEMPLOYMENT RATE DROPS | False | By Anne Ruderman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-brief-another-shakeup-at-commuters-council.html | IN BRIEF; Another Shakeup At Commuters' Council | False | By Paula Ganzi Licata | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-family-mobile.html | The Family Mobile | False | By Melissa Fay Greene | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-levine-hannah-h.html | Paid Notice: Deaths LEVINE, HANNAH H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/rice-on-front-lines-as-adviser-to-bush.html | Rice on Front Lines As Adviser to Bush | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-berkshires-mansion-preserves-the-gilded-age.html | TRAVEL ADVISORY; Berkshires Mansion Preserves the Gilded Age | False | By James Brooke | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/rediscovering-northern-staten-island.html | Rediscovering Northern Staten Island | False | By Alan S. Oser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/cape-breton-music-hotel-and-dining-information.html | Cape Breton: Music, Hotel and Dining Information | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-sulzbacher-ann-b.html | Paid Notice: Deaths SULZBACHER, ANN B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-shrine-visit-draws-fire.html | August 12-18; Shrine Visit Draws Fire | False | By James Brooke | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/quick-bite-hoboken-a-dessert-that-is-the-un-goo.html | QUICK BITE/Hoboken; A Dessert That Is the Un-Goo | False | By Gretchen Kurtz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/how-the-computer-became-personal.html | How the Computer Became Personal | False | By John Markoff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-cuba-after-castro-setting-the-stage-776700.html | Cuba After Castro: Setting the Stage | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/dining-out-a-new-name-and-a-new-shorter-menu.html | DINING OUT; A New Name and a New, Shorter Menu | False | By M. H. Reed | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-fourth-ship-to-join-fleet-in-mediterranean.html | TRAVEL ADVISORY; Fourth Ship to Join Fleet in Mediterranean | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-johanna-baker-gary-bronson.html | WEDDINGS; Johanna Baker, Gary Bronson | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/fashion/weddings-elizabeth-goodman-and-david-brown.html | Elizabeth Goodman and David Brown | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/places-of-the-heart-90816169164.html | Places of the heart | False | By John Hyland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/on-the-map-where-ballroom-dancing-flourished-the-wrecking-ball-awaits.html | ON THE MAP; Where Ballroom Dancing Flourished, the Wrecking Ball Awaits | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-brief-fair-broadcasting-picks-new-director.html | IN BRIEF; Fair Broadcasting Picks New Director | False | By Stewart Ain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/on-baseball-relegation-to-the-bench-eats-away-at-knoblauch.html | ON BASEBALL; Relegation to the Bench Eats Away at Knoblauch | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/a-ski-resort-makes-the-most-of-summer.html | A Ski Resort Makes The Most of Summer | False | By Jeff Gerth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/hardcover-nonfiction-200108199226046353573.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-memorials-wilson-mike-and-adele.html | Paid Notice: Memorials WILSON, MIKE AND ADELE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-chau-nguyen-carey-zesiger.html | WEDDINGS; Chau Nguyen, Carey Zesiger | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/personal-business-diary-job-opportunities-expand-in-asia.html | PERSONAL BUSINESS: DIARY; Job Opportunities Expand in Asia | False | By Aaron Donovan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/a-tale-of-car-chases-and-intrigue-in-russia.html | A Tale of Car Chases And Intrigue in Russia | False | By Virginia Groark | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-memorials-arkin-albert-j.html | Paid Notice: Memorials ARKIN, ALBERT J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-guide-714020.html | THE GUIDE | False | By Barbara Delatiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/a-la-carte-american-favorites-with-a-water-view.html | A LA CARTE; American Favorites With a Water View | False | By Richard Jay Scholem | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/pulse-all-you-can-wear-lobster.html | PULSE; All You Can Wear Lobster | False | By Anna Holmes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/trees-bind-angkor-temples-in-perilous-grip.html | Trees Bind Angkor Temples in Perilous Grip | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/restaurants-battered-and-smothered.html | RESTAURANTS; Battered and Smothered | False | By Karla Cook | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/l-stringer-s-death-preventive-action-is-crucial-children-face-risk-of-heatstroke-776440.html | Stringer's Death: Preventive Action Is Crucial; Children Face Risk of Heatstroke | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-vanessa-hodge-james-saft.html | WEDDINGS; Vanessa Hodge, James Saft | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/food-my-blue-heaven.html | Food; My Blue Heaven | False | By Julia Reed | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/on-politics/he-said-what-he-meant-did-he-mean-what-he-said.html | ON POLITICS; He Said What He Meant. Did He Mean What He Said? | False | By David Kocieniewski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-on-the-bus-765856.html | On the Bus | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-courtney-hopkins-roland-phillips.html | WEDDINGS; Courtney Hopkins, Roland Phillips | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-chelsea-op-with-labor-pedigree-riven-power-struggle.html | NEIGHBORHOOD REPORT: CHELSEA; Co-op With a Labor Pedigree Is Riven by a Power Struggle | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/ideas-trends-minds-over-matter-suddenly-the-cosmos-looks-more-fickle.html | Ideas & Trends; Minds Over Matter; Suddenly, the Cosmos Looks More Fickle | False | By George Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/c-corrections-776009.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/film-daring-to-make-a-love-story-of-life-s-last-chapter.html | FILM; Daring to Make a Love Story of Life's Last Chapter | False | By Molly Haskell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-can-eastern-european-singers-solve-opera-s-problems-here.html | MUSIC; Can Eastern European singers solve opera's problems here? | False | By John Allison | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/l-stringer-s-death-preventive-action-is-crucial-what-price-glory-776467.html | Stringer's Death: Preventive Action Is Crucial; What Price Glory? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/between-hotel-and-home.html | Between Hotel and Home | False | By Janet Piorko | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/art-personal-ties-and-a-bit-of-paris-too.html | ART; Personal Ties, and a Bit of Paris, Too | False | By William Zimmer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/the-nation-of-all-places-texas-wavering-on-death-penalty.html | The Nation; Of All Places: Texas Wavering on Death Penalty | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-a-visit-to-moscow.html | August 12-18; A Visit to Moscow | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-blumberg-ruth-elhassid.html | Paid Notice: Deaths BLUMBERG, RUTH ELHASSID | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/come-out-come-down-come-back-being-ellen.html | Come Out. Come Down. Come Back. Being Ellen. | False | By Jesse Green | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-yale-then-and-now-759210.html | Yale, Then and Now | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/sharpton-stays-silent-on-endorsement.html | Sharpton Stays Silent on Endorsement | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-rosenfield-maurice-reese-ullman.html | Paid Notice: Deaths ROSENFIELD, MAURICE "REESE" ULLMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/yourmoney/on-some-euros-a-face-from-a-very-small-place.html | On Some Euros, a Face From a Very Small Place | False | Compiled by Rick Gladstone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/l-stringer-s-death-preventive-action-is-crucial-a-brutal-sport-776513.html | Stringer's Death: Preventive Action Is Crucial; A Brutal Sport | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/cooperating-for-art-s-sake.html | Cooperating for Art's Sake | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/children-face-risk-of-heatstroke.html | Children Face Risk of Heatstroke | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/international/europe/a-site-where-peacekeeping-lives-up-to-its-name.html | A Site Where Peacekeeping Lives Up to Its Name | False | By Carlotta Gall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-shorr-richard.html | Paid Notice: Deaths SHORR, RICHARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/l-the-happy-life-in-kensington-681806.html | The Happy Life In Kensington | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-business-half-slip-full-slip-pink-slip.html | IN BUSINESS; Half Slip, Full Slip, Pink Slip | False | By Judith Lederman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-meyer-marthe-m.html | Paid Notice: Deaths MEYER, MARTHE M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/l-all-those-boys-toys-765384.html | All Those Boys' Toys | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-oprah-of-the-other-side-695831.html | Oprah of the Other Side | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/the-nation-terminator-making-rules-in-the-world-between-war-and-peace.html | The Nation: Terminator; Making Rules in the World Between War and Peace | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-software-niche-offers-a-rare-tech-bright-spot.html | Investing Software Niche Offers A Rare Tech Bright Spot | False | By Caroline Wader | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/why-risk-our-social-insurance.html | Why Risk Our Social Insurance? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-andrea-bendewald-mitch-rouse.html | WEDDINGS; Andrã¡S Ã©Ca Bendewald, Mitch Rouse | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/private-sector-restoring-the-queens-glamour.html | Private Sector; Restoring the Queens' Glamour | False | By Daniel J. Wakin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/five-questions-for-charles-b-inlander-patients-rights-whats-at-stake.html | FIVE QUESTIONS for CHARLES B. INLANDER; Patients' Rights: What's at Stake? | False | By Milt Freudenheim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/the-cheese-whiz.html | The Cheese Whiz | False | By Ingrid Sischy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-gina-ang-john-mitchell.html | WEDDINGS; Gina Ang, John Mitchell | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-the-ethicist-hot-wheels.html | The Way We Live Now: The Ethicist; Hot Wheels | False | By Randy Cohen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-elberg-ruth.html | Paid Notice: Deaths ELBERG, RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-on-the-bus-765880.html | On the Bus | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-but-would-buddy-sue-peggy.html | August 12-18; But Would Buddy Sue Peggy? | False | By Corey Kilgannon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/thecity/updates-upper-west-side-and-brooklyn-heights.html | Updates: Upper West Side and Brooklyn Heights | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball-relaford-auditions-for-starting-role-as-mets-end-skid.html | BASEBALL; Relaford Auditions for Starting Role as Mets End Skid | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/sports-of-the-times-after-pga-the-ryder-cup-rivalry-reheats.html | Sports of The Times; After P.G.A., the Ryder Cup Rivalry Reheats | False | By Dave Anderson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/desert-flower.html | Desert Flower | False | By Mitchell Owens | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-rachel-schneider-benjamin-marks.html | WEDDINGS; Rachel Schneider, Benjamin Marks | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/business-nuggets-mined-from-the-corporate-past-for-a-fee.html | Business; Nuggets Mined From the Corporate Past, for a Fee | False | By Lynnley Browning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/hockey-these-eager-teenagers-aren-t-playing-like-rookies.html | HOCKEY; These Eager Teenagers Aren't Playing Like Rookies | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/when-to-let-go.html | When to Let Go | False | By Miranda Seymour | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627933.html | Books in Brief: Nonfiction | False | By Sherie Posesorski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-downhill-to-here.html | Books in Brief: Nonfiction; Downhill to Here | False | By Rosemary Ranck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/california-park-with-theme-from-past-raises-modern-concerns.html | California Park With Theme From Past Raises Modern Concerns | False | By Laura M. Holson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/postings-international-center-photography-s-new-midtown-home-underground.html | POSTINGS: International Center of Photography's New Midtown Home; An Underground Minicampus | False | By David W. Dunlap | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/up-from-kmart.html | Up From Kmart | False | By Walter Kirn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball-mariners-prevail-as-bounces-go-their-way.html | BASEBALL; Mariners Prevail as Bounces Go Their Way | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-western-wildfire-action.html | August 12-18; Western Wildfire Action | False | By Michael Janofsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/are-old-sitcoms-viable-texts-for-bible-study-class.html | Are Old Sitcoms Viable Texts for Bible Study Class? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/mastic-shirley-island-s-best-kept-secret.html | Mastic-Shirley: Island's Best-Kept Secret | False | By Mary Reinholz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/palace-coup.html | Palace Coup | False | By Pat McColl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-new-york-up-close-not-everyone-loves-bike-paths-some-plans.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Not Everyone Loves Bike Paths, And Some Plans Must Scale Back | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-cole-kenneth-reese-jr.html | Paid Notice: Deaths COLE, KENNETH REESE JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-elizabeth-goodman-david-brown.html | WEDDINGS; Elizabeth Goodman, David Brown | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/tv/for-young-viewers-armed-and-friendly.html | FOR YOUNG VIEWERS; Armed and Friendly | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-brooklyn-bridge-heart-debate-sleek-relic-30-s.html | NEIGHBORHOOD REPORT: BROOKLYN BRIDGE; At the Heart of a Debate, A Sleek Relic From the 30's | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/1-truly-bad-movies-true-confession-730149.html | TRULY BAD MOVIES; True Confession | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/a-revival-musically-at-least-sparks-asbury-park.html | A Revival, Musically at Least, Sparks Asbury Park | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/crime-627194.html | Crime | False | By Marilyn Stasio | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-q-a.html | Travel Q & A | False | By Paul Freireich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-barnett-henry-l-md.html | Paid Notice: Deaths BARNETT, HENRY L., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-salient-facts-bedbugs-sleeping-with-the-enemy.html | The Way We Live Now: Salient Facts: Bedbugs; Sleeping With The Enemy | False | By Reena Jana | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/rich-states-poor-cities-mighty-suburbs-connecticut-new-jersey-urban-poverty.html | Rich States, Poor Cities and Mighty Suburbs; In Connecticut and New Jersey, Urban Poverty Confronts Leafy Affluence | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-memorials-wolins-william-md.html | Paid Notice: Memorials WOLINS, WILLIAM, MD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/1-all-those-boys-toys-765368.html | All Those Boys' Toys | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/the-boating-report-past-and-present-toast-america-s-cup-together.html | THE BOATING REPORT; Past and Present Toast America's Cup Together | False | By Herb McCormick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/politics-controversy-in-the-middle-east-follows-county-executive-home.html | POLITICS; Controversy in the Middle East Follows County Executive Home | False | By Robert Worth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-a-competitive-race-family-ties-can-have-both-benefits-and-drawbacks.html | In a Competitive Race, Family Ties Can Have Both Benefits and Drawbacks | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/c-corrections-708771.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/the-first-real-biographer.html | The First Real Biographer | False | By Charles McGrath | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/design/art-listings.html | Art Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/1-cuba-after-castro-setting-the-stage-776688.html | Cuba After Castro: Setting the Stage | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/personal-business-as-wireless-networks-grow-so-do-security-fears.html | Personal Business; As Wireless Networks Grow, So Do Security Fears | False | By John Schwartz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/american-beauty.html | American Beauty | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/money-medicine-hidden-barriers-to-health-coverage.html | MONEY & MEDICINE; Hidden Barriers to Health Coverage | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/a-feast-of-fiddling-with-views.html | A Feast Of Fiddling (With Views) | False | By Dirk Van Susteren | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/jeanne-loriod-who-transformed-electronic-wails-into-heartfelt-music-dies-at-73.html | Jeanne Loriod, Who Transformed Electronic Wails Into Heartfelt Music, Dies at 73 | False | By Douglas Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-juster-alaine.html | Paid Notice: Deaths JUSTER, ALAINE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/working-to-get-to-work.html | Working To Get To Work | False | By Laura Mansnerus | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/film-series.html | Film Series | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-two-czech-operas-rarely-performed.html | MUSIC; Two Czech Operas, Rarely Performed | False | By Derek Katz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/chapters/three-roads-to-quantum.html | 'Three Roads to Quantum Gravity' | False | By Lee Smolin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/business-in-a-global-fight-sprinkles-are-extra.html | Business; In a Global Fight, Sprinkles Are Extra | False | By John Tagliabue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/l-stringer-s-death-preventive-action-is-crucial-work-hazards-776530.html | Stringer's Death: Preventive Action Is Crucial; Work Hazards | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/stinginess-on-aids.html | Stinginess on AIDS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/on-pro-football-it-s-still-early-but-the-jets-have-reason-for-hope.html | ON PRO FOOTBALL; It's Still Early, but the Jets Have Reason for Hope | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/children-critique-spano-s-swing.html | Children Critique Spano's Swing | False | By Corey Kilgannon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-susanna-poulson-louis-hager-jr.html | WEDDINGS; Susanna Poulson, Louis Hager Jr. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball-bronx-team-wins-opener-on-almonte-s-perfect-game.html | BASEBALL; Bronx Team Wins Opener On Almonte's Perfect Game | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/your-home-deciding-how-much-to-insure.html | YOUR HOME; Deciding How Much To Insure | False | By Jay Romano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/good-eating-west-meets-east.html | GOOD EATING; West Meets East | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627950.html | Books in Brief: Nonfiction | False | By David Walton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-bending-elbows-a-tall-cold-one-not-just-yet-thanks.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Tall Cold One? Not Just Yet, Thanks | False | By Dan Barry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/l-sherman-and-the-ethics-of-war-627682.html | Sherman and the Ethics of War | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-business-county-to-aid-fortunoff-with-70-million-in-bonds.html | IN BUSINESS; County To Aid Fortunoff With $70 Million in Bonds | False | By Elsa Brenner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/theater-mystery-of-play-not-who-but-why.html | THEATER; Mystery Of Play: Not Who, But Why | False | By Alvin Klein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/l-truly-bad-movies-tired-punch-lines-730157.html | TRULY BAD MOVIES; Tired Punch Lines | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-eisen-ruth.html | Paid Notice: Deaths EISEN, RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-briefing-senator-in-louisiana-eyes-governor-s-job.html | Political Briefing; Senator in Louisiana Eyes Governor's Job | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/theater-honoring-a-mentor-with-laughter.html | THEATER; Honoring A Mentor With Laughter | False | By Lyle Deixler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/pro-football-campbell-is-out-to-prove-he-can-start-at-tight-end.html | PRO FOOTBALL; Campbell Is Out to Prove He Can Start at Tight End | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/l-stringer-s-death-preventive-action-is-crucial-monitors-needed-776475.html | Stringer's Death: Preventive Action Is Crucial; Monitors Needed | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/fyi-734047.html | F.Y.I. | False | By Daniel B. Schneider | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/rice-on-front-line-in-foreign-policy-role.html | Rice on Front Line in Foreign Policy Role | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-newman-gerda-rosenthal-talen.html | Paid Notice: Deaths NEWMAN, GERDA ROSENTHAL (TALEN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/economic-view-these-days-layoffs-compete-with-loyalty.html | ECONOMIC VIEW; These Days, Layoffs Compete With Loyalty | False | By Louis Uchitelle | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/speaking-in-thongs.html | Speaking In Thongs | False | By Daisy Garnett | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/video-eisenstein-s-unfinished-ode-to-an-idealized-mexico.html | VIDEO; Eisenstein's Unfinished Ode to an Idealized Mexico | False | By Nancy Ramsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/cuttings-beware-of-gifts-from-well-meaning-gardeners.html | CUTTINGS; Beware of Gifts From Well-Meaning Gardeners | False | By Tovah Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-the-alchemy-of-oxycontin-695785.html | The Alchemy of OxyContin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-stacey-peter-polanskyj.html | WEDDINGS; Stacey Honstedt, Peter Polanskyj | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/region/inside-770965.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/pro-football-jets-grasp-the-game-plan-and-teach-the-ravens-a-few-lessons.html | PRO FOOTBALL; Jets Grasp the Game Plan and Teach the Ravens a Few Lessons | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-deane-hugh-gordon-jr.html | Paid Notice: Deaths DEANE, HUGH GORDON, JR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/larchmont-group-extends-a-welcome.html | Larchmont Group Extends a Welcome | False | By Diana Marszalek | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-the-rights-of-apes-755508.html | The Rights of Apes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-briefing-an-injured-politician-seeks-compensation.html | Political Briefing; An Injured Politician Seeks Compensation | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/chess-in-las-vegas-3-emigres-like-that-us-prize-money.html | CHESS; In Las Vegas, 3 ã‚šÃ«migrã‚šÃ©s Like That U.S. Prize Money | False | By Robert Byrne | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-miriam-linver-matthew-askin.html | WEDDINGS; Miriam Linver, Matthew Askin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/quotation-of-the-day-769789.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/fashions-of-the-times-going-home.html | FASHIONS OF THE TIMES; Going Home | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/film-they-re-beginning-at-the-beginning.html | FILM; They're Beginning At the Beginning | False | By Marjorie Rosen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/north-korean-leader-departs-russia.html | North Korean Leader Departs Russia | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/band-called-groovelily-seeks-national-following.html | Band Called GrooveLily Seeks National Following | False | By Irena Choi Stern | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-bath-to-enlightenment.html | The Bath To Enlightenment | False | By Mary Tannen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/hockey-hull-next-on-rangers-list.html | HOCKEY; Hull Next on Rangers' List | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-updates-brooklyn-heights.html | NEIGHBORHOOD REPORT: UPDATES; BROOKLYN HEIGHTS | False | By Tara Bahrampour | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/art-reviews-the-aesthetic-bounty-of-night-and-day.html | ART REVIEWS; The Aesthetic Bounty Of Night and Day | False | By Helen A. Harrison | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/the-watch-for-whales-is-outpacing-the-hunts.html | The Watch For Whales Is Outpacing The Hunts | False | By James Brooke | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/city-life-and-looking-down-on-its-past.html | CITY LIFE; . . . And Looking Down on Its Past | False | By Jonathan Miller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-pomarico-james-michael-md.html | Paid Notice: Deaths POMARICO, JAMES MICHAEL, MD. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/l-stringer-s-death-preventive-action-is-crucial-men-s-liberation-776505.html | Stringer's Death: Preventive Action Is Crucial; Men's Liberation? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-leeds-sylvia.html | Paid Notice: Deaths LEEDS, SYLVIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/fbi-is-investigating-a-senior-counterterrorism-agent.html | F.B.I. Is Investigating a Senior Counterterrorism Agent | False | By David Johnston and James Risen | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-elissa-tolle-david-lefkowitz.html | WEDDINGS; Elissa Tolle, David Lefkowitz | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/l-stringer-s-death-preventive-action-is-crucial-shame-on-us-776521.html | Stringer's Death: Preventive Action Is Crucial; Shame on Us | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/in-the-region-long-island-high-tech-offices-freed-from-right-angled-walls.html | In the Region/Long Island; High-Tech Offices Freed From Right-Angled Walls | False | By Carole Paquette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/eyes-are-on-justice-dept-in-rhode-island-death-penalty-case.html | Eyes Are on Justice Dept. in Rhode Island Death Penalty Case | False | By Raymond Bonner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-conservation-group-backs-playland-restoration-716260.html | Conservation Group Backs Playland Restoration | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/holding-on-by-the-rockaways-shore.html | Holding On, by the Rockaways Shore | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/c-corrections-708780.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/with-fears-fading-more-gays-spurn-old-preventive-message.html | With Fears Fading, More Gays Spurn Old Preventive Message | False | By Erica Goode | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/your-vote-or-your-life-ads-focus-on-old-crime-fears.html | Your Vote or Your Life: Ads Focus on Old Crime Fears | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-oysters-now-an-option-at-new-orleans-airport.html | TRAVEL ADVISORY; Oysters Now an Option At New Orleans Airport | False | By Frances Frank Marcus | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-shatan-chaim-f-md.html | Paid Notice: Deaths SHATAN, CHAIM F., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/golf-in-a-day-of-great-shots-toms-has-the-best.html | GOLF; In a Day of Great Shots, Toms Has the Best | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/county-lines-summer-an-appreciation.html | COUNTY LINES; Summer: An Appreciation | False | By Peter Applebome | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-tell-restaurant-workers-of-a-site-s-toxic-history-748005.html | Tell Restaurant Workers Of a Site's Toxic History | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/sacks-fifth-avenue.html | Sacks Fifth Avenue | False | By Nell Scovell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-aftershock-695840.html | Aftershock | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/l-in-the-footsteps-of-their-parents-765104.html | In the Footsteps Of Their Parents? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-linda-muri-mattison-crowe.html | WEDDINGS; Linda Muri, Mattison Crowe | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/commuting-at-grand-central-terminal-no-more-free-newspapers.html | COMMUTING; At Grand Central Terminal, No More Free Newspapers | False | By Arianne Chernock | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/changing-the-board-in-boardwalk-to-plastic.html | Changing the Board in Boardwalk to Plastic | False | By Allan Richter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/daddy-ho.html | Daddy Ho | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-cameron-tims-michael-casey.html | WEDDINGS; Cameron Tims, Michael Casey | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-how-to-end-hog-waste-755800.html | How to End Hog Waste | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/l-sherman-and-the-ethics-of-war-627674.html | Sherman and the Ethics of War | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/designer-bacteria-may-have-a-future-in-fashion.html | Designer Bacteria May Have a Future in Fashion | False | By David Kirby | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-marian-underweiser-charles-weiss.html | WEDDINGS; Marian Underweiser, Charles Weiss | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/preludes-fighting-for-the-check-or-not.html | PRELUDES; Fighting For the Check, Or Not | False | By Abby Ellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/coping-food-for-the-soul-uptown-friday-night.html | COPING; Food for the Soul, Uptown Friday Night | False | By Felicia R. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/the-world-colombia-s-courts-between-a-war-and-a-hard-place.html | The World; Colombia's Courts: Between a War and a Hard Place | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/hiking-on-a-glacier-in-patagonia.html | Hiking on a Glacier In Patagonia | False | By Clifford Krauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-person-his-patter-and-platters-still-rock-the-shore.html | IN PERSON; His Patter and Platters Still Rock the Shore | False | By Robert Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-upper-east-side-another-curtain-drops-for-ziegfeld-s-lovely.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Another Curtain Drops for Ziegfeld's Lovely Girls | False | By Erika Kinetz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-karp-h-jack.html | Paid Notice: Deaths KARP, H. JACK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-hotel-bali-in-washington.html | TRAVEL ADVISORY: HOTEL; Bali in Washington | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-with-david-g-herro-michael-j-welsh-oakmark-international-small-cap.html | INVESTING WITH/David G. Herro And Michael J. Welsh; Oakmark International Small Cap Fund | False | By Carole Gould | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-business-park-in-connecticut-seeks-westchester-visitors.html | IN BUSINESS; Park in Connecticut Seeks Westchester Visitors | False | By Arianne Chernock | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/new-priorities-for-use-of-public-land.html | New Priorities for Use of Public Land | False | By Timothy Egan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/practical-traveler-lose-a-seat-win-a-reward.html | PRACTICAL TRAVELER; Lose a Seat, Win a Reward | False | By Hope Reeves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-footlights-premieres-and-pop-up-creatures.html | JERSEY FOOTLIGHTS; Premieres and Pop-Up Creatures | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/view-an-unrepentant-fashion-victim-digs-in-her-heels.html | VIEW; An Unrepentant Fashion Victim Digs In Her Heels | False | By Melissa de la Cruz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-angrist-florence.html | Paid Notice: Deaths ANGRIST, FLORENCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/c-corrections-776017.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-stem-cell-questions-755613.html | Stem Cell Questions | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-why-risk-our-social-insurance-776645.html | Why Risk Our Social Insurance? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627941.html | Books in Brief: Nonfiction | False | By Robert Messenger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/dance/dance-listings.html | Dance Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-house-ralph-g.html | Paid Notice: Deaths HOUSE, RALPH G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-higher.html | August 12-18; Higher | False | By Warren E. Leary | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/if-you-re-thinking-of-living-in-tarrytown-a-historical-stretch-along-the-hudson.html | If You're Thinking of Living In/Tarrytown; A Historical Stretch Along the Hudson | False | By Elsa Brenner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-nancy-brensson-michael-odell.html | WEDDINGS; Nancy Brensson, Michael Odell | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/hostile-environment.html | Hostile Environment | False | By Gregg Easterbrook | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-stop-the-stereotyping-of-motorcyclists-748013.html | Stop the Stereotyping Of Motorcyclists | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/zimbabwe-fund-for-aids-patients-is-frozen-in-bureaucracy.html | Zimbabwe Fund for AIDS Patients Is Frozen in Bureaucracy | False | By Henri E. Cauvin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-introduction-695750.html | Introduction | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-port-richmond-its-ornament-toppled-church-looks-be-made.html | NEIGHBORHOOD REPORT: PORT RICHMOND; Its Ornament Toppled, a Church Looks to Be Made Whole | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/sports-of-the-times-cupid-plays-at-the-maccabiah-games.html | Sports of The Times; Cupid Plays at the Maccabiah Games | False | By Ira Berkow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-view-from-bridgeport-100-years-later-a-city-still-claims-first-flight.html | The View From/Bridgeport; 100 Years Later, a City Still Claims First Flight | False | By Kenneth Best | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-saperstein-herman-j.html | Paid Notice: Deaths SAPERSTEIN, HERMAN J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-memorials-drayer-steven-j.html | Paid Notice: Memorials DRAYER, STEVEN J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/strategies-a-venerable-market-theory-points-to-an-extended-slump.html | STRATEGIES; A Venerable Market Theory Points to an Extended Slump | False | By Mark Hulbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/art-architecture-a-surrealist-and-the-widow-who-keeps-the-flame.html | ART/ARCHITECTURE; A Surrealist And the Widow Who Keeps The Flame | False | By Herbert Muschamp | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-justice-death-penalty-and-race.html | BRIEFING: JUSTICE; DEATH PENALTY AND RACE | False | By John Holl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-cerow-vincent-e.html | Paid Notice: Deaths CEROW, VINCENT E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/l-wagner-in-israel-insensitivity-730203.html | WAGNER IN ISRAEL; Insensitivity | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-diary-for-bond-funds-a-very-good-year.html | INVESTING; DIARY; For Bond Funds, A Very Good Year | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/habitats-east-brunswick-nj-couple-find-a-new-home-only-seven-houses-away.html | Habitats/East Brunswick, N.J.; Couple Find a New Home, Only Seven Houses Away | False | By Trish Hall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/l-leon-golub-torso-iii-at-moma-730211.html | LEON GOLUB; "Torso III" at MOMA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/l-truly-bad-movies-some-can-spot-it-730122.html | TRULY BAD MOVIES; Some Can Spot It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/mother-love.html | Mother Love | False | By Patricia Marx | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-francesca-mills-patrick-purcell-jr.html | WEDDINGS; Francesca Mills, Patrick Purcell Jr. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-other-broadway.html | The Other Broadway | False | By Tara Bahrampour | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-warning-on-mideast-inaction.html | August 12-18; Warning on Mideast Inaction | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-collado-marlene.html | Paid Notice: Deaths COLLADO, MARLENE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-footlights-easy-listening-a-few-miles-away.html | JERSEY FOOTLIGHTS; Easy Listening, a Few Miles Away | False | By Robbie Woliver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/market-watch-why-investors-may-find-arbitrators-on-their-side.html | MARKET WATCH; Why Investors May Find Arbitrators on Their Side | False | By Gretchen Morgenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/backtalk-taking-a-longer-view-of-living-in-the-minors.html | BackTalk; Taking a Longer View Of Living in the Minors | False | By George Gmelch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/the-world-workers-of-the-world-invest.html | The World; Workers of the World, Invest! | False | By Craig S. Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/c-corrections-708798.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/a-norman-conquest.html | A Norman Conquest | False | By Michael Gorra | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/c-corrections-776726.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/television-radio-for-two-decades-gospel-music-s-weekly-showcase.html | TELEVISION/RADIO; For Two Decades, Gospel Music's Weekly Showcase | False | By Alan James Frutkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/roots.html | Roots | False | By Marjorie Rosen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-fubini-anna-r.html | Paid Notice: Deaths FUBINI, ANNA R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-on-the-bus-765848.html | On the Bus | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-park-slope-after-saving-troubled-music-school-its-leader.html | NEIGHBORHOOD REPORT: PARK SLOPE; After Saving a Troubled Music School, Its Leader Moves On | False | By Stuart Miller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/word-for-word-rashomon-blue-memories-louima-case-1-meeting-4-trained-observers.html | Word for Word/Rashomon in Blue; Memories of the Louima Case: 1 Meeting, 4 Trained Observers | False | By Jim Dwyer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/after-a-decade-scars-linger-in-a-healing-crown-heights.html | After a Decade, Scars Linger In a Healing Crown Heights | False | By John Kifner and Felicia R. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/long-island-journal-placing-bids-in-their-passion-for-pigeons.html | LONG ISLAND JOURNAL; Placing Bids in Their Passion for Pigeons | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/anxious-days-in-bordello-country.html | Anxious Days in Bordello Country | False | By Evelyn Nieves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/lives-raising-a-stink.html | Lives; Raising a Stink | False | By Diane McWhorter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/evening-hours-all-in-the-hamptons.html | EVENING HOURS; All in the Hamptons | False | By Bill Cunningham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-prison-population-declines.html | August 12-18; Prison Population Declines | False | By Fox Butterfield | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-oprah-of-the-other-side-695823.html | Oprah of the Other Side | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/slow-to-yield-brazil-passes-equal-rights-for-its-women.html | Slow to Yield, Brazil Passes Equal Rights For Its Women | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/national/early-endorsement-irks-spurned-official.html | Early Endorsement Irks Spurned Official | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-vast-dental-fraud-in-miami.html | August 12-18; Vast Dental Fraud in Miami | False | By Dana Canedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-heartbreaker.html | August 12-18; Heartbreaker | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball/mariners-beat-yankees-by-a-foot.html | Mariners Beat Yankees by a Foot | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/the-real-studio-54.html | The Real Studio 54 | False | By Bob Colacello | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/paperback-advice-2001081991890634349.html | Paperback Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/letters-truly-bad-movies.html | Letters: Truly Bad Movies | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/art-architecture-portraits-picked-out-of-the-crowd.html | ART/ARCHITECTURE; Portraits Picked Out of The Crowd | False | By Richard B. Woodward | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/political-memo-when-is-a-democrat-not-a-democrat-perhaps-in-november.html | Political Memo; When Is a Democrat Not a Democrat? Perhaps in November | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/woman-thrives-in-men-s-league.html | Woman Thrives in Men's League | False | By Darren Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627976.html | Books in Brief: Nonfiction | False | By Diane Cole | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-stuyck-alida-j.html | Paid Notice: Deaths STUYCK, ALIDA J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-klein-elizabeth.html | Paid Notice: Deaths KLEIN, ELIZABETH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/dining-out-a-place-where-beer-and-noise-flow-freely.html | DINING OUT; A Place Where Beer and Noise Flow Freely | False | By Patricia Brooks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/bush-s-gift-to-america-s-extremists.html | Bush's Gift to America's Extremists | False | By Alan Wolfe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball-notebook-50-years-later-debate-about-eddie-gaedel-goes-beyond-his.html | BASEBALL: NOTEBOOK; 50 Years Later, a Debate About Eddie Gaedel Goes Beyond His Strike Zone | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/what-s-doing-in-monterey.html | WHAT'S DOING IN; Monterey | False | By Christopher Hall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-a-high-culture-aristocrat-who-s-tops-in-pop-too.html | MUSIC; A High-Culture Aristocrat Who's Tops in Pop, Too | False | By Karen Schoemer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-on-language-clueless.html | The Way We Live Now-On Language; Clueless | False | By Will Shortz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/theater/theater-a-hamlet-in-which-pain-is-no-metaphor.html | THEATER; A 'Hamlet' in Which Pain Is No Metaphor | False | By Ron Jenkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/on-the-street-a-hothouse-of-fresh-cut-tops.html | ON THE STREET; A Hothouse Of Fresh-Cut Tops | False | By Bill Cunningham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball-winfield-honored-by-yankees.html | BASEBALL; Winfield Honored by Yankees | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/art-architecture-an-energetic-imagist-who-dances-with-chance.html | ART/ARCHITECTURE; An Energetic Imagist Who Dances With Chance | False | By Jeffrey Kastner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/man-collapses-on-sidewalk-after-slashing.html | Man Collapses on Sidewalk After Slashing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/personal-business-diary-peripherals-shine-even-in-a-pc-slump.html | PERSONAL BUSINESS: DIARY; Peripherals Shine, Even in a PC Slump | False | By Vivian Marino | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/seeking-white-whales-from-a-distance.html | Seeking White Whales From a Distance | False | By Wayne Curtis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/soccer-short-visit-to-playoffs-by-the-power.html | SOCCER; Short Visit To Playoffs By the Power | False | By Michael Arkush | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/soapbox-huddle-up-masses.html | SOAPBOX; Huddle Up, Masses | False | By T. C. Tanis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-smith-agnes-deely.html | Paid Notice: Deaths SMITH, AGNES DEELY | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-juarline-nunez-nicholas-stavrinos.html | WEDDINGS; Juarline Nuã'ãÃ±ez, Nicholas Stavrinos | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music/laurie-anderson.html | Laurie Anderson | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/l-stringer-s-death-preventive-action-is-crucial-some-suggestions-776483.html | Stringer's Death: Preventive Action Is Crucial; Some Suggestions | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/space-time-is-of-the-essence.html | Space-Time Is of the Essence | False | By Michael Riordan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-new-jersey-a-plea-for-patience-amid-e-zpass-troubles.html | In New Jersey, a Plea for Patience Amid E-ZPass Troubles | False | By Andrew Jacobs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/ex-convict-arrested-in-hospital-sex-attacks.html | Ex-Convict Arrested in Hospital Sex Attacks | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/frugal-traveler-slowing-the-pace-in-the-san-juans.html | FRUGAL TRAVELER; Slowing the Pace In the San Juans | False | By Chris Solomon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/yourmoney/for-bond-funds-a-very-good-year.html | For Bond Funds, a Very Good Year | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628069.html | Poetry in Brief | False | By Ken Tucker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-melissa-schettini-daniel-kearney-jr.html | WEDDINGS; Melissa Schettini, Daniel Kearney Jr. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/it-girl-interrupted.html | It Girl, Interrupted | False | By Horacio Silva | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/c-corrections-734020.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/briefing-economy-rising-home-prices.html | BRIEFING: ECONOMY; RISING HOME PRICES | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/golf-pga-s-final-4-holes-may-determine-winner.html | GOLF; P.G.A.'s Final 4 Holes May Determine Winner | False | By Dave Anderson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/news-summary-775363.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/street-theater-and-graffiti-belarus-dissidents-make-news-by-making-noise.html | Street Theater and Graffiti: Belarus Dissidents Make News by Making Noise | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/soapbox-an-afternoon-with-mrs-graham.html | SOAPBOX; An Afternoon With Mrs. Graham | False | By Christopher West Davis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-searcy-ronald-w.html | Paid Notice: Deaths SEARCY, RONALD W. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-why-risk-our-social-insurance-776637.html | Why Risk Our Social Insurance? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628085.html | Poetry in Brief | False | By David Kirby | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/tennis-countdown-to-us-open.html | TENNIS; Countdown To U.S. Open | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/i-m-the-richest-girl-in-estonia.html | I'm The Richest Girl In Estonia | False | By Amy M. Spindler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-zweifach-bernard-a.html | Paid Notice: Deaths ZWEIFACH, BERNARD A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-the-legend-of-the-costco-kidnappings.html | JERSEY; The Legend of the Costco Kidnappings | False | By Debra Galant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/a-night-out-with-stanley-tucci-a-hamlet-on-the-prowl.html | A NIGHT OUT WITH: Stanley Tucci; A Hamlet on the Prowl | False | By Linda Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-miller-rose.html | Paid Notice: Deaths MILLER, ROSE | | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/c-corrections-750603.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-development-asbury-park-suit.html | BRIEFING: DEVELOPMENT; ASBURY PARK SUIT | False | By Kirsty Sucato | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-roosevelt-island-islanders-plead-for-late-trams-retain.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Islanders Plead for Late Trams, To Retain 'Lifeline to Manhattan' | False | By Seth Kugel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-downtowning-of-uptown.html | The Downtowning Of Uptown | False | By Deborah Solomon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/she-wrote-the-book.html | She Wrote The Book | False | By William Norwich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-notebook-at-night-bush-speak-goes-into-overdrive.html | Political Notebook; At Night, Bush-Speak Goes Into Overdrive | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/c-corrections-747947.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/no-greens-need-apply.html | No Greens Need Apply | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-upper-east-side-neighbors-say-sro-ok-just-make-it-better.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Neighbors Say an S.R.O. Is O.K., Just Make It Better | False | By Kelly Crow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628042.html | Poetry in Brief | False | By Michael Hainey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-sherena-buery-pete-lawson.html | WEDDINGS; Sherena Buery, Pete Lawson | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/pro-basketball-a-taunt-that-still-stings-fuels-the-liberty-s-resolve.html | PRO BASKETBALL; A Taunt That Still Stings Fuels the Liberty's Resolve | False | By Charlie Nobles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/automobiles/behind-the-wheel-2002-jaguar-x-type-so-what-s-new-pussycat.html | BEHIND THE WHEEL/2002 Jaguar X-Type; So What's New, Pussycat? | False | By Dan Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-stevens-lori.html | Paid Notice: Deaths STEVENS, LORI | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-alchemy-of-oxycontin-695777.html | The Alchemy of OxyContin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-transportation-cape-may-lewes-ferry-debt.html | BRIEFING: TRANSPORTATION; CAPE MAY-LEWES FERRY DEBT | False | By Robert Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/commercial-property-westchester-sleepy-hollow-awaiting-plans-for-ex-gm-plant.html | Commercial Property/Westchester; Sleepy Hollow Awaiting Plans for Ex-G.M. Plant | False | By Elsa Brenner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/places-of-the-heart.html | Places of the heart | False | By John Hyland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/dining-out-smithtown-newcomer-s-classic-italian.html | DINING OUT; Smithtown Newcomer's Classic Italian | False | By Joanne Starkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/the-week-in-review-august-1218.html | The Week in Review: August 12-18 | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/l-in-the-footsteps-of-their-parents-765090.html | In the Footsteps Of Their Parents? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/private-sectors-not-exactly-a-sister-act.html | Private Sectors; Not Exactly a Sister Act | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-the-lone-deranger-rides-again.html | Poetry in Brief; The Lone Deranger Rides Again | False | By Dwight Garner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/tv/cover-story-its-luster-made-empires-rise-and-fall.html | COVER STORY; Its Luster Made Empires Rise and Fall | False | By Allen Barra | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/youth-pushes-envelope-and-pedal-in-formula-one.html | Youth Pushes Envelope, and Pedal, in Formula One | False | By Brad Spurgeon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/c-corrections-776718.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/l-all-those-boys-toys-765376.html | All Those Boys' Toys | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/dance-in-neighborhoods-where-the-ballet-is-a-rare-flower.html | DANCE; In Neighborhoods Where the Ballet Is a Rare Flower | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/fashion/weddings/rachel-schneider-and-benjamin-marks.html | Rachel Schneider and Benjamin Marks | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/agriculture-immature-cranberries-called-to-the-rescue.html | AGRICULTURE; Immature Cranberries Called to the Rescue | False | By Kirsty Sucato | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/editorial-notebook-the-blockbuster-culture-of-summer.html | Editorial Notebook; The Blockbuster Culture of Summer | False | By Verlyn Klinkenborg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-after-the-chaos-a-new-day-for-the-cultures-of-the-soviet-world.html | MUSIC; After the Chaos, A New Day for the Cultures Of the Soviet World | False | By Celestine Bohlen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-miller-dr-brewster-s.html | Paid Notice: Deaths MILLER, DR. BREWSTER S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/ideas-trends-seen-my-sock-drawer-lately-check-out-my-web-site.html | Ideas & Trends; Seen My Sock Drawer Lately? Check Out My Web Site. | False | By Tom Zeller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/l-ali-and-the-ghosts-of-manila-627690.html | Ali and the Ghosts of Manila | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/l-truly-bad-movies-help-please-730165.html | TRULY BAD MOVIES; Help, Please | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/wine-under-20-a-nice-break-at-a-meeting.html | WINE UNDER $20; A Nice Break At a Meeting | False | By Howard G. Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory.html | Travel Advisory | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-gorovets-emil.html | Paid Notice: Deaths GOROVETS, EMIL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/footnotes-504637.html | FOOTNOTES | False | By Maura Egan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628026.html | Poetry in Brief | False | By Emily Nussbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-spodek-vivian-nancy.html | Paid Notice: Deaths SPODEK, VIVIAN NANCY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/in-the-west-some-fires-still-raging-as-others-die.html | In the West, Some Fires Still Raging As Others Die | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/new-noteworthy-paperbacks-627534.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/l-james-dean-self-realization-730181.html | JAMES DEAN; Self-Realization | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/theater/l-broadway-casting-nothing-personal-730220.html | BROADWAY CASTING; Nothing Personal | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/uptown-girl.html | Uptown, girl! | False | By Veronica Chambers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/paperback-fiction-20010819906291801802.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-sharpton-released.html | August 12-18; Sharpton Released | False | By Dan Barry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/theater/theater-nothing-wilts-genius-like-a-surly-audience.html | THEATER; Nothing Wilts Genius Like a Surly Audience | False | By Tom Donaghy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/l-wagner-in-israel-a-compromise-730190.html | WAGNER IN ISRAEL; A Compromise | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/in-the-footsteps-of-their-parents.html | In the Footsteps of Their Parents? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-questions-for-genndy-tartakovsky-the-big-draw.html | The Way We Live Now: Questions for Genndy Tartakovsky; The Big Draw | False | By Thelma Adams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/schools-backing-of-behavior-drugs-comes-under-fire.html | SCHOOLS' BACKING OF BEHAVIOR DRUGS COMES UNDER FIRE | False | By Kate Zernike and Melody Petersen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/fashions-of-the-times-home-sweet-home.html | FASHIONS OF THE TIMES; Home Sweet Home | False | By Amy M. Spindler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/when-marrieds-become-singles-for-the-summer.html | When Marrieds Become Singles For the Summer | False | By Elizabeth Hayt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-old-railroad-structure-has-inspired-a-sculptor-765899.html | Old Railroad Structure Has Inspired a Sculptor | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-on-the-bus-765864.html | On the Bus | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-vows-carla-harris-and-victor-franklin.html | WEDDINGS: VOWS; Carla Harris and Victor Franklin | False | By Lois Smith Brady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-guide-731242.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/tennis-older-yes-but-still-hanging-in-there.html | TENNIS; Older, Yes, But Still Hanging in There | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/music-for-jazz-bassist-the-time-is-now.html | MUSIC; For Jazz Bassist, the Time Is Now | False | By Valerie Cruice | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/databank-profit-warnings-take-another-toll-on-prices.html | DataBank; Profit Warnings Take Another Toll on Prices | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/c-corrections-732540.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/sports-of-the-times-martinez-constant-at-bat-and-in-clubhouse.html | Sports of The Times; Martinez Constant at Bat and in Clubhouse | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/hardcover-fiction-20010819091971601.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/that-obscure-object-of-desire.html | That Obscure Object of Desire | False | By D. T. Max | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/dance-he-makes-following-a-tough-act-look-easy.html | DANCE; He Makes Following a Tough Act Look Easy | False | By Christopher Reardon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/chapters/boswells-presumptuous-task-the-making-of-the-life-of-dr.html | 'Boswell's Presumptuous Task: The Making of the Life of Dr. Johnson' | False | By Adam Sisman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/science/space/quotmquot-stands-for-comet-hunter.html | "M" Stands for Comet Hunter | False | By Joe Rao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/reviving-a-downtown-by-building-upward.html | Reviving a Downtown by Building Upward | False | By Morris Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-a-way-to-hear-bach-intimately-if-barely.html | MUSIC; A Way to Hear Bach Intimately, if Barely | False | By Bernard D. Sherman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/responsible-party-jeff-schroeder-gauging-the-gusts-on-the-green.html | RESPONSIBLE PARTY/JEFF SCHROEDER; Gauging the Gusts on the Green | False | By Judy Tong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/pro-football-notebook-more-teachers-fewer-screamers-among-nfl-s-coaches.html | PRO FOOTBALL: NOTEBOOK; More Teachers, Fewer Screamers, Among N.F.L.'s Coaches | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-schoenstein-miriam.html | Paid Notice: Deaths SCHOENSTEIN, MIRIAM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/rabbi-avrohom-pam-88-dean-of-orthodox-brooklyn-seminary.html | Rabbi Avrohom Pam, 88, Dean Of Orthodox Brooklyn Seminary | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627968.html | Books in Brief: Nonfiction | False | By Arianne Chernock | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/chapters/fairness.html | 'Fairness' | False | By Ferdinand Mount | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-dick-dr-frederick.html | Paid Notice: Deaths DICK, DR. FREDERICK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/grass-roots-business-a-new-car-phone-no-strings-attached.html | GRASS-ROOTS BUSINESS; A New Car Phone (No Strings Attached) | False | By Mindy Sink | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-katharine-brooks-anthony-lenox.html | WEDDINGS; Katharine Brooks, Anthony Lenox | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/let-the-surplus-go.html | Let the Surplus Go | False | By Robert M. Dunn Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-pataki-sues-on-ny-budget.html | August 12-18; Pataki Sues on N.Y. Budget | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-on-the-bus-765872.html | On the Bus | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-aviva-preminger-david-hiltzik.html | WEDDINGS; Aviva Preminger, David Hiltzik | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/so-just-whose-business-is-this-anyway.html | So Just Whose Business Is This Anyway? | False | By Christine Digrazia | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-silver-panther-strikes-again.html | The Silver Panther Strikes Again | False | By Steve Garbarino | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-updates-upper-west-side.html | NEIGHBORHOOD REPORT: UPDATES; UPPER WEST SIDE | False | By Kelly Crow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-footlights-putting-it-in-writing-poetically.html | JERSEY FOOTLIGHTS; Putting It In Writing, Poetically | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/insurance-cost-to-homeowner-climbs-sharply.html | Insurance Cost To Homeowner Climbs Sharply | False | By Joseph B. Treaster | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/to-the-manor-born.html | To The Manor Born | False | By Lynn Hirschberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/tv/for-young-viewers-a-rare-sight-that-girl-in-this-century.html | FOR YOUNG VIEWERS; A Rare Sight: 'That Girl' in This Century | False | By Anna Bahney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-marisa-valente-gregory-white.html | WEDDINGS; Marisa Valente, Gregory White | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/places-of-the-heart-9166702885.html | Places of the heart | False | By John Hyland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/film-when-love-thought-it-could-defeat-war.html | FILM; When Love Thought It Could Defeat War | False | By Karen Durbin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/review-at-least-the-title-is-provocative.html | REVIEW; At Least the Title Is Provocative | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-business-rothman-s-men-s-expanding-to-include-rothman-s-boys.html | IN BUSINESS; Rothman's Men's Expanding To Include Rothman's Boys | False | By Merri Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/l-truly-bad-movies-accurate-and-radical-730092.html | TRULY BAD MOVIES; Accurate and Radical | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-kaari-reierson-eun-kyu-koh.html | WEDDINGS; Kaari Reierson, Eun-Kyu Koh | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-goldstein-ruth.html | Paid Notice: Deaths GOLDSTEIN, RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/for-new-hevesi-party-schools-is-the-word.html | For New Hevesi Party, Schools Is the Word | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-meloney-mcguire-david-mcmurry.html | WEDDINGS; Meloney McGuire, David McMurry | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-why-risk-our-social-insurance-776629.html | Why Risk Our Social Insurance? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-queens-up-close-owners-real-estate-agents-don-t-call-us-we.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Owners to Real Estate Agents: Don't Call Us, We'll Call You | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-fresh-air-fund-gifts-help-camps-expand-and-meet-new-challenges.html | The Fresh Air Fund; Gifts Help Camps Expand And Meet New Challenges | False | By Kari Haskell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-the-alchemy-of-oxycontin-695769.html | The Alchemy of OxyContin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-memorials-seligman-peter-d.html | Paid Notice: Memorials SELIGMAN, PETER D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-the-alchemy-of-oxycontin-695807.html | The Alchemy of OxyContin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/the-other-route-to-home-run-history.html | The Other Route to Home Run History | False | By John D. Thomas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/international/middleeast/in-mideast-death-toll-climbs-and-hopes-for-talks.html | In Mideast, Death Toll Climbs and Hopes for Talks Flicker | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-it-s-a-trendy-hotel-if-you-can-see-it-755605.html | It's a Trendy Hotel, if You Can See It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/ideas-trends-the-president-s-textual-relations.html | Ideas & Trends; The President's Textual Relations | False | By Kenneth Cmiel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-elizabeth-gelfand-steven-miller.html | WEDDINGS; Elizabeth Gelfand, Steven Miller | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/style-the-white-house.html | Style; The White House | False | By Lisa Eisner and Romá'ìsÂ°n Alonso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-cymrot-louis-t.html | Paid Notice: Deaths CYMROT, LOUIS T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-pelham-bay-park-mysterious-algonquin-two-men-s-obsessions.html | NEIGHBORHOOD REPORT: PELHAM BAY PARK; A Mysterious Algonquin And Two Men's Obsessions | False | By Stuart Miller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-long-trip-to-work-gets-even-longer.html | The Long Trip to Work Gets Even Longer | False | By Laura Mansnerus | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-daum-martin.html | Paid Notice: Deaths DAUM, MARTIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-memorials-lambert-lois-r.html | Paid Notice: Memorials LAMBERT, LOIS R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/streetscapes-2138-mcdonald-avenue-brooklyn-preserving-sense-dutch-heritage.html | Streetscapes/2138 McDonald Avenue, Brooklyn; Preserving a Sense of Dutch Heritage in Gravesend | False | By Christopher Gray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-dean-e-douglas-phd.html | Paid Notice: Deaths DEAN, E. DOUGLAS, PH.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/theater/l-broadway-casting-he-s-the-top-730238.html | BROADWAY CASTING; He's the Top | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/outdoors-looking-for-a-good-fight-go-looking-for-a-carp.html | OUTDOORS; Looking for a Good Fight? Go Looking for a Carp | False | By Bob Butz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/charmed-by-morocco-in-a-wink.html | Charmed By Morocco In a wink | False | By Jerelle Robin Kraus | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/yourmoney/peripherals-shine-even-in-a-pc-slump.html | Peripherals Shine, Even in a PC Slump | False | By Vivian Marino | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/business-diary-hotel-energy-surcharges-are-disappearing-slowly.html | BUSINESS: DIARY; Hotel Energy Surcharges Are Disappearing, Slowly | False | By Jane L Levere | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-lewis-claudia-l-phd.html | Paid Notice: Deaths LEWIS, CLAUDIA L., PH.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-the-price-of-a-spy-plane.html | August 12-18; The Price of a Spy Plane | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/paperback-best-sellers-august-19-2001.html | PAPERBACK BEST SELLERS: August 19, 2001 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/when-the-numbers-just-don-t-add-up.html | When the Numbers Just Don't Add Up | False | By Karl Schoenberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/fashion-s-new-religion.html | Fashion's New Religion | False | By Pilar Viladas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/l-in-the-footsteps-of-their-parents-765112.html | In the Footsteps Of Their Parents? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/pulse-ps.html | PULSE; P.S. | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-footlights-country-platinum.html | JERSEY FOOTLIGHTS; Country Platinum | False | By Karen Demasters | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/the-right-thing-when-the-truth-takes-a-stretching-class.html | THE RIGHT THING; When the Truth Takes a Stretching Class | False | By Jeffrey L. Seglin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-3-fodor-s-guides-focus-on-children.html | TRAVEL ADVISORY; 3 Fodor's Guides Focus on Children | False | By Paul Freireich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-lisa-ellern-seth-feldman.html | WEDDINGS; Lisa Ellern, Seth Feldman | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-footlights-playing-catcher-stealing-secrets.html | JERSEY FOOTLIGHTS; Playing Catcher, Stealing Secrets | False | By Margo Nash | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/market-insight-the-case-for-buying-japanese-stocks.html | MARKET INSIGHT; The Case For Buying Japanese Stocks | False | By Kenneth N. Gilpin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-tillim-sidney.html | Paid Notice: Deaths TILLIM, SIDNEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-klinger-dr-harold-edward.html | Paid Notice: Deaths KLINGER, DR. HAROLD EDWARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/l-truly-bad-movies-others-agree-730114.html | TRULY BAD MOVIES; Others Agree | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-why-risk-our-social-insurance-776653.html | Why Risk Our Social Insurance? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/bestseller/paperback-nonfiction-20010819917048536360.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/world/china-s-new-charm-for-hong-kong.html | China's New Charm For Hong Kong | False | By Mark Landler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-correspondent-s-report-redesigned-concorde-resume-flights-soon.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Redesigned Concorde To Resume Flights Soon | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-de-vries-tilly.html | Paid Notice: Deaths DE VRIES, TILLY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-itkin-steven.html | Paid Notice: Deaths ITKIN, STEVEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-cuba-after-castro-setting-the-stage-776696.html | Cuba After Castro: Setting the Stage | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/harlem-journal-a-garden-grows-where-the-jazz-used-to-swing.html | Harlem Journal; A Garden Grows Where the Jazz Used to Swing | False | By Barbara Stewart | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/l-mixed-greens-695858.html | Mixed Greens | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628034.html | Poetry in Brief | False | By Megan Harlan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-ad-campaign-mark-green-s-crime-spot.html | THE AD CAMPAIGN; Mark Green's 'Crime' Spot | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-briefing-open-seats-in-house-make-for-seesaw-ride.html | Political Briefing; Open Seats in House Make for Seesaw Ride | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-lower-east-side-reverend-small-things-finds-place-house-them.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Reverend of Small Things Finds a Place to House Them | False | By Sharon Seitz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-diary-fewer-investment-clubs.html | INVESTING: DIARY; Fewer Investment Clubs | False | By Robert D. Hershey Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/l-truly-bad-movies-a-simple-rule-730130.html | TRULY BAD MOVIES; A Simple Rule | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-katherine-niedzwiecki-matthew-walsh.html | WEDDINGS; Katherine Niedzwiecki, Matthew Walsh | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-nato-troops-in-macedonia.html | August 12-18; NATO Troops in Macedonia | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/new-york-up-close-below-echoes-of-what-once-soared-above.html | NEW YORK UP CLOSE; Below, Echoes of What Once Soared Above | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/cuba-after-castro-setting-the-stage.html | Cuba After Castro: Setting the Stage | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/l-israel-s-open-society-755494.html | Israel's Open Society | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/soccer-goalie-has-tourette-s-but-it-doesn-t-stop-him.html | SOCCER; Goalie Has Tourette's, But It Doesn't Stop Him | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-what-they-were-thinking.html | The Way We Live Now; What They Were Thinking | False | By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-bank-marcia.html | Paid Notice: Deaths BANK, MARCIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/lobo-s-gifts-go-beyond-the-court.html | Lobo's Gifts Go Beyond The Court | False | By Chris King | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-process-canvassing-the-city.html | The Way We Live Now: Process; Canvassing the City | False | By Loch Adamson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/communities-fighting-to-save-a-landmark.html | COMMUNITIES; Fighting to Save a Landmark | False | By Diana Marszalek | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/business/private-sectors-lean-and-mean-but-green.html | Private Sectors; Lean and Mean but Green | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/the-world-thanks-we-ll-be-in-touch.html | The World; Thanks, We'll Be in Touch | False | By Tom Zeller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/style/pulse-untanning-lotions.html | PULSE; Untanning Lotions | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/theater/l-the-seagull-how-free-is-free-730173.html | 'THE SEAGULL'; How Free Is Free? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/classified/paid-notice-deaths-dimartino-joseph-s.html | Paid Notice: Deaths DIMARTINO, JOSEPH S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/l-on-the-bus-765830.html | On the Bus | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-19 | 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/c-corrections-776734.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/bidding-war-for-globalnet-ends-in-deal.html | Bidding War for Globalnet Ends in Deal | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/pro-football-giants-barber-isn-t-shying-away-from-contact-or-punt-returns.html | PRO FOOTBALL; Giants' Barber Isn't Shying Away From Contact, or Punt Returns | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/c-corrections-785660.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/compressed-data-light-at-end-of-tunnel-is-from-a-web-site.html | Compressed Data; Light at End of Tunnel Is From a Web Site | False | By David Leonhardt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/tennis-life-is-more-than-tennis.html | TENNIS; Life Is More Than Tennis | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-moore-philip-walsh.html | Paid Notice: Deaths MOORE, PHILIP WALSH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/news/seouls-jailing-of-publishers-ignites-media-war.html | Seoul's Jailing of Publishers Ignites Media War | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-for-young-and-old-common-turf-784974.html | For Young and Old, Common Turf | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/most-wanted-drilling-down-online-advertising-banks-are-big-spenders-web-banner.html | MOST WANTED: DRILLING DOWN/ONLINE ADVERTISING; Banks Are Big Spenders On Web Banner Ads | False | By Saul Hansell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/mediatalk-reporter-is-taken-off-case-after-complaint.html | MediaTalk; Reporter Is Taken off Case After Complaint | False | By Felicity Barringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-one-more-pitch-for-first-girl-in-little-league.html | BASEBALL; One More Pitch for First Girl in Little League | False | By Neil Amdur | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-crown-heights-comity-762440.html | Crown Heights Comity | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-rechter-melvin-l.html | Paid Notice: Deaths RECHTER, MELVIN L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-mets-notebook-childhood-haunts.html | BASEBALL: METS NOTEBOOK; Childhood Haunts | False | By Steve Popper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/a-look-at-the-architects-of-america-s-red-scare.html | A Look at the Architects of America's Red Scare | False | By Rick Perlstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/jakarta-s-rulers-ever-in-need-of-ghostly-guidance.html | Jakarta's Rulers Ever in Need of Ghostly Guidance | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/chroniclers-of-new-economy-hear-their-own-bad-news.html | Chroniclers of New Economy Hear Their Own Bad News | False | By Felicity Barringer and Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/world-music-review-percussive-family-shares-traditions-of-africa.html | WORLD MUSIC REVIEW; Percussive Family Shares Traditions Of Africa | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/inside-783579.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/compressed-data-having-customers-say-no-to-tap-water.html | Compressed Data; Having Customers Say No to Tap Water | False | By David F. Gallagher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/travel/new-zealand-and-tahiti.html | New Zealand and Tahiti | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/soccer/metrostars-offense-is-going-nowhere.html | MetroStars' Offense Is Going Nowhere | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/IHT-obituary-ridgway-brewster-knight-90-former-american-ambassador.html | OBITUARY : Ridgway Brewster Knight, 90, Former American Ambassador | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/technology-licensing-famous-art-digitally.html | TECHNOLOGY; Licensing Famous Art, Digitally | False | By Laurie J. Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-harris-doris.html | Paid Notice: Deaths HARRIS, DORIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-herrington-stephen-c.html | Paid Notice: Deaths HERRINGTON, STEPHEN C. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-clancy-mary-c-nee-courneen.html | Paid Notice: Deaths CLANCY, MARY C. (NEE COURNEEN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/style/IHT-german-also-equals-record-for-victories-schumacher-clinches-his-4th.html | German Also Equals Record for Victories : Schumacher Clinches His 4th World Crown | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/the-media-business-cable-networks-look-for-ways-to-stand-out.html | THE MEDIA BUSINESS; Cable Networks Look For Ways To Stand Out | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/us/inmate-s-chosen-means-of-execution-starts-new-debate.html | Inmate's Chosen Means of Execution Starts New Debate | False | By Francis X. Clines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/on-horse-racing-despite-study-s-findings-no-one-calls-sport-clean.html | ON HORSE RACING; Despite Study's Findings, No One Calls Sport Clean | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/obituaries/patrick-wall-british-authority-on-pain-is-dead-at-76.html | Patrick Wall, British Authority on Pain, Is Dead at 76 | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/media/peoplesoft-narrows-review-for-account.html | PeopleSoft Narrows Review for Account | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/golf-fearing-a-dunk-toms-wins-with-a-layup.html | GOLF; Fearing a Dunk, Toms Wins With a Layup | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/news/manila-peace-bid-paying-off-in-muslim-area.html | Manila Peace Bid Paying Off in Muslim Area | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/south-korea-asks-faa-to-help-upgrade-standards.html | South Korea Asks F.A.A. To Help Upgrade Standards | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/world-s-economy-slows-to-a-walk-in-rare-lock-step.html | WORLD'S ECONOMY SLOWS TO A WALK IN RARE LOCK STEP | False | By Joseph Kahn With Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/quotation-of-the-day-781134.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball/bronx-little-league-team-wins-again.html | Bronx Little League Team Wins Again | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/a-lobby-an-elevator-line-a-universe.html | A Lobby, an Elevator Line, a Universe | False | By Carroll Bogert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-for-young-and-old-common-turf-784982.html | For Young and Old, Common Turf | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/arts-online-why-just-listen-to-pop-when-you-can-mix-your-own.html | ARTS ONLINE; Why Just Listen to Pop When You Can Mix Your Own? | False | By Matthew Mirapaul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-brockie-edward-simmons-jr.html | Paid Notice: Deaths BROCKIE, EDWARD SIMMONS, JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/global-arms-sales-rise-again-and-the-us-leads-the-pack.html | Global Arms Sales Rise Again, and the U.S. Leads the Pack | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/worldbusiness/IHT-pcs-need-help-rediscovering-those-lost-file.html | PCs Need Help Rediscovering Those Lost File 'Associations' : Internal Disarray | False | By Lee Dembart, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/bluetooth-wireless-stumbles-at-the-starting-gate.html | Bluetooth Wireless Stumbles at the Starting Gate | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/mediatalk-naacp-head-sees-no-conflict-in-pilot.html | MediaTalk; N.A.A.C.P. Head Sees No Conflict in Pilot | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/the-media-business-advertising-addenda-peoplesoft-narrows-review-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PeopleSoft Narrows Review for Account | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/news/obituary-ridgway-brewster-knight-90-former-american-ambassador.html | OBITUARY : Ridgway Brewster Knight, 90, Former American Ambassador | False | International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/news-summary-785849.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/us/debate-over-national-monument-emphasizes-old-west-new-west-divide.html | Debate Over National Monument Emphasizes Old West-New West Divide | False | By Jim Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/IHT-1951nylons-rationed-in-our-pages100-75-and-50-years-ago.html | 1951:Nylons Rationed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-pettitte-loses-rubber-game-as-teams-split-mind-games.html | BASEBALL; Pettitte Loses Rubber Game, As Teams Split Mind Games | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-leibler-anne.html | Paid Notice: Deaths LEIBLER, ANNE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/key-chechen-who-backed-the-russians-dies-in-battle.html | Key Chechen Who Backed The Russians Dies in Battle | False | By Patrick E. Tyler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-journalists-testimony-762458.html | Journalists' Testimony | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/pro-football-renewing-their-faith-in-hall-jets-revive-their-kicking-game.html | PRO FOOTBALL; Renewing Their Faith in Hall, Jets Revive Their Kicking Game | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/art-on-streets-till-the-cows-come-home.html | Art on Streets Till the Cows Come Home | False | By Stephen Kinzer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/in-america-high-decibel-hate.html | In America; High-Decibel Hate | False | By Bob Herbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-for-young-and-old-common-turf-784990.html | For Young and Old, Common Turf | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-mudry-sally-morrissa-mcquade.html | Paid Notice: Deaths MUDRY, SALLY MORRISSA (MCQUADE) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-rubenstein-mildred-l.html | Paid Notice: Deaths RUBENSTEIN, MILDRED L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/IHT-1926sound-in-films-in-our-pages100-75-and-50-years-ago.html | 1926;Sound in Films : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-levy-emilie-nee-devidas.html | Paid Notice: Deaths LEVY, EMILIE (NEE DEVIDAS) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-daum-joan.html | Paid Notice: Deaths DAUM, JOAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/pro-basketball-in-tale-of-two-halves-liberty-falls-short.html | PRO BASKETBALL; In Tale of Two Halves, Liberty Falls Short | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/for-young-and-old-common-turf.html | For Young and Old, Common Turf | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/us/gm-is-said-to-continue-tv-deal-talks.html | G.M. Is Said To Continue TV Deal Talks | False | By Laura M. Holson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-basic.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Basic Investing Remains the Best Weapon to Overcome Tough Times | False | By James K. Glassman, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/metro-briefing-new-york-brooklyn-vandalism-inquiry.html | Metro Briefing \| New York: Brooklyn: Vandalism Inquiry | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/worldbusiness/IHT-editors-choice-these-sports-web-sites-score.html | EDITOR'S CHOICE : These Sports Web Sites Score | False | By Peter Berlin, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/us/democratic-election-study-calls-for-national-standards.html | Democratic Election Study Calls for National Standards | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/the-media-business-best-list-for-colleges-by-us-news-is-under-fire.html | THE MEDIA BUSINESS; 'Best' List For Colleges By U.S. News Is Under Fire | False | By Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/theater/theater-review-cancel-all-appointments-barbie-you-re-not-going-anywhere.html | THEATER REVIEW; Cancel All Appointments, Barbie, You're Not Going Anywhere | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/patents-software-provide-personal-attention-online-customers-with-service.html | Patents; Software to provide 'personal' attention to online customers with service untouched by a human. | False | By Sabra Chartrand | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/donald-woods-67-editor-and-apartheid-foe.html | Donald Woods, 67, Editor and Apartheid Foe | False | By Rachel L Swarns | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-japanese-education-763640.html | Japanese Education | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/packed-race-for-an-office-few-voters-understand.html | Packed Race For an Office Few Voters Understand | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/on-baseball-cameron-and-friends-grab-yanks-attention.html | ON BASEBALL; Cameron and Friends Grab Yanks' Attention | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-fubini-anna-r-acsw.html | Paid Notice: Deaths FUBINI, ANNA R., A.C.S.W. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/political-memo-mayoral-hopefuls-look-at-health-but-their-focus-is-a-narrow-one.html | Political Memo; Mayoral Hopefuls Look at Health, But Their Focus Is a Narrow One | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/IHT-seouls-jailing-of-publishers-ignites-media-war.html | Seoul's Jailing of Publishers Ignites Media War | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/international/asia/khmer-rouge-suspects-feel-pressure-is-building-for-trial.html | Khmer Rouge Suspects Feel Pressure Is Building for Trial | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-for-young-and-old-common-turf-784966.html | For Young and Old, Common Turf | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/c-corrections-785652.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-frankenberg-robert-c.html | Paid Notice: Deaths FRANKENBERG, ROBERT C. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/golf-lowery-finishes-well-and-hopes-for-a-call.html | GOLF; Lowery Finishes Well, And Hopes for a Call | False | By Dave Anderson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/mediatalk-technology-magazine-hopes-to-fill-a-niche.html | MediaTalk; Technology Magazine Hopes to Fill a Niche | False | By Susan Stellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/c-corrections-785679.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-gewanter-sylvia-nee-leib.html | Paid Notice: Deaths GEWANTER, SYLVIA (NEE LEIB) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/sports-of-the-times-mickelson-is-living-as-the-world-turns.html | Sports of The Times; Mickelson Is Living 'As the World Turns' | False | By Dave Anderson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-spodek-vivian.html | Paid Notice: Deaths SPODEK, VIVIAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/metro-briefing-new-york-brooklyn-cruise-ship-loses-power.html | Metro Briefing | New York: Brooklyn: Cruise Ship Loses Power | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/music-review-counterpoint-to-the-city-s-symphony.html | MUSIC REVIEW; Counterpoint to the City's Symphony | False | By Anne Midgette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-for-young-and-old-common-turf-785008.html | For Young and Old, Common Turf | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-yankees-notebook-prospect-may-get-called-up.html | BASEBALL; YANKEES NOTEBOOK; Prospect May Get Called Up | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/editorial-observer-the-charming-face-of-argentina-s-brutal-past.html | Editorial Observer; The Charming Face of Argentina's Brutal Past | False | By Tina Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-tyranny-in-uzbekistan-763527.html | Tyranny in Uzbekistan | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/buddhist-shrine-is-consecrated-in-colorado.html | Buddhist Shrine Is Consecrated in Colorado | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-dick-dr-frederick.html | Paid Notice: Deaths DICK, DR. FREDERICK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/transactions-786047.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/IHT-1901us-expansion-in-our-pages100-75-and-50-years-ago.html | 1901:U.S. 'Expansion' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/l-addicted-to-oxycontin-762512.html | Addicted to OxyContin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/talking-politics-greenwich-village-soho-concerns-about-maintaining-successes.html | TALKING POLITICS: Greenwich Village and SoHo; Concerns About Maintaining Successes of the Giuliani Era | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-conde-victor.html | Paid Notice: Deaths CONDE, VICTOR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/new-york-s-art-wars-continue.html | New York's Art Wars Continue | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/IHT-democrats-take-aim-on-the-budget-reassurance-from-economist-folo.html | Democrats Take Aim on the Budget : Reassurance From Economist (folo) | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-vann-stovall-mary.html | Paid Notice: Deaths VANN, STOVALL, MARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-perry-arnold-bernard.html | Paid Notice: Deaths PERRY, ARNOLD BERNARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/IHT-afghanistandont-be-lured-into-the-talebans-dirty-game.html | Afghanistan:Don't Be Lured Into the Taleban's Dirty Game | False | By Amin Saikal, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/higher-offer-for-tempus-is-seen-today.html | Higher Offer For Tempus Is Seen Today | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/theater/a-dynamic-actor-mixes-versatility-with-aplomb.html | A Dynamic Actor Mixes Versatility With Aplomb | False | By Robin Pogrebin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/tennis-comeback-victory-in-bronx.html | TENNIS; Comeback Victory In Bronx | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/1-new-york-prisons-779989.html | New York Prisons | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/us/mississippi-gaining-as-lawsuit-mecca.html | MISSISSIPPI GAINING AS LAWSUIT MECCA | False | By Robert Pear | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/1-for-young-and-old-common-turf-784958.html | For Young and Old, Common Turf | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/technology/having-customers-say-no-to-tap-water.html | Having Customers Say No to Tap Water | False | By David F. Gallagher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/politics/bush-promises-help-to-veterans-who-face-healthcare-backlog.html | Bush Promises Help to Veterans Who Face Health-Care Backlog | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/business-digest-778540.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/e-commerce-report-some-businesses-are-starting-seek-dot-coms-for-new-ventures.html | E-Commerce Report; Some businesses are starting to seek out dot-coms for new ventures. | False | By Bob Tedeschi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-myers-judy.html | Paid Notice: Deaths MYERS, JUDY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-goldenberg-bertha.html | Paid Notice: Deaths GOLDENBERG, BERTHA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-leeds-sylvia-s.html | Paid Notice: Deaths LEEDS, SYLVIA S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |